# Exhibit A94

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/lawrenceville-29-blair-28.html | Lawrenceville, 29; Blair, 28. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/penn-oarsmen-plan-to-begin-outdoor-rowing-on-tuesday.html | Penn Oarsmen Plan to Begin Outdoor Rowing on Tuesday | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/unknown-religion-puzzles-scientists-excavations-in-northern-syria.html | UNKNOWN RELIGION PUZZLES SCIENTISTS; Excavations in Northern Syria Yield Evidences of Strange Cult of Early Ages. TABLETS MAY TELL STORY Many Found With Inscriptions in Several Languages as Yet Unidentified. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/manhattan-beats-nyu-five-2419-stages-winning-attack-in-the-second.html | MANHATTAN BEATS N.Y.U. FIVE, 24-19; Stages Winning Attack in the Second Period After Trailing, 11-7, at Half-Time. VIOLET RALLY IS IN VAIN Desperate Offensive in Last 3 Minutes by Lancaster and Haggerty Fails. MANHATTAN BEATS N.Y.U. FIVE, 24-19 | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/three-philharmonic-soloists-return-of-whitehill-ensembles-and.html | Three Philharmonic Soloists -- Return of Whitehill -- Ensembles and Recitalists | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/washington-high-wins-at-fencing-psal-defending-champion-beats-new.html | WASHINGTON HIGH WINS AT FENCING; P.S.A.L. Defending Champion Beats New Utrecht, 5 to 1, as Tournament Opens. MADISON HALTS CLINTON Erasmus, Textile, Morris, Richmond Hill and Evander Teams Are Also Among Victors. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/victory-for-blues.html | Victory for "Blues." | True | By Captain Charles M. Austin, Assistant Chief of Staff, (BLUE FLEET.) | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/news-of-markets-in-london-and-paris-quotations-move-upward-in.html | NEWS OF MARKETS IN LONDON AND PARIS; Quotations Move Upward in Lively Trading on the English Exchange. FRENCH RISE CONTINUES Whole List Advances In Brisk Transactions -- Rentes Group Holds Steady. | True | Special Cable to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/here-and-there-in-various-fields-of-sport.html | Here and There in Various Fields of Sport | True | By Silas P. Fishkind. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/upsala-five-on-top-defeats-st-stephens-4014-for-twelfth-consecutive.html | UPSALA FIVE ON TOP.; Defeats St. Stephen's, 40-14, for Twelfth Consecutive Victory. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/quick-food-freezing-process-devised-to-aid-the-housewife-under-the.html | QUICK FOOD FREEZING PROCESS DEVISED TO AID THE HOUSEWIFE; Under the New Arrangement, Many Commodities Are Packed in Tight Cartons and Delivered to Homes, Ready to Cook | True | By Morgan Farrell. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/penn-state-boxers-to-face-pitt.html | Penn State Boxers to Face Pitt. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/35000-see-england-defeat-ireland-at-rugby-11-to-8.html | 35,000 See England Defeat Ireland at Rugby, 11 to 8 | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/30-hurt-in-nazicommunist-clash.html | 30 Hurt in "Nazi"-Communist Clash | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/revolutionary-china-china-in-revolution-by-harley-farnsworth.html | Revolutionary China; CHINA IN REVOLUTION. By Harley Farnsworth MacNair. 244 pp. Chicago: The University of Chicago Press. $2.5O. | True | R.A. BINCHAM-SPENCER. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/many-eskimos-die-in-flood-seven-villages-in-alaskan-flats-have-been.html | MANY ESKIMOS DIE IN FLOOD; Seven Villages in Alaskan Flats Have Been Destroyed, Nome Hears. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/col-sanford-kirkpatrick-killed.html | Col. Sanford Kirkpatrick Killed. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/berlin-philatelists-honor-an-american-club-bestows-lindenberg-medal.html | BERLIN PHILATELISTS HONOR AN AMERICAN; Club Bestows Lindenberg Medal for 1932 on Dr. Carroll Chase, Former Brooklyn Physician. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/privy-council-ruling-puts-radio-policy-up-to-ottawa.html | Privy Council Ruling Puts Radio Policy Up to Ottawa | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/bank-changes-approved-broderick-announces-rulings-on-institution.html | BANK CHANGES APPROVED.; Broderick Announces Rulings on Institution Here. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/texas-republicans-back-hoover.html | Texas Republicans Back Hoover. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/capt-bernard-cbunbury-i-veteran-trainer-of-race-horses-dead-t-77-in.html | CAPT. BERNARD C.BUNBURY. I; Veteran Trainer of Race Horses Dead t 77 in New Orleans. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/neighbor-and-friend.html | NEIGHBOR AND FRIEND. | True | By the Prince of Wales, In A Recent Speech At Albert Hall, London. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/army-boxers-win-52-down-virginia-military-institute-coit-scoring.html | ARMY BOXERS WIN, 5-2.; Down Virginia Military Institute, Coit Scoring Only Knockout. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/oil-permit-granting-suspended-by-mexico-president-acts-for-public.html | OIL PERMIT GRANTING SUSPENDED BY MEXICO; President Acts "for Public Good" -- Exploitation Under Way Not Affected but Will Be Studied. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/colgate-turns-back-penn-state-quintet-triamphs-by-3429-as-losers.html | COLGATE TURNS BACK PENN STATE QUINTET; Triamphs by 34-29 as Losers Drop First Game at Home This Season. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/coal-relief-bills-analyzed-by-lauck-union-economist-asserts-that.html | COAL RELIEF BILLS ANALYZED BY LAUCK; Union Economist Asserts That Operators' Measure Would Not Be Effective. QUESTIONS ITS LEGALITY He Contends That Public Opinion Would Destroy It as an Evasion of Trust Laws. URGES DAVIS-KELLY PLAN That Safeguards the Public and Is Framed in Fairness to Owners and Miners, He Says. COAL RELIEF BILLS ANALYZED BY LAUCK | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/arkansas-marches-back-to-the-farm-tilled-acreage-increases-a-fifth.html | ARKANSAS MARCHES BACK TO THE FARM; Tilled Acreage Increases a Fifth Until 82 Per Cent of State Draws Support From Land. CAUSED BY THE DEPRESSION The Change Is Held to Be a Move Toward Security -- People Are Well Fed and Content. | True | By Charles Morrow Wilson.editorial Correspondence, The New York Times | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/mexican-churches-chosen-twentyfive-of-largest-in-federal-district.html | MEXICAN CHURCHES CHOSEN; Twenty-five of Largest In Federal District Allotted for services. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/cheap-fresh-meat-has-turned-cubans-from-jerkedbeef-diet.html | Cheap Fresh Meat Has Turned Cubans From Jerked-Beef Diet | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/kashdan-finishes-in-thirdplace-tie-united-states-star-draws.html | KASHDAN FINISHES IN THIRD-PLACE TIE; United States Star Draws Adjourned Game From Last Round With Winter in London Chess. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/recovery-continues-in-unlisted-trading-days-business-featured-by.html | RECOVERY CONTINUES IN UNLISTED TRADING; Day's Business Featured by the Appearance in Market of Many Rare Issues. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/drug-store-bombed-from-passing-auto-windows-smashed-in-brooklyn.html | DRUG STORE BOMBED FROM PASSING AUTO; Windows Smashed in Brooklyn Shop Opposite Erasmus Hall High School. 2 HURT IN ANOTHER BLAST Detectives in Borough Park Police Station Injured When Falling Powder Bottle Explodes. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/russians-hold-japanese-later-free-two-consular-officials-seized.html | RUSSIANS HOLD JAPANESE.; Later Free Two Consular Officials Seized Near Vladivostok Forts. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/cuban-orator-is-slain-youth-shot-by-soldiers-while-attacking.html | CUBAN ORATOR IS SLAIN.; Youth Shot by Soldiers While Attacking Government. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/they-have-mr-gourritch-holds-abandoned-free-for-planned-economy.html | They Have, Mr. Gourritch Holds, Abandoned Free for Planned Economy | True | PAUL, P. GOURRICH | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/german-screen-notes.html | GERMAN SCREEN NOTES | True | C. HOOPER TRASK. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/harvard-sextet-beats-dartmouth-wood-scores-two-of-victors-first.html | HARVARD SEXTET BEATS DARTMOUTH; Wood Scores Two of Victors' First Three Goals to Star in 5-to-2 Triumph. BALDWIN ALSO IS IN FORM Crowther and Bill Morton Cage Puck Soon After Start to Give Losers Temporary Lead. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/gets-100-for-returning-purse.html | Gets $100 for Returning Purse. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/french-say-reich-is-armed-to-teeth-press-and-political-campaign.html | FRENCH SAY REICH IS ARMED TO TEETH; Press and Political Campaign Floods Country Just as Geneva Parley Opens. SAY TREATY IS VIOLATED Newspapers, Senators and Deputies Insist Versailles Terms Have Been Violated. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/rail-rate-revision-under-way-in-east-presidents-agree-on-survey-of.html | RAIL RATE REVISION UNDER WAY IN EAST; Presidents Agree on Survey of Situation, With View to Increasing Revenues. FOR INCREASES AND CUTS Plan Conforms With I.C.C. Proposal -- Shorter Time for Changes Also Held Desirable. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/2500000-summon-hindenburg-to-run-sign-lists-proposing-president-as.html | 2,500,000 SUMMON HINDENBURG TO RUN; Sign Lists Proposing President as "People's Candidate" -- His Decision Due Tomorrow. NAZI" NOMINEE INDICATED Party Announces Hindenburg Won't Sacrifice Bruening -- Prince August Wilhelm Mentioned. | True | Special Cable to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/new-york-seeks-new-sources-of-revenue-to-meet-deficits-its.html | NEW YORK SEEKS NEW SOURCES OF REVENUE TO MEET DEFICITS; Its Financial Problem Involves Putting the Subways and Its Other Services on a Sound Basis and Cutting the City Budget | True | By Joseph D. McGoldrick. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/reception-for-shea-tonight-unique-in-dartmouth-history.html | Reception for Shea Tonight Unique in Dartmouth History | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/somewhere-near-the-drama.html | Somewhere Near the Drama | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/73-doctors-exhibit-in-annual-art-show-physicians-are-conservative.html | 73 DOCTORS EXHIBIT IN ANNUAL ART SHOW; Physicians Are Conservative in Their Paintings and Sculpture at Academy of Medicine. OUTDOOR SUBJECTS LEAD Rural Scenes Predominate, With Landscapes and Seascapes -- No Prizes Offered. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/attitude-of-russia-in-east-is-puzzling-speculation-in-london-on-the.html | ATTITUDE OF RUSSIA IN EAST IS PUZZLING; Speculation in London on the Possibility of Agreement With Japanese. SIGNS HELD TO INDICATE IT Entanglement in China, It Is Held, Would Hamper Liberty of Action in Europe. LEAGUE ALSO A FACTOR Further, It Is Pointed Out, Soviet Could Profit from China's Disintegration. | True | By Augur.special Correspondence, the New York Times. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/castonguay-urges-marine-loan-banks-ship-board-finance-expert-favors.html | CASTONGUAY URGES MARINE LOAN BANKS; Ship Board Finance Expert Favors Aiding Lines by Private Mortgges. CITES PRACTICE ABROAD Says Capital Needed Is Not Large. as Funds Are Obtained by Issuing Bonds. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/the-studio-electricians-slang.html | THE STUDIO ELECTRICIANS SLANG | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/six-lectures-for-union-subjects-will-be-current-issues-in-american.html | SIX LECTURES FOR UNION.; Subjects Will Be Current Issues in American Public Life. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/a-war-on-the-lions-of-africa.html | A WAR ON THE LIONS OF AFRICA | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/we-need-to-sing.html | WE NEED TO SING. | True | B.R. BLANCHARD. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/electricity-for-tachlenlu.html | Electricity for Tachlenlu. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/todays-programs-in-citys-churches-war-economics-marriage-and-world.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; War, Economics, Marriage and World Affairs Will Be Themes of Discussion. LINCOLN TO BE HONORED Many Visiting Pastors to Occupy Pulpits -- Lenten Programs of Music to Begin. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/our-shanghai-vice-consul-beaten-by-japanese-woman-companion-also.html | Our Shanghai Vice Consul Beaten by Japanese; Woman Companion Also Attacked by Civilians | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/on-a-basis-for-disarming-on-restoring-confidence-on-german-policy-a.html | On a Basis for Disarming; On Restoring Confidence; On German Policy at Geneva; THE DISARMAMENT TASK. | True | By Hugh S. Gibson, United States Ambassador To Belgium In A Speech Before the Geneva Arms Conference. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/yale-trio-defeats-princeton-2816-12-baldwins-16-markers-pave-way.html | YALE TRIO DEFEATS PRINCETON, 28-16 1/2; Baldwin's 16 Markers Pave Way for Elis' Triumph in Face of 10-Goal Handicap. PHIPPS, MILLS ALSO STAR Firestone and Freeman Bear Brunt of Tigers' Drive -- Yale Cubs Beat Boulder Brook, 18-9. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/clark-j-tompkln.html | Clark J. Tompkln*. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/third-of-shanghai-japanese-have-fled-to-their-homeland.html | Third of Shanghai Japanese Have Fled to Their Homeland | True | Special Cable to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/chrysler-finds-the-industry-planning-for-early-recovery.html | CHRYSLER FINDS THE INDUSTRY PLANNING FOR EARLY RECOVERY | True | By Walter P. Chrysler, J Chairman Chrysler Corporation. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/two-carolina-banks-fail-small-institutions-at-taylorsville-and.html | TWO CAROLINA BANKS FAIL.; Small Institutions at Taylorsville and Stony Point, N.C., Close. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/gasoline-bootleggers-cheat-kansas.html | Gasoline Bootleggers Cheat Kansas. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/butler-stresses-moral-disarming-holds-it-must-precede-army-and-navy.html | BUTLER STRESSES MORAL DISARMING; Holds It Must Precede Army and Navy Reduction to Make Latter Truly Effective. CALLS ARMAMENTS FUTILE Sees No Excuse for Imposing Huge Burden on Nations With Briand-Kellogg Pact in Existence. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/art-quartet-gives-recital-appear-in-third-of-concerts-for-young.html | ART QUARTET GIVES RECITAL; Appear in Third of Concerts for Young People at Barbizon-Plaza. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/big-golf-meets.html | BIG GOLF MEETS | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/kips-bay-day-nursery-ceremony.html | KIPS BAY DAY NURSERY CEREMONY, | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/parties-at-augusta.html | PARTIES AT AUGUSTA. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/new-calendar-has-a-hard-time-opinion-at-geneva-seems-to-be-against.html | NEW CALENDAR HAS A HARD TIME; Opinion at Geneva Seems to Be Against Thirteen-Month Plan. | True | V.M. ELMORE. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/contact.html | CONTACT" | True | By Reginald M. Cleaveland. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/american-players-abroad.html | American Players Abroad. | True | MARIE DE L'ARGENT. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/our-marines-increase-defenses-in-shanghai-bombproof-sandbag-roof.html | OUR MARINES INCREASE DEFENSES IN SHANGHAI; Bombproof Sandbag Roof Added as Drive Nears -- Chinese Civilians Rush Line. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/pipe-line-company-sues-for-75000000-missourikansas-files-summons-in.html | PIPE LINE COMPANY SUES FOR $75,000,000; Missouri-Kansas Files Summons in Action Naming Doherty and Jersey Standard. ALLEGES PLAN WAS BALKED Christy Payne, One of Defendants, Says Concern Tries to Shift Blame for Difficulties. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/ruth-takes-oath-as-boy-scout-and-pledges-good-deed-daily.html | Ruth Takes Oath as Boy Scout And Pledges Good Deed Daily | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/twelve-states-in-family.html | Twelve States in Family. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/minnesota-faces-tax-to-cover-farm-loans-governor-olson-would.html | MINNESOTA FACES TAX TO COVER FARM LOANS; Governor Olson Would Refinance Rural Credits With Funds From Postal Savings. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/ask-rail-rate-cuts-in-fight-on-trucks-three-roads-seek-to-reduce.html | ASK RAIL RATE CUTS IN FIGHT ON TRUCKS; Three Roads Seek to Reduce Jersey City-Philadelphia Freight Charges. REPORT SITUATION "ACUTE" Pennsylvania, Reading and Jersey Central Say Reductions Made in November Were Insufficient. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/new-turkish-koran-stirs-the-moslems-20000-jam-istanbul-mosque-and-a.html | NEW TURKISH KORAN STIRS THE MOSLEMS; 20,000 Jam Istanbul Mosque and as Many Are Turned Away at First Reading. TALK OF A REFORMATION Break From the Arabic Tradition by Islamic World Is Considered a Possibility. | True | By J.w. Kernick.wireless To the New York Times. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-bank.html | Decrease in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/sees-wealth-in-north-canadian-arctic-explorer-predicts-great-future.html | SEES WEALTH IN NORTH.; Canadian Arctic Explorer Predicts Great Future There. | True | Special Corresoondence. THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/navy-five-defeats-pittsburgh-2922-loughlin-with-13-points-and.html | NAVY FIVE DEFEATS PITTSBURGH, 29-22; Loughlin, With 13 Points, and Bedell, With 10, Set Pace for the Midshipmen. VICTORS AHEAD AT HALF Hold Margin of One Point, Then Sweep Past Losers' Defense in Final Session. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/garden-club-arranges-to-show-private-estates.html | Garden Club Arranges to Show Private Estates | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/glee-club-to-give-annual-program-on-wednesday.html | Glee Club to Give Annual Program on Wednesday | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/uruguayan-strike-is-failure.html | Uruguayan Strike is Failure. | True | Special Cable to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/nomura-tells-plan-for-crushing-drive-japanese-expect-to-hurl-foe.html | NOMURA TELLS PLAN FOR CRUSHING DRIVE; Japanese Expect to Hurl Foe Back of Shanghai When More Troops Come. SEEK TO RESTORE TRADE Admiral Says Tokyo Realizes the Situation Must End -- Girls Are Found in Chinese Army. | True | Special Cable to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True |  | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/paris-wonders-what-deputy-dared-oppose-womens-votes.html | Paris Wonders What Deputy Dared Oppose Women's Votes | True | Special Cable to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True |  | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/art-trends-youth-on-the-walls-the-recrudescence-of-mural-painting.html | ART TRENDS: YOUTH ON THE WALLS; The Recrudescence of Mural Painting -- Sert, Rivera and Benton -- Sir Joseph Duveen Encourages Young Artists in England | True | By Elisabeth Luther Cary. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/international.html | INTERNATIONAL. | True | ERNEST P. HORRWITZ. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/americans-shiver-in-bise-at-geneva-highpowered-blizzard-sends-them.html | AMERICANS SHIVER IN 'BISE' AT GENEVA; High-Powered Blizzard Sends Them to Cafes for Drinks During Arms Parley. 500 PRESS TICKETS ISSUED Journalists Outnumber Delegates -- Tardieu Obtains Radio Status Reserved for President. | True | Wireless to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/john-clare-peasant-poet-of-england-sketches-in-the-life-of-john.html | John Clare, Peasant Poet of England; SKETCHES IN THE LIFE OF JOHN CLARE. Written by himself. With introduction and notes by .Edmund Blunden. 121 pp. New York: Oxford Univer- sity Press. $2.50. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/poems-of-the-age-of-power-and-steel-thrust-at-the-sky-and-other.html | Poems of the Age of Power and Steel; THRUST AT THE SKY. And Other Poems. By MacKnight Black. 70 pp. New York: Simon & Schuster. | True | PERCY HUTCHISON. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/air-strikebreaking-hit-maas-urges-that-military-pilots-refuse-to.html | AIR STRIKE-BREAKING HIT.; Maas Urges That Military Pilots Refuse to Aid the Century Line. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/rare-greek-relief-on-view-at-museum-newly-acquired-terra-cotta-is.html | RARE GREEK RELIEF ON VIEW AT MUSEUM; Newly Acquired Terra Cotta Is Intimate Picture of Life in Fifth Century B.C. CLASSIC CUP ALSO SHOWN Armor Forgeries Are Regrouped So That Students May Compare Them With Authentic Examples. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/idea-of-postgraduate-studies-spreading-in-high-schools.html | Idea of Post-Graduate Studies Spreading in High Schools | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/silk-stockings-in-the-fiveyear-plan-despite-the-soviet-drive-and.html | SILK STOCKINGS IN THE FIVE-YEAR PLAN; Despite the Soviet Drive and the New Order of Things, Russia's Women Are Still Feminine | True | By Margaret Bourke-White | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/urges-hoover-to-cut-pay-pf-kielty-asks-him-to-start-the-government.html | URGES HOOVER TO CUT PAY.; P.F. Kielty Asks Him to Start the Government Slashes. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/union-college-honors-sir-francis-j-wylie-rhodes-scholars-host-is.html | UNION COLLEGE HONORS SIR FRANCIS J. WYLIE; Rhodes Scholars' Host Is Named Honorary Chancellor and Commencement Speaker. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/pfann-to-stay-as-coach-excornell-star-to-continue-football-duties.html | PFANN TO STAY AS COACH.; Ex-Cornell Star to Continue Football Duties at Swarthmore | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/-service-for-ladies-best-of-last-batch-of-british-films-successful-.html | " Service for Ladies" Best of Last Batch of British Films -- Successful Mr. Wilcox | True | By Ernest Marshall. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/giannini-in-east-to-fight-former-president-of-transamerica-arrives.html | GIANNINI IN EAST TO FIGHT.; Former President of Transamerica Arrives for Wilmington Meeting. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/honors-at-dartmouth-56-seniors-and-44-juniors-are-enrolled-for.html | HONORS AT DARTMOUTH.; 56 Seniors and 44 Juniors Are Enrolled for Special Work. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/repeal-plank-needed.html | REPEAL PLANK NEEDED. | True | DE WITT C. BLASHFIELD. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/wilbur-signs-gas-pool-agreement.html | Wilbur Signs Gas Pool Agreement. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/changes-in-control-recorded-at-the-registers-office.html | Changes in Control Recorded at the Register's Office. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/chinese-emperor-gave-macao-to-portuguese-territory-near-hongkong.html | CHINESE EMPEROR GAVE MACAO TO PORTUGUESE; Territory near Hongkong Has Possibilities, but They Have Never Been Developed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/henry-landsberg-retired-merchant-of-new-brunswick-nj-dead-at-79.html | HENRY LANDSBERG.; Retired Merchant of New Brunswick, N.J., Dead at 79. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/17th-century-ballads-the-pepys-ballads-edited-by-hyder-edward.html | 17th Century Ballads; THE PEPYS BALLADS. Edited by Hyder Edward Rollins. Vols. V, VI and VII. Illustrated. Cambridge: Harvard University Press. $3.50 a volume. | True | EDWIN CLARK. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/invite-roosevelt-to-michigan.html | Invite Roosevelt to Michigan. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/reba-patton-soprano-in-debut.html | Reba Patton, Soprano, in Debut. | True | W.B.C. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/urges-regulation-of-argentine-markets-statistical-director-sees.html | URGES REGULATION OF ARGENTINE MARKETS; Statistical Director Sees Means of Preventing Heavy Drops on Grain Exchanges. | True | Special Cable to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/hopeful-on-british-future-but-tory-mp-bids-nation-stop-being-vassal.html | HOPEFUL ON BRITISH FUTURE; But Tory M.P. Bids Nation Stop Being "Vassal of America." | True | Special Cable to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/programs-are-full-at-winter-colonies.html | Programs Are Full at Winter Colonies | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/homegrown-prosperity.html | HOME-GROWN PROSPERITY. | True | By Colonel Frank Knox, Chairman, President'S Committee Against Hoarding. In An Interview. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/peace-or-anarchy.html | PEACE OR ANARCHY. | True | By Andre Tardieu, French Minister of War, Before the Geneva Arms Conference. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/stickers-are-used-in-attempt-to-obtain-lower-utility-rates.html | Stickers Are Used in Attempt To Obtain Lower Utility Rates | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/jesuits-find-welcome-belgium-glad-to-have-members-of-order-ousted.html | JESUITS FIND WELCOME.; Belgium Glad to Have Members of Order Ousted From Spain. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/gale-wrecks-blimp-killing-one-of-crew-mechanic-plunges-to-his-death.html | GALE WRECKS BLIMP, KILLING ONE OF CREW; Mechanic Plunges to His Death as Disabled Craft Races at Mercy of the Wind. PILOT ESCAPES UNINJURED Columbia, Damaged in Attempt to Land in Queens, Crashes After Wild Runaway. GALE WRECKS BLIMP, KILLING ONE OF CREW | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/murray-and-coxey-file-in-north-dakota-supporter-promises-to-enter.html | MURRAY AND COXEY FILE IN NORTH DAKOTA; Supporter Promises to Enter Smith's Name in Preference Primary. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/rough-silks-cape-effects-military-cuts-favored-prints-strongly.html | Rough Silks, Cape Effects, Military Cuts Favored -- Prints Strongly Revived | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/miscellaneous-brief-reviews-givers-of-life-the-american-indiana-as.html | Miscellaneous Brief Reviews; GIVERS OF LIFE. The American Indiana as Contributors to Civilization. By Emma Franklin Estabrook. Foreword by Edgar L. Hewett. Illustrated. 101 pp. Albuquerque, N.M.: University of New Mexico Press. Sl.25. Miscellaneous Brief Reviews | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/plans-made-to-use-hudson-bay-route-canadian-wheat-will-be-shipped.html | PLANS MADE TO USE HUDSON BAY ROUTE; Canadian Wheat Will Be Shipped From New Port of Churchill This Summer. RETURN CARGOES SOUGHT They Would Lead to Lower Rates -- High Insurance Charges a Handicap. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/good-snow-at-quebec.html | GOOD SNOW AT QUEBEC. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/jersey-court-bans-sunday-movie-plea-refuses-to-halt-plainfield.html | JERSEY COURT BANS SUNDAY MOVIE PLEA; Refuses to Halt Plainfield Raids, Holding Theatres Are Violating State Vice Act. APPEAL OVER LAW PENDING Question on Constitutionality of 1874 Ordinance Ruled No Basis for Injunction. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/chinese-turn-storm-to-their-advantage-rebuild-woosung-defenses.html | CHINESE TURN STORM TO THEIR ADVANTAGE; Rebuild Woosung Defenses During Blinding Snowfall -- Ready for Foes' Drive. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/odd-coincidences-in-london-murder-microscope-helps-to-clear-suspect.html | ODD COINCIDENCES IN LONDON MURDER; Microscope Helps to Clear Suspect in Crime Near Lloyd George's Home. 200 DETECTIVES ON CASE But Strangling of 10-Year-Old Girl Now Seems Likely to Join List of Unsolved Mysteries. | True | By W.f. Leysmith.wireless To the New York Times. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/wheat-is-highest-since-nov-21-last-buying-increases-and-speculative.html | WHEAT IS HIGHEST SINCE NOV. 21 LAST; Buying Increases and Speculative Interest Broadens Under Many Bullish Factors. NET GAINS 1 7/8 TO 2 1/8 CENTS Corn Prices Rise 1 1/4 to 1 1/2 Cents -- Oata Advance 3/4 to 1c and Rye 1/2 to 1 3/4c in Heavy Trading. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/wesleyan-quintet-repulses-amherst-closes-with-eightpoint-spurt-to.html | WESLEYAN QUINTET REPULSES AMHERST; Closes With Eight-Point Spurt to Triumph, 33-27, in Little Three Basketball. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/mr-nichols-tries-some-tricks-mr-nicholss-play.html | Mr. Nichols Tries Some Tricks; MR. NICHOLS'S PLAY | True | CHARLES MORGAN. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/princeton-sextet-subdues-yale-21-tigers-overtake-rivals-to-gain.html | PRINCETON SEXTET SUBDUES YALE, 2-1; Tigers Overtake Rivals to Gain First Victory Over Elis Since 1926. SCORE TWICE IN SECOND Poole and Whitman Count After Fletcher's Goal Gives Losers an Early Lead. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/the-sage-of-the-mermaid-tavern-eric-linklaters-excellent-portrayal.html | The Sage of the Mermaid Tavern; Eric Linklater's Excellent Portrayal of Ben Jonson, Whose Genius Gave to Comedy a New Birth BEN JONSON AND KING JAMES. Biography and Portrait. By Eric Linklater. 319 pp. New York: Jonathan Cape & Harrison Smith. $3. | True | By Percy Hutchison | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/penn-quintet-beats-swarthmore-by-2217-captures-annual-game-leading.html | PENN QUINTET BEATS SWARTHMORE BY 22-17; Captures Annual Game, Leading by 10-7 at Half Time -- Klempner Stars for Victors. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/tennis-at-nassau.html | TENNIS AT NASSAU | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/ask-extradition-of-argentine.html | Ask Extradition of Argentine. | True | Special Cable to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/holds-a-sales-tax-the-most-feasible-rainey-explains-levy-on-certain.html | HOLDS A SALES TAX THE MOST FEASIBLE; Rainey Explains Levy on Certain Manufactures Would Not Be Imposed by Retailers. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/a-plan-for-war-debt-settlement.html | A PLAN FOR WAR DEBT SETTLEMENT | True | CHRISTIAN SCHJETNAN. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/47mile-wind-rattles-city-signs-and-fences-capsizes-yacht-and-drives.html | 47-MILE WIND RATTLES CITY SIGNS AND FENCES; Capsizes Yacht and Drives Fishing Boat Ashore in Sound -- Fells Phone Poles in Jersey. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/canada-says-amity-is-basis-of-security-delegate-tells-geneva-parley.html | CANADA SAYS AMITY IS BASIS OF SECURITY; Delegate Tells Geneva Parley Nation Feels Safe, Despite Minimum Armaments. CHINESE SOUNDS A WARNING Dr. Yen Says His People Must Turn to Weapons if Pacts Fail to Bring Them Peace. HUNGARY AND LATVIA HEARD Former Asks End of Inequalities Between Countries -- Latter Backs Ban on Offensive Weapons. | True | By P.j. Philip.special Cable To the New York Times. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/robert-s-girling-i.html | Robert S. Girling. I | True | Rpecisl to THK Niew YORK TIUF. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/shoe-industry-picks-up-many-massachusetts-plants-are-near-capacity.html | SHOE INDUSTRY PICKS UP.; Many Massachusetts Plants Are Near Capacity in Production. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/chlang-kaishek-confers-at-pukow.html | Chiang Kai-shek Confers at Pukow. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/federal-aid-to-flying-assured-by-davison-war-official-links.html | FEDERAL AID TO FLYING ASSURED BY DAVISON; War Official Links Military Air Efficiency to Support of Plant Industry Here. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/rural-pupils-get-a-modern-building-kennetts-new-1000000-unit-brings.html | RURAL PUPILS GET A MODERN BUILDING; Kennett's New $1,000,000 Unit Brings City Advantages to Youth in the Country. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/state-to-add-to-westchester-job-aid.html | State to Add to Westchester Job Aid. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/reviving-the-old-west-the-real-wild-bill-hickok-by-wilbert-edwin.html | Reviving the Old West; THE REAL WILD BILL HICKOK. By Wilbert Edwin Eisele. Illustrated. 364 pp. Denver: William B. Andre. $2.50. | True | W.J. GHENT. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/sales-spurt-in-southeast-construction-also-increases-in-several.html | SALES SPURT IN SOUTHEAST.; Construction Also Increases in Several Large Cities. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/canada-doing-well-parliament-hears-conditions-there-better-than-in.html | CANADA DOING WELL, PARLIAMENT HEARS; Conditions There Better Than in Any Other Country, Bennett Asserts. TELLS OF CUTS IN SALARIES Premier Seeks Economies to Balance Budget -- Expects St. Lawrence Waterway Treaty. | True | By V.m. Kipp.editorial Correspondence, The New York Times | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/aid-for-byrd-is-seen-in-smith-statement-supporters-of-exgovernor-of.html | AID FOR BYRD IS SEEN IN SMITH STATEMENT; Supporters of Ex-Governor of Virginia Continue Work on His Boom. BELIEVE HE HAS CHANCE See Him as Strong Contender in Event of a Deadlock at, Democratic Convention. WILL INSTRUCT DELEGATES He Has Denied Candidacy, but Has Acquiesced in Efforts of Growing Group. | True | By Virginius Dabney.editorial Correspondence, The New York Times | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/fouryear-term-rejected-by-house-after-insisting-on-a-vote-members.html | FOUR-YEAR TERM REJECTED BY HOUSE; After Insisting on a Vote, Members Turn Against Plan of Bankhead, 112 to 65. LAME-DUCK BILL ADVANCED Other Amendments Are Defeated, including Longworth's for a Definite Term-End. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/wanted-nippon-liner-to-carry-planes-to-fight-the-japanese.html | Wanted Nippon Liner to Carry Planes to Fight the Japanese | True | Special Correspondence. THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/new-forces-put-at-20000.html | New Forces Put at 20.000. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/lehman-denounces-the-albany-inquiy-as-purely-partisan-he-scores.html | LEHMAN DENOUNCES THE ALBANY INQUIRY AS PURELY PARTISAN; He Scores "Secret" Investiga- tion by Republicans Alone in Rochester Address. GOOD FAITH QUESTIONED Dunnigan Says Majority Lead- ers Were Inspired by Hoover Plea, "Beat Roosevelt Now." GOVERNOR HITS 'NO PLEDGE' Shouse Plan Would Stifle Voice of Party, He Says, and Open Way to Bartering. LEHMAN DECLARES INQUIRY IS UNFAIR | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/heads-georgia-university-dr-sv-sanford-is-named-to-succeed.html | HEADS GEORGIA UNIVERSITY.; Dr. S.V. Sanford Is Named to Succeed Chancellor Snelling. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/100yearold-british-woman-advises-walking-for-long-life.html | 100-Year-Old British Woman Advises Walking for Long Life | True | Wireless to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/bank-reforms-stir-southeast-europe-austria-czechoslovakia-and.html | BANK REFORMS STIR SOUTHEAST EUROPE; Austria, Czechoslovakia and Rumania Move to Remedy Present Financial Ills. CREDITANSTALT TO GET AID Drastic Plans Proposed to Protect Czech Depositors and Relieve Rumanian Farmers. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/newark-will-open-campaign-at-home-to-oppose-toronto-on-april-13.html | NEWARK WILL OPEN CAMPAIGN AT HOME; To Oppose Toronto on April 13 -- Jersey City to Face Rochester Same Day. 168 GAMES FOR EACH CLUB Official Schedule of International League Calls for Northern Wing to Start Home Season May 3. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/grahams-92-best-at-nyac-traps-carries-off-the-high-scratch-honors.html | GRAHAM'S 92 BEST AT N.Y.A.C. TRAPS; Carries Off the High Scratch Honors -- Sleppy, Simmons Among Other Victors. HELSEL'S 90 LEADS FIELD Tops Gunners in Test at Jamaica Bay -- Kludt Takes Handicap Prize -- Other Results. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/divergent-views-on-raids-in-capital-crusaders-say-1555-liquor.html | DIVERGENT VIEWS ON RAIDS IN CAPITAL; Crusaders Say 1,555 Liquor Seizures in 1931 Prove Washington Is in "Rebellion." MAP SPEAKEASIES IN CITY Anti-Saloon League Contends Record Shows Progress In Prohibition Enforcement. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/wins-106000-in-court-syracuse-publisher-accused-manufacturer-of.html | WINS $106,000 IN COURT.; Syracuse Publisher Accused Manufacturer of Stock-Deal Fraud. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/insists-city-use-whitestone-spur-counsel-for-commuters-calls.html | INSISTS CITY USE WHITESTONE SPUR; Counsel for Commuters Calls Ridgway Figures on Costs $200,000 Too High. BRIEF FILED WITH McKEE King Says Union With Transit System Would Involve Only $40,000 to $65,000. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/gang-study-financed-by-job-fund-traces-factors-making-criminals.html | Gang Study, Financed by Job Fund, Traces Factors Making Criminals; Survey of Heredity and Environment of Youths in Area of 170 City Blocks Is Designed to Be of Lasting Value in Curbing Delinquency. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/budgetary-limitation.html | BUDGETARY LIMITATION. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/colgate-mermen-victors-outscore-cornell-4625-for-third-triumph-of.html | COLGATE MERMEN VICTORS.; Outscore Cornell, 46-25, for Third Triumph of Season. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/plans-mooney-decision-next-month.html | Plans Mooney Decision Next Month. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/cotton-consumption-up-january-total-was-435337-bales-of-lint-and.html | COTTON CONSUMPTION UP.; January Total Was 435,337 Bales of Lint and 50,241 of Linters. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/washington-not-informed.html | Washington Not Informed. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/chicago-joins-upswing-stocks-rise-up-to-10-points-grains-also-up.html | CHICAGO JOINS UPSWING.; Stocks Rise Up to 10 Points, Grains Also Up Amid Optimism. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/finance-body-begins-loans-the-wabash-and-several-banks-in-various.html | FINANCE BODY BEGINS LOANS.; The Wabash and Several Banks in Various Sections Are Aided. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/crude-oil-demand-down-in-december-statistician-calculates-drop-from.html | CRUDE OIL DEMAND DOWN IN DECEMBER; Statistician Calculates Drop From the Year Before at 1.9 Per Cent. DOMESTIC PRODUCTION UP Exports 20 Per Cent Lower, While Decrease in Imports Is Put at 8.7 Per Cent. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/edward-m-mcmahon-second-vice-president-of-the-chase-national-dies.html | EDWARD M. McMAHON.; Second Vice President of the Chase National Dies After Operation. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/miller-paroles-400-more-alabama-governor-will-free-county-convicts.html | MILLER PAROLES 400 MORE.; Alabama Governor Will Free County Convicts to Make Crops. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/pmc-trio-tops-army-76-also-beat-west-oint-in-junior-varsity-game.html | P.M.C. TRIO TOPS ARMY, 7-6; Also Beat, West oint in Junior Varsity Game, 14-1. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/france-will-honor-rabelais-on-pantagrael-anniversary.html | France Will Honor Rabelais On "Pantagrael" Anniversary | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/at-lake-placid.html | AT LAKE PLACID. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/schools-mast-come-closer-to-reality-in-their-teaching-leading.html | Schools Mast Come Closer to Reality in Their Teaching, Leading Educators Say, to Fulfill the High Hope They Have Inspired. | True | By Eunice Barnard. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/billy-rose-takes-over-the-road.html | BILLY ROSE TAKES OVER THE ROAD | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/1-mrs-john-w-ingman.html | 1 Mrs. John W. Ingman. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/william-murrell-exslave-who-fought-on-both-sides-in-the-civil-war.html | WILLIAM MURRELL.; Ex-Slave Who Fought on Both Sides In the Civil War Dies. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/a-h-flint-is-dead-once-railway-head-prior-to-world-war-was-presi.html | A. H. FLINT IS DEAD; ONCE RAILWAY HEAD; Prior to World War Was Presi- dent of the Norfolk Southern uVictim of Heart Disease. i JOINED AIRCRAFT COMPANY i In Recent Years Had Been Chief Executive'of Hydragone Cor- poration, Purifying Water. I | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/mrs-cornelia-bogart-dies-at-long-branch-nj-would-have-been-103-on.html | MRS. CORNELIA BOGART.; Dies at Long Branch, N.J. -- Would Have Been 103 on Easter Sunday . | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/rawlins-reaches-gold-racquet-final-mortimer-leading-two-games-to.html | RAWLINS REACHES GOLD RACQUET FINAL; Mortimer, Leading Two Games to One, Forced to Default After Injuring Foot. HURT IN SECOND SESSION Finally Has to Give Up In Fourth Game -- Victor Plays Pell Today at Tuxedo Park. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/tourists-kind-to-france-records-show-1931-was-not-a-bad-year-after.html | TOURISTS KIND TO FRANCE.; Records Show 1931 Was Not a Bad Year After All. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/icc-approves-erie-bond-issues.html | I.C.C. Approves Erie Bond Issues. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/aid-to-unemployed.html | AID TO UNEMPLOYED. | True | By Senator William E. Borah, Chairman, Senate Foreign Relations Committee, In A Senate Debate. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/group-aiding-bellevue-hospital-bureau-will-hold-valentine-ball.html | Group Aiding Bellevue Hospital Bureau Will Hold Valentine Ball Tomorrow -- Many Subscribers | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/130000-fire-in-ontario-ten-buildings-destroyed-on-main-street-in.html | $130,000 FIRE IN ONTARIO.; Ten Buildings Destroyed on Main Street in Alexandria. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/thomas-condemns-the-profit-system-planning-vital-to-machine-age.html | THOMAS CONDEMNS THE PROFIT SYSTEM; Planning, Vital to Machine Age, Cannot Be Achieved Under It, He Says in Williams Debate. GOVERNMENT ACTION URGED Professor Jacob Viner Declares Washington Must Supply Confidence Public Lacks. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/childaid-campaign-starts-tomorrow-nationwide-drive-is-designed-to.html | CHILD-AID CAMPAIGN STARTS TOMORROW; Nation-Wide Drive Is Designed to Put Into Force Findings of Hoover Conference. STATE LAWS TO BE ASKED Establishment of Welfare Centres and Wide Research Work Also Is Planned. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/craters-still-active-in-islands-off-alaska.html | Craters Still Active in Islands Off Alaska | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/cornell-five-tops-princeton-3530-ithacans-stave-off-lasthalf-rally.html | CORNELL FIVE TOPS PRINCETON, 35-30; Ithacans Stave Off Last-Half Rally by Rivals to Win Eastern League Game. FURMAN AND HATKOFF STAR Set Pace as Team Takes 21-7 Lead in First Period -- Fairman Shines for Tigers. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/the-spinsters-party-other-plans.html | The Spinsters' Party; -- Other Plans | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/will-quit-sports-post-dr-sanford-new-georgia-president-to-retire-as.html | WILL QUIT SPORTS POST.; Dr. Sanford, New Georgia President, to Retire as Director. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/sales-of-last-28-rights-fill-stock-exchanges-membership.html | Sales of Last 28 Rights Fill Stock Exchange's Membership | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/cinematic-shots.html | CINEMATIC SHOTS | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/cotton-prices-rise-in-active-market-net-gains-of-12-to-16-points.html | COTTON PRICES RISE IN ACTIVE MARKET; Net Gains of 12 to 16 Points Made Following Reaction After Early Strength. DECLINE IN MILL TAKINGS Total 282,000 Bales for Week, Against 364,000 in Previous Period -- Southern Spot Higher. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/no-london-summer-opera-covent-garden-to-give-productions-in-english.html | NO LONDON SUMMER OPERA.; Covent Garden to Give Productions in English Next Fall Instead. | True | Wireless to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/pool-annexes-title-in-squash-racquets-harvard-star-beats-patterson.html | POOL ANNEXES TITLE IN SQUASH RACQUETS; Harvard Star Beats Patterson, Team-Mate, in First U.S. Intercollegiate Tourney. MATCH LASTS FOUR GAMES Score Is 17-15, 12-15, 15-9, 15-3 -- Victor's Name Goes on the Trophy Donated by Father. | True | By Allison Danzig.special To the New York Times. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/first-giant-squad-off-to-camp-today-party-will-leave-here-at-530-pm.html | FIRST GIANT SQUAD OFF TO CAMP TODAY; Party Will Leave Here at 5:30 P.M. for Training Season at Los Angeles. YANKS DEPART SATURDAY Are to Head for St. Petersburg, While Robins Also Go Then, Bound for Clearwater. | True | By John Drebinger. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/lighter-industries-show-further-gain-early-upswing-also-expected-in.html | LIGHTER INDUSTRIES SHOW FURTHER GAIN; Early Upswing Also Expected in Steel Through Orders From Auto Group. BUSINESS MEN OPTIMISTIC Return of Confidence Believed Nearer -- Reports From Federal Reserve Areas. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/detroit-gets-loan-to-tide-over-slump-city-convinces-bankers-that-it.html | DETROIT GETS LOAN TO TIDE OVER SLUMP; City Convinces Bankers That It Is by No Means Bankrupt and Can Recover. TAXES FAR IN ARREARS Deep Cuts in Expenses Have Been Made and Retrenchment Policy Inaugurated. PER CAPITA DEBT IS HIGH Of Every Tax Dollar Collected 47 Cents Is Earmarked for Paying Loans. | True | By Gladys H. Kelsey.editorial Correspondence, The New York Times | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/chinese-rallying-behind-defenders-cantonese-leaders-at-shanghai.html | CHINESE RALLYING BEHIND DEFENDERS; Cantonese Leaders at Shanghai Insure Resistance, Blocking Nanking Peace Aims. JAPANESE ALSO UNYIELDING They Feel They Cannot Face Their People Without Achiev- ing Decisive Victory. CHINESE RALLYING BEHIND DEFENDERS | True | Special Cable to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/heavy-buying-sends-most-bonds-higher-many-issues-gain-1-to-9-points.html | HEAVY BUYING SENDS MOST BONDS HIGHER; Many Issues Gain 1 to 9 Points in $9,412,500 Volume, Best Saturday Since Jan. 9. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/held-fruitful-in-paris-lamoureux-thinks-inflation-may-present-some.html | HELD "FRUITFUL" IN PARIS.; Lamoureux Thinks "Inflation" May Present Some Dangers. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/cairoulaffprfr.html | CairouLaffprfr. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/society-of-arts-holds-concert-tomorrow.html | Society of Arts Holds Concert Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/smith-sentiment-weak-in-kentucky-no-diminution-is-shown-in-wide.html | SMITH SENTIMENT WEAK IN KENTUCKY; No Diminution Is Shown in Wide Support for Roosevelt Among Democratic Leaders. WALL IS SLATED FOR POST Former Immigration Commissioner Here Expected to Head Penal Board -- Legislature Busy. | True | By Robert E. Dundon.editorial Correspondence. the New York Times | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/these-sunday-nights-these-sunday-nights.html | THESE SUNDAY NIGHTS; THESE SUNDAY NIGHTS | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/two-travelers-in-the-himalayas-in-the-worlds-attic-by-henriefta.html | Two Travelers in the Himalayas; IN THE WORLD'S ATTIC. By Henriefta Sands Merrick. Illustrated from photographs by the author and color prints by Mrs. A.E. Berry. 259 pp. New York: G.P. Putnam's Sons. $5. THE STORMSWEPT ROOF OF ASIA. By Emil Trinkler, Ph. D.F.R.G.S. Illustrated by photographs and a map. 312 pp. Philadelphia: J.B. Lippincott Company. $5. | True | By Rosalind Ivan | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/face-in-the-far-east-a-potent-force-again-this-oriental-creed-plays.html | FACE" IN THE FAR EAST: A POTENT FORCE; Again This Oriental Creed Plays an Important Role in the Critical Relations Between China and Japan " FACE" IN THE FAR EAST IS A POTENT FORCE The Oriental Creed Is Again Playing an Important Role in the Critical Situation That Has Arisen Between Japan and China | True | By George E. Sokolsky | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/yales-fencers-down-nyu-107-closest-match-of-season-goes-to-blue-on.html | YALE'S FENCERS DOWN N.Y.U., 10-7; Closest Match of Season Goes to Blue on Sweeping Victory in the Foils. VIOLET WINS WITH SABER Zinet Stars for New York, While De Capriles Is Strong Through Epee Bouts. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/lehigh-wrestlers-beat-yale-26-to-8-dalling-shaw-bishop-and-peck-of.html | LEHIGH WRESTLERS BEAT YALE, 26 TO 8; Dalling, Shaw, Bishop and Peck of the Victors Register Triumphs by Falls. BEIDLER, SHAKER ALSO WIN Rotan and Wood Achieve the Only Eli Successes, the Former Pinning His Opponent. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/voyage-as-a-benefit-enlists-wide-aid.html | Voyage as a Benefit Enlists Wide Aid | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/the-question-of-applause.html | THE QUESTION OF APPLAUSE | True | OSSIP GABRILOWITSCH. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/arms-conferees-take-hope.html | Arms Conferees Take Hope. | True | Special Cable to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/declare-miss-cook-was-hoaxed-twice-relatives-say-girl-who-died-on.html | DECLARE MISS COOK WAS HOAXED TWICE; Relatives Say Girl Who Died on Ship Received False Report of Mother's Illness, Also. INVESTIGATIONS WIDENED Federal Officials Act After Receiving an Appeal From St. George Arnold, Her Fiance. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/armynavy-merger-urged-by-mswain-house-military-committee-chairman.html | ARMY-NAVY MERGER URGED BY M'SWAIN; House Military Committee Chairman Cites the Opinions for One Department. ONE AIR SERVICE OPPOSED Schafer Asks That Aeronautic Witnesses Be Summoned to Hearing on Byrns Bill. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/flashes-from-far-and-near.html | FLASHES FROM FAR AND NEAR | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/says-mexico-favors-us-newspaper-declares-she-would-incline-to-our.html | SAYS MEXICO FAVORS US.; Newspaper Declares She Would "Incline" to Our View in Orient. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/big-business-being-harassed-in-texas-young-attorney-general-allred.html | BIG BUSINESS BEING HARASSED IN TEXAS; Young Attorney General Allred Continues Fight on Utility and Oil Companies. ASPIRES TO BE GOVERNOR Imperfect State Laws, However, Are a Considerable Factor In the Present Litigation. | True | By Irvin S. Taubkin.editorial Correspondence, The New York Times | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/mrs-william-r-adams.html | Mrs. William R. Adams. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/i-i-ortir-rubles-daughter-to-wed.html | I I Ortir Ruble's Daughter to Wed. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/criticize-changes-in-bank-credit-bill-bankers-here-object-to-group.html | CRITICIZE CHANGES IN BANK CREDIT BILL; Bankers Here Object to Group Borrowing Feature as Hardship on Stronger. INDIVIDUAL LOAN CLAUSE HIT Restriction to Smaller Banks Viewed as Promoting Hoarding -- Measure In the Main Favored. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/canada-backs-any-reductions.html | Canada Backs Any Reductions. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/police-guard-winchell-columnist-gets-protection-after-alleged.html | POLICE GUARD WINCHELL.; Columnist Gets Protection After Alleged Threats on His Life. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/six-powers-agreed-on-lausanne-plans-london-statement-stresses.html | SIX POWERS AGREED ON LAUSANNE PLANS; London Statement Stresses Reparations Parley Date Was Set by All. WIDENING OF SCOPE HINTED Solution of "Other Economic and Financial Difficulties" Listed Among Objectives. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/aquitanias-librarian-to-retire.html | Aquitania's Librarian to Retire. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/orators-in-schools-eager-for-contest-thousands-are-busy-preparing.html | ORATORS IN SCHOOLS EAGER FOR CONTEST; Thousands Are Busy Preparing for Competition Leading to National Championship. SIXTH PLACE DRAWN HERE New York-New Jersey Speaker to Be Heard Last in Washington -- Interest Continues to Grow. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/st-valentine-honored-by-webb-students-supper-dance-held-at.html | ST. VALENTINE HONORED BY WEBB STUDENTS; Supper Dance Held at Institute of Naval Architecture, in the Bronx. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/columbia-oarsmen-to-start-outdoor-drills-on-wednesday.html | Columbia Oarsmen to Start Outdoor Drills on Wednesday | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/to-buy-own-liquor-books-doctors-are-told-lack-of-funds-bars-new.html | TO BUY OWN LIQUOR BOOKS; Doctors Are Told Lack of Funds Bars New Government Supply. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/france-believed-to-have-yielded.html | France Believed to Have Yielded. | True | Special Cable to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/washington-opposes-japanese-proposal-favors-neutral-zone-at.html | WASHINGTON OPPOSES JAPANESE PROPOSAL; favors Neutral Zone at Shanghai, but Will Object to Mere Displacing of Chinese. MILITARY CLASH EXPECTED No Pacific Solution Thought Possible Until Armies Have Settled Issue. PLANES VIOLATE PROMISE Two Japanese Machines Pass Over American Sector, Consul General Cunningham Reports. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/clifford-to-visit-miami-governor-of-bahamas-and-wife-will-fly-to.html | CLIFFORD TO VISIT MIAMI.; Governor of Bahamas and Wife Will Fly to Florida Tuesday. | True | Wireless to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/cuban-airmail-route-extended-to-three-additional-cities.html | Cuban Air-Mail Route Extended To Three Additional Cities | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/delius-and-his-work.html | DELIUS AND HIS WORK | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/soviet-denies-secret-tokyo-pact.html | Soviet Denies Secret Tokyo Pact. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/in-a-house-of-glass-the-arms-parley-the-new-crystal-hall-in-which.html | IN A HOUSE OF GLASS: THE ARMS PARLEY; The New Crystal Hall in Which the Conference Meets Is a Symbol of the Atmosphere Geneva Tries to Create IN THE HOUSE OF GLASS The Atmosphere of the Geneva Arms Parley | True | By Clarence K. Streit | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/ask-schools-to-act-as-peace-agencies-12-educators-start-wide-move.html | ASK SCHOOLS TO ACT AS PEACE AGENCIES; 12 Educators Start Wide Move for an Enlightened Public Opinion Against Wars. TEXTBOOKS HELD AT FAULT Manifesto Sent to Superintendents in 1,000 Cities a Prelude to Rally in Washington This Month. ASK SCHOOLS TO ACT AS PEACE AGENCIES | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/nyac-beats-navy-at-water-polo-5018-ray-ruddy-excels-for-victors.html | N.Y.A.C. BEATS NAVY AT WATER POLO, 50-18; Ray Ruddy Excels for Victors, Scoring Six Touch Goals in Game at Annapolis. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/chancellor-bruening-speaks-today-bauer-bonelli-farrar-and-chamlee.html | Chancellor Bruening Speaks Today -- Bauer, Bonelli, Farrar and Chamlee in Radio Recitals -- Millikan in Tribute to "Galileo" | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/confesses-lutz-murder-negro-youth-tells-of-strangling-philadelphia.html | CONFESSES LUTZ MURDER.; Negro Youth Tells of Strangling Philadelphia Girl of 7. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/haines-signs-with-cards.html | Haines Signs With Cards. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/spanish-anarchists-call-general-strike-will-try-to-paralyze-light.html | SPANISH ANARCHISTS CALL GENERAL STRIKE; Will Try to Paralyze Light and Water Service and Stop Food in Catalonia. | True | Special Cable to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/holland-and-belgium-plan-customs-union-rotary-clubs-of-both.html | HOLLAND AND BELGIUM PLAN CUSTOMS UNION; Rotary Clubs of Both Countries Will Discuss the Project at Rotterdam Feb. 27. | True | Wireless to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/exeter-swimmers-triumph-by-4022-skinner-and-merriam-excel-for.html | EXETER SWIMMERS TRIUMPH BY 40-22; Skinner and Merriam Excel for Victors in Turning Back Huntington School. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/rb-mccombs-is-drowned-auto-carries-brother-of-late-wf-mccombs-into.html | R.B. McCOMBS IS DROWNED.; Auto Carries Brother of Late W.F. McCombs Into Arkansas Bayou. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/american-exporters-get-help-in-france-chamber-of-commerce-in-paris.html | AMERICAN EXPORTERS GET HELP IN FRANCE; Chamber of Commerce in Paris Guards Against New French Quota System. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/harvard-freshmen-overcome-andover-triumph-4430-in-swimming-meet-at.html | HARVARD FRESHMEN OVERCOME ANDOVER; Triumph, 44-30, in Swimming Meet at Cambridge -- Sherwood Named Captain of Yearlings. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/young-and-old.html | YOUNG AND OLD. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/t-j-omen-dies-police-architect-deputy-superintendent-of-the.html | T J. OMEN DIES; POLICE ARCHITECT; Deputy Superintendent of the , Department's Buildings Is Stricken on Holiday. COL. ROOSEVELT'S PROTEGE Friendship Began When the Future President Met H!n on Hit Tour of Duty. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/how-revivals-fare-in-german-capital-news-of-the-concert-field.html | How Revivals Fare in German Capital -- News of the Concert Field | True | By Herbert F. Peyser. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/knightsmith-dead-long-toastmaster-londons-most-famous-master-of.html | KNIGHTSMITH DEAD; LONG TOASTMASTER; London's Most Famous Master of Ceremonies Is Stricken at the Age of 73. MADE DUTIES A PROFESSION Stood, in Scarlet Coat, Behind Chairman at Notable Banquets for Last Forty Years. | True | Wireless to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/americas-earthquakeproof-tokyo-embassy-is-opened-with-a-reception.html | America's Earthquake-Proof Tokyo Embassy Is Opened With a Reception to 1,000 Guests | True | Special Cable to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/hearing-the-returns-with-mr-lincoln-the-unpublished-story-of-a.html | HEARING THE RETURNS WITH MR. LINCOLN; The Unpublished Story of a Reporter Who Spent Election Day of 1860 in Springfield With the Candidate WITH LINCOLN ON ELECTION DAY | True | By Samuel R. Weed | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/princeton-winner-in-swim-meet-5021-keeps-its-undefeated-record.html | PRINCETON WINNER IN SWIM MEET, 50-21; Keeps Its Undefeated Record Intact by Scoring Triumph Over Dartmouth. POOL MARK IN RELAY SET Scherer, Nicholson, Rizer and Dayton Go Distance in 3:41.2, Ten Seconds Under Old Figures. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/japans-christians-urge-end-of-force-message-sent-here-requests-the.html | JAPAN'S CHRISTIANS URGE END OF FORCE; Message Sent Here Requests the Missionary Council to Seek Peace in China. SHANGHAI PLEA RECEIVED 128 Church Workers Protest the "Undeclared War" as Likely to Cause World Disaster. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/the-problems-of-broadcast-advertising-broadcast-advertising-thn.html | The Problems of Broadcast Advertising. BROADCAST ADVERTISING. Thn fourth Dimension. By Frank A. Arnold. Foreword by Harry, P. Dauis, vice president of the' Westinghtmae Electric and Man- u/octurtng Company. 275 pp. New York: John Wiley u Sons. Inc. $3. I | True | HOLLISTER NOBLE. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/mrs-kate-smith.html | Mrs. Kate Smith. | True | Special to Tss Niw TORE Tana. } | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/upstate-runaway-14-here-one-day-repents-boy-who-tried-to-flee.html | UP-STATE RUNAWAY, 14, HERE ONE DAY, REPENTS; Boy Who Tried to Flee School at Hawthorne 4 Times Finds Big City Dream a Delusion. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/sven-hedin-coming-here-swedish-explorer-will-also-visit-boston-and.html | SVEN HEDIN COMING HERE.; Swedish Explorer Will Also Visit Boston and Chicago, Then Far East. | True | Wireless to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/average-of-prices-unchanged-for-week-labor-bureaus-report-for-the.html | AVERAGE OF PRICES UNCHANGED FOR WEEK; Labor Bureau's Report for the First Week of February. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/valentine-dance-held-in-briarcliff-many-dinners-precede-ball.html | VALENTINE DANCE HELD IN BRIARCLIFF; Many Dinners Precede Ball -- Larchmont Shore Club Is the Scene of Holiday Party. LOUISE HUNTTING HONORED Mrs. Guy O. Hunter Has a Dinner for Her in Rye -- Other Social Events in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/accepts-honor-for-mist-boyd.html | Accepts Honor for Mist Boyd. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/ryerson-beats-toomer-2-up.html | Ryerson Beats Toomer, 2 Up. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/governor-is-ready-to-fill-transit-post-will-name-lockwood-successor.html | GOVERNOR IS READY TO FILL TRANSIT POST; Will Name Lockwood Successor Tomorrow -- Ex-Judge Haskell Seen as Probable Choice. JUDGES WILL BE PICKED Supreme Court Justiceship Is Likely to Go to Curry Man as a Friendly Gesture to Tammany. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/spring-orders-recede-in-wholesale-trades-buyers-leave-after.html | SPRING ORDERS RECEDE IN WHOLESALE TRADES; Buyers Leave After Completing Initial Purchases -- Dress Imports Awaited. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/rockefeller-aid-asked-but-he-is-cold-to-plea-of-town-boards-on-road.html | ROCKEFELLER AID ASKED.; But He Is Cold to Plea of Town Boards on Road Work. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/manual-labor-serves-as-pay-for-schooling-idaho-youths-like-it-and.html | Manual Labor Serves as Pay for Schooling; Idaho Youths Like It and Seek for More | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/two-saved-in-sound-as-yacht-capsizes-albatross-new-snipe-class-boat.html | TWO SAVED IN SOUND AS YACHT CAPSIZES; Albatross, New Snipe Class Boat on First Sail, Upset by Gale Off New Rochelle. LAUNCH RESCUES THE CREW Dr. Von Wedel, Owner, and Gray, Transatlantic Sailor, Escape Unharmed. DINGHY RACES CALLED OFF Combined Westchester-Long Island Regatta to Be Held Today if Conditions Permit. | True | By James Robbins.special To the New York Times. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/deering-concert-soloist-plays-franck-symphonic-variations-with.html | DEERING CONCERT SOLOIST.; Plays Franck Symphonic Variations With Philharmonic. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/high-efficiency-in-services-on-land-sea-and-in-air.html | High Efficiency in Services on Land, Sea and in Air | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/dentists-still-use-quantities-of-gold.html | DENTISTS STILL USE QUANTITIES OF GOLD | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/lionel-atwills-first-talker-has-an-impressive-scene-of-londons-old.html | Lionel Atwill's First Talker Has an Impressive Scene of London's Old Bailey -- Marie Dressler's Talented Portrayal | True | By Mordaunt Hall. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/the-week-in-america-billions-and-business-outlook-is-brighter.html | THE WEEK IN AMERICA; BILLIONS AND BUSINESS; OUTLOOK IS BRIGHTER Agreement on Bill to Spread Credit and Relax Purse-Strings on Federal Reserve Gold. ROOSEVELT HAS BAD WEEK Several Things Happened to Vex the Governor -- Uninstructed Delegates Find Favor. | True | By Arthur Krock. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/manoeuvres-close-with-blues-ahead-attackers-of-oahu-have-troops.html | MANOEUVRES CLOSE WITH 'BLUES' AHEAD; Attackers of Oahu Have Troops Ashore and Control Surrounding Sea. MORE INFANTRY HELD NEED Another Conclusion Drawn is That Strong Navy Is Necessary in Hawaiian Waters. | True | Wireless to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/action-in-washington-predicted.html | Action in Washington Predicted. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/mining-engineers-meet-tomorrow-1500-attend-4day-session-for.html | MINING ENGINEERS MEET TOMORROW; 1,500 Attend 4-Day Session for Discussion of Industry's Advances and Problems. TO HEAR OF RADIUM FINDS Medals to Be Awarded at Annual Dinner -- Unveiling of Hoover Portrait on Program. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/czech-teachers-aroused-object-to-criticism-on-position-regarding.html | CZECH TEACHERS AROUSED.; Object to Criticism on Position Regarding Military Training. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/army-sextet-beats-connecticut-aggies-scores-10to0-victory-at-west.html | ARMY SEXTET BEATS CONNECTICUT AGGIES; Scores 10-to-0 Victory at West Point -- Cadets Register Four Goals in First Period. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/cleveland-gain-is-halted-demand-for-auto-materials-is-off-store.html | CLEVELAND GAIN IS HALTED.; Demand for Auto Materials Is Off -- Store Sales Decline. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/excerpts-from-letters.html | EXCERPTS FROM LETTERS | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/quezon-withdraws-attack-he-is-glad-that-hurley-did-not-question-the.html | QUEZON WITHDRAWS ATTACK.; He Is "Glad" That Hurley Did Not Question the Filipinos" Capacity. | True | Special Cable to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/a-tragicomedy-of-expatriates-in-paris-marietta-by-anne-green-277-pp.html | A Tragi-Comedy of Expatriates in Paris; MARIETTA. By Anne Green. 277 pp. New York: E.P. Dutton & Co. $2.50. | True | MARGARET WALLACE. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/nancy-w-dickinson-weds-d-1-garlick-ceremony-at-pickwick-arms.html | NANCY W. DICKINSON WEDS D. 1. GARLICK; Ceremony at Pickwick Arms, Greenwich, Performed by the Rev. Dr. John Lewis. FATHER ESCORTS THE BRIDE Her Sister Ray It Only Attendantu GCOPB1/2 Ruhland of Syracuss I* thfc Best Man. | True | Special to Tnz NKW TOPK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/barricade-signs-in-food-price-war-beechview-pa-chain-stores-sell.html | BARRICADE SIGNS IN FOOD PRICE WAR; Beechview (Pa.) Chain Stores Sell Choice Meat Cuts at Three Cents a Pound. PRICES VARY EVERY HOUR Buyers Get Other Foods at the Lowest Cost in the History of the Community. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/williams-alumni-reunion-fatherandson-banquet-will-be-feature-of.html | WILLIAMS ALUMNI REUNION.; Father-and-Son Banquet Will Be Feature of Program. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/claims-gold-discovery-kansas-man-reports-find-in-old-volcanic.html | CLAIMS GOLD DISCOVERY.; Kansas Man Reports Find in Old Volcanic Deposit. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/richmond-trade-lower-february-shows-no-pickup-in-wholesale-or.html | RICHMOND TRADE LOWER.; February Shows No Pick-Up in Wholesale or Retail. \| | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/to-present-the-contrast-lafayette-players-to-give-colonial-play-for.html | TO PRESENT THE 'CONTRAST'; Lafayette Players to Give Colonial Play for Bicentennial. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/returns-75-indictments-boston-grand-jury-brings-new-bills-on.html | RETURNS 75 INDICTMENTS.; Boston Grand Jury Brings New Bills on Industrial Bank and Trust. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/fairy-play-and-tragedy.html | Fairy Play and Tragedy. | True | W.B.C. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/taylor-bfiadle.html | Taylor Bfiadle. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/dry-righteousness.html | DRY "RIGHTEOUSNESS." | True | By Rev. Robert Norwood, Rector, st. Bartholomew'S Church, In A Speech To New York Women. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/brookhart-scores-wet-organizations-senator-over-radio-lays-three-of.html | BROOKHART SCORES WET ORGANIZATIONS; Senator, Over Radio, Lays Three of Them to "High Finance" Seeking Greater Domination. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/compromise-asks-billion-for-relief-thomas-of-oklahoma-will-offer.html | COMPROMISE ASKS BILLION FOR RELIEF; Thomas of Oklahoma Will Offer Substitute Monday for the Costigan-La Follette Bill. WAGNER IDEA IS INCLUDED $250,000,000 for Improvements, $375,000,000 for Roads and Equal Sum for Direct Aid Urged. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/boston-allstars-overcome-french-six-in-final-at-paris.html | Boston All-Stars Overcome French Six in Final at Paris | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/accept-french-bid-to-silver-parley-western-and-southern-senators.html | ACCEPT FRENCH BID TO SILVER PARLEY; Western and Southern Senators Will Join Informal Inter-parliamentary Body. BORAH TO HEAD OUR GROUP Great Britain, Canada, Belgium and Italy Will Also Be Asked to Send Representatives. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/princeton-reports-on-medical-care-dr-raycroft-director-traces.html | PRINCETON REPORTS ON MEDICAL CARE; Dr. Raycroft, Director, Traces Development of Student Hygiene Over 20 Years. CLINICAL FACILITIES GAIN Annual Average of Dispensary Treatments During Last Four Years Is Put at 16,700. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/belgium-getting-drier-people-are-turning-from-hard-liquor-to-light.html | BELGIUM GETTING DRIER.; People Are Turning From Hard Liquor to Light Beers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/asks-sugar-decree-delay-international-council-head-reported-urging.html | ASKS SUGAR DECREE DELAY.; International Council Head Reported Urging Cuba to Wait. | True | Special Cable to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/consumer-demand-seen-guiding-trade-better-data-on-requirements.html | CONSUMER DEMAND SEEN GUIDING TRADE; Better Data on Requirements Needed to Govern Trends, T.M. McNiece Says. LUXURIES MORE IMPORTANT Their Deferred Purchase Deepens Slump -- Cars and Home Building to Lead Recovery, Expert Says. | True |  | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/cancel-match-race-for-phar-lap-feb-21-agua-caliente-abandons-plans.html | CANCEL MATCH RACE FOR PHAR LAP FEB. 21; Agua Caliente Abandons Plans for Test When Owner Declines to Enter His Star. | True |  | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/damaged-by-snowslides-british-columbia-mine-buildings-are-partly.html | DAMAGED BY SNOWSLIDES.; British Columbia Mine Buildings Are Partly Wrecked. | True |  | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True |  | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/find-large-bills-are-most-hoarded-treasury-officials-deduce-that.html | FIND LARGE BILLS ARE MOST HOARDED; Treasury Officials Deduce That Majority of These Are Held by Relatively Wealthy. $808,000,000 RISE IN YEAR This Is In Bills of $50 and Over -- Those of $20 and Less Increased Only $393,000,000. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/cleveland-will-vote-tuesday-for-mayor-the-first-since-manager-plan.html | CLEVELAND WILL VOTE TUESDAY FOR MAYOR; The First Since Manager Plan Went Into Effect 7 Years Ago -- Charges of Fraud Fly. | True |  | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/get-erie-steel-contracts-four-companies-to-sell-33230-tons-to.html | GET ERIE STEEL CONTRACTS; Four Companies to Sell 33.230 Tons to Railroad in 1932. | True |  | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/swedish-prince-sets-date-for-marriage-lennart-and-miss-nissvandt-to.html | SWEDISH PRINCE SETS DATE FOR MARRIAGE; Lennart and Miss Nissvandt to Wed Next Month at London Register Office, He Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/big-free-gold-gain-seen-in-new-bill-federal-reserve-act-amendment.html | BIG 'FREE GOLD' GAIN SEEN IN NEW BILL; Federal Reserve Act Amendment Would Add $703,000,000 to System's Total. TO ADMIT NEW COLLATERAL Rise in Metal Would Follow Use of Government Securities to Secure Banks' Notes. AID IN FIGHT ON DEFLATION Ample Margin of Excess Revenues Would Be Provided, It Is Said, to Overcome Withdrawals. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/the-artist-who-gave-us-the-telegraph-a-hundred-years-ago-samuel-fb.html | THE ARTIST WHO GAVE US THE TELEGRAPH; A Hundred Years Ago Samuel F.B. Morse Evolved the Idea That Was to Turn Him From a Painter's Career ARTIST WHO TURNED INVENTOR A Hundred Years Ago Morse Evolved the Idea That Gave Telegraphy to the World | True | By Jean Brockway | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/-swallowdale-and-other-new-books-for-children-swallowdale-by-arthur.html | " Swallowdale" and Other New Books for Children; SWALLOWDALE. By Arthur Ransome. Illustrated by Helene Carter. 393 pp. Philadelphia: J.B. Lippincott Company. $2. | True | By Anne T. Eaton | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/science-as-the-basis-for-a-modern-morality-mr-langdondavies.html | Science as the Basis for A Modern Morality; Mr. Langdon-Davies Maintains That Logically We Must Abandon All Absolute Standards MAN COMES OF AGE. By John Langdon-Davies. New York: Harper & Brothers. $3.50. | True | By Henry James Forman | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/elisabeth-rethberg-in-faust.html | Elisabeth Rethberg in "Faust." | True | G.B.G. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/urges-plan-as-help-to-small-investor-a-lazarus-offers-eightpoint.html | URGES PLAN AS HELP TO SMALL INVESTOR; A. Lazarus Offers Eight-Point Program to Guard Rights of Stockholders. SEES CLOSER TIE NEEDED. Formation of Share Owners' Group and Law Against Stock "Bearing" by Company Officers Asked. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/lincolns-background-and-marriage-in-two-new-books-lincoln-the.html | Lincoln's Background and Marriage in Two New Books; LINCOLN: THE UNKNOWN. By Dale Carnegie. 302 pp. New York: The Century Company. $2.50. LINCOLN AND THE LINCOLNS. By Harvey H. Smith. Illustrated. 477 pp. New York: Pioneer Publications, Inc. | True | ROCARD GREEY. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/an-inquiry-upon-the-nature-of-science-science-and-human-experience.html | An Inquiry Upon the Nature of Science; SCIENCE AND HUMAN EXPERIENCE. By Herbert Dingle, Sc. D. 141 pp. New York: The Macmillan Company. $1.75. | True | MAYNARD SHIPLEY. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/a-childs-handling-of-money-weighed-large-economic-problems-as-well.html | A CHILD'S HANDLING OF MONEY WEIGHED; Large Economic Problems as Well as Training Factors Are Involved, Experts Say. SOCIAL VIEWPOINT URGED Dr. Clark Would Have Youth Shown the National Implications -- Mrs. Gruenberg Discusses Allowances. The Large Economic Aspects. | True | By Harold F. Clark. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/lansbury-scores-japan-but-laborite-leader-says-britain-cannot-throw.html | LANSBURY SCORES JAPAN.; But Laborite Leader Says Britain "Cannot Throw Stones." | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/reds-arouse-bolivian-indians-exsoldiers-lead-farm-raid.html | Reds Arouse Bolivian Indians; Ex-Soldiers Lead Farm Raid | True | Wireless to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/princeton-cubs-lose-are-downed-by-trenton-hs-five-by-31to14-score.html | PRINCETON CUBS LOSE.; Are Downed by Trenton H.S. Five by 31-to-14 Score. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/document-on-stainless-steel-is-locked-up-for-thirty-years.html | Document on Stainless Steel Is Locked Up for Thirty Years | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/cornell-to-exhibit-washington-writings-spares-collection-will-be.html | CORNELL TO EXHIBIT WASHINGTON WRITINGS; Spares Collection Will Be Displayed in Observance of the Bicentennial. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/finds-gains-in-palestine.html | FINDS GAINS IN PALESTINE. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/big-utility-loans-to-mature-in-1932-60000000-obligations-must-be.html | BIG UTILITY LOANS TO MATURE IN 1932; $60,000,000 Obligations Must Be Met by Three Chicago Companies. NO OTHER FUNDING NEEDED Commonwealth Edison, Peoples Gas Light and Public Service of Northern Illinois Face Financing. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/jhr-cromwell-palm-beach-host-entertains-with-a-large-tea-in-honor.html | J.H.R. CROMWELL PALM BEACH HOST; Entertains With a Large Tea in Honor of Miss Frances Hutchinson at Malmaison. E.J. STEHLIS HAVE GUESTS Mrs. W.R. Hearst Gives a Dinner Dance -- Baron and Baroness Rosenkrantz Are Feted. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/german-miners-urge-nationalized-mines-blame-the-systematic-abuse-of.html | GERMAN MINERS URGE NATIONALIZED MINES; Blame the "Systematic Abuse of Private Capital" for Inefficiency of Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/our-course-causes-nearprofanity-because-practical-peace-plan-is-all.html | Our Course Causes Near-Profanity Because Practical Peace Plan Is All Ready | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/seniors-tournament-is-on-at-country-club.html | Seniors Tournament Is On At Country Club | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/petrarchs-sonnets-in-english-verse-the-sonnets-of-petrarch.html | Petrarch's Sonnets in English Verse; THE SONNETS OF PETRARCH. Tanslated by Joseph Auslander. 338 pp. New York: Longmans, Green & Co. $2.50. | True | BETTY DRURY. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/roosevelt-seems-choice-of-montana-his-power-policies-endorsed-by.html | ROOSEVELT SEEMS CHOICE OF MONTANA; His Power Policies Endorsed by Farmers, but They Favor a More Radical Candidate. SMITH SENTIMENT COOLS And Hoover's Chances Are, Said to Be Slight -- Talk of a Third Party in Some Circles. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/john-hancock-chair-offered-at-auction-it-is-one-of-the-items-in-a.html | JOHN HANCOCK CHAIR OFFERED AT AUCTION; It Is One of the Items in a Collection of Old American Furniture to Go This Week. FROM H.T. FARRAR HOME Silver, Glass, Porcelain and Some English Articles Also Included -- Prints and Rugs on Block. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/chinese-resistance-at-shanghai-inspires-mancharians-to-fight.html | Chinese Resistance at Shanghai Inspires Mancharians to Fight | True | Special Cable to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/oppose-moratorium-on-bulgarian-debts-league-commissioners-find-the.html | OPPOSE MORATORIUM ON BULGARIAN DEBTS; League Commissioners Find the Banks in Good Shape and Confidence in Currency. | True | Wireless to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/aiken-meets-augusta-at-polo.html | AIKEN MEETS AUGUSTA AT POLO | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/spain-perfects-submarine-rescue-device-sailor-descends-110-feet-for.html | Spain Perfects Submarine Rescue Device; Sailor Descends 110 Feet for Beer in Test | True | Special Cable to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/polish-budget-is-passed-expected-deficit-is-75000000-zlotys-new.html | POLISH BUDGET IS PASSED.; Expected Deficit Is 75,000,000 Zlotys -- New Economies Likely. | True | Special Cable to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/raid-american-company-polish-police-enter-commercial-cable-concerns.html | RAID AMERICAN COMPANY.; Polish Police Enter Commercial Cable Concern's Offices. | True | Special Cable to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/americans-send-protest-100-in-shanghai-charge-japanese-violence.html | AMERICANS SEND PROTEST.; 100 in Shanghai Charge Japanese Violence Against Non-combatants. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/harvard-rotc-wins-polo-team-repulses-cornell-ro-tc-7-goals-to-5.html | HARVARD R.O.T.C. WINS.; Polo Team Repulses Cornell R.O. T.C., 7 Goals to 5. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/bail-for-informer-doubled.html | Bail for Informer Doubled. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/industry-livens-in-sharon-region.html | Industry Livens In Sharon Region. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/john-drinkwater-continues-to-gain.html | John Drinkwater Continues to Gain. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/cuba-to-offer-girls-courses-in-industry-first-technical-school-will.html | CUBA TO OFFER GIRLS COURSES IN INDUSTRY; First Technical School Will Be Inaugurated in Model Town on February 24. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/japan-would-limit-clash-to-shanghai-war-minister-says-the-nation.html | JAPAN WOULD LIMIT CLASH TO SHANGHAI; War Minister Says the Nation Seeks No Quarrel With Other Chinese Armies, MUKDEN PARLEY TO BE HELD Declaration of Independence Looked For After Meeting Wednesday, Press Dispatch Reports. | True | By Hugh Byas.wireless To the New York Times. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/bell-takes-final-at-heights-casino-defeats-hall-62-62-86-to-gain.html | BELL TAKES FINAL AT HEIGHTS CASINO; Defeats Hall, 6-2, 6-2, 8-6, to Gain Honors in Annual Tennis Tournament. VICTOR IN DOUBLES ALSO Pairs With Mangin to Triumph Over Hall and Alonso, 6-3, 5-7, 6-2, 6-4, in Final. | True | By Allison Danzig. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/text-of-interstate-unemployment-insurance-report.html | Text of Interstate Unemployment Insurance Report | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/miss-hicks-to-compete-golf-champion-entered-in-florida-title-play.html | MISS HICKS TO COMPETE.; Golf Champion Entered in Florida Title Play Opening Today. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/london-stock-average-lower.html | London Stock Average Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/lands-wheelless-plane-capt-eaker-calling-for-davison-again-is.html | LANDS WHEELLESS PLANE.; Capt. Eaker, Calling for Davison, Again Is Unable to Lower Gear. | True | Special to THE NEW YORK TIMES. | C1B 145044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/fosdick-calls-war-economic-suicide-no-nation-can-win-a-conflict-in.html | FOSDICK CALLS WAR 'ECONOMIC SUICIDE'; No Nation Can Win a Conflict in the Interdependent World of Today, Pastor Declares. MANY SERMONS ON GENEVA Too Much Must Not Be Expected From Arms Talks, Is Warning of Dr. Simons and Dr. Schulman. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/less-anthracite-shipped-january-total-was-706998-tons-under-that-of.html | LESS ANTHRACITE SHIPPED.; January Total Was 706,998 Tons Under That of December. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/stock-average-lower-fisher-index-for-last-week-reduced-3-58-from.html | STOCK AVERAGE LOWER.; " Fisher Index" for Last Week Reduced 3 5/8% From Previous Week. | True | special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/ruth-wins-in-final-of-florida-tourney-defeats-wever-st-petersburg.html | RUTH WINS IN FINAL OF FLORIDA TOURNEY; Defeats Wever, St. Petersburg Policeman-Golfer, 2 Up, in Second-Flight Match. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/john-hanson.html | JOHN HANSON. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/new-cure-for-rickets-is-reported-at-mit-camphor-is-used-as.html | NEW CURE FOR RICKETS IS REPORTED AT M.I.T.; Camphor Is Used as Constituent for Organic Peroxides to Supplant Cod-Liver Oil. | True | Special to THE NEW YOEK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/varying-views-held-on-british-tariff-berlin-is-less-apprehensive-of.html | VARYING VIEWS HELD ON BRITISH TARIFF; Berlin Is Less Apprehensive of Effect of New Duties on German Trade. AMSTERDAM SEES LOSSES Imposition of Greater Restrictions Held Factor in Decline of Total Imports. | True | Wireless to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/for-state-systems-of-insuring-jobs-interstate-body-reports-in-favor.html | FOR STATE SYSTEMS OF INSURING JOBS; Interstate Body Reports in Favor of Fund to Be Raised by Employers Only. NO POOLING OF RESERVES Limit Put on Employe's Benefit -- Roosevelt Hails Proposals, Will Move for State Action. FOR STATE SYSTEMS OF INSURING JOBS | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/mexican-churches-delayed-in-opening-twentyfive-have-been-designated.html | MEXICAN CHURCHES DELAYED IN OPENING; Twenty-five Have Been Designated, However, to Serve the Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/china-gathers-enormous-army-chinese-mass-army-for-a-great-battle.html | China Gathers Enormous Army.; CHINESE MASS ARMY FOR A GREAT BATTLE | True | By Hallett Abend.special Cable To The New York Times.by Hallett Abend. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/barcelona-raids-vice-ring-thirty-foreigners-implicated-in-white.html | BARCELONA RAIDS VICE RING; Thirty Foreigners Implicated in White Slavery May Be Deported. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/telegram-not-yet-received.html | Telegram Not Yet Received. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/rules-body-ends-session-decisions-of-football-committee-to-be.html | RULES BODY ENDS SESSION; Decisions of Football Committee to Be Announced Today. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/giants-depart-for-camp-at-los-angeles-luque-signs-and-travels-with.html | Giants Depart for Camp at Los Angeles; Luque Signs and Travels With the Party | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/landslide-in-ecuador-kills-12-as-heavy-rains-cause-floods.html | Landslide in Ecuador Kills 12 As Heavy Rains Cause Floods | True | Special Cable to THE NEW YORK TIMES. | C1B 145044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/blagden-still-held-ransom-move-fails-kidnappers-do-not-appear-at.html | BLAGDEN STILL HELD; RANSOM MOVE FAILS; Kidnappers Do Not Appear at Designated Spot, Said to Be at Tupper Lake. BROTHER CARRIED MONEY Relatives Promise Statement Today "Clearing Up Everything" -- Stats Troopers Are Skeptical. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/french-bank-draws-on-foreign-credits-weeks-heavy-decrease-of.html | FRENCH BANK DRAWS ON FOREIGN CREDITS; Week's Heavy Decrease of Balances Abroad Reflected in Large Cold Import. SOME GOLD IS DISTRIBUTED American Coin Believed to Be in Demand in Continental Countries for Hoarding Purposes. | True | Wireless to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/chas-e-bray-dies-varieties-pioneer-former-general-manager-of-or.html | CHAS. E. BRAY DIES, VARIETIES PIONEER; Former General Manager of Or- pheum Circuit Was Credited as Originator of "Two a Day." ONCE LEADER IN THE WEST He Was Early in Hii Career a Railroad OfficialEnd Comes in His 73d Year. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/miss-cooks-fiance-asks-aid-of-stimson-wants-copy-of-fake-message.html | MISS COOK'S FIANCE ASKS AID OF STIMSON; Wants Copy of Fake Message, Saying He Was Dead, Which Preceded Her Death on Ship. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/red-menace-denied-in-spain-cabinet-minister-sees-more-danger-to.html | RED MENACE DENIED IN SPAIN; Cabinet Minister Sees More Danger to Republic in Reaction. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/says-japan-plans-to-conquer-world-chinese-government-spokesman.html | SAYS JAPAN PLANS TO CONQUER WORLD; Chinese Government Spokesman Declares Taking of China Is Only a First Step. SHANGHAI SEEN AS KEY Tokyo Will Demand Concession There, He Says, as Means of Strangling Other Foreign Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/cinqmars-is-spared.html | CINQ-MARS IS SPARED. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/recoveries-on-the-stock-exchange-the-general-trend-and-some.html | Recoveries on the Stock Exchange, the "General Trend," and Some Curiosities of the Period. | True | By Alexander D. Noyes. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/gold-racquet-won-by-pell-13th-time-national-racquets-champion-turns.html | GOLD RACQUET WON BY PELL 13TH TIME; National Racquets Champion Turns Back Rawlins in Final at Tuxedo Club. SCORES IN 28 MINUTES Victor Stages Comeback In First Game, Takes Next Two to Triumph by 15-12, 15-7, 15-2. | True | By Lincoln A. Webden.special To the New York Times. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/french-railway-revenue-off-17-.html | French Railway Revenue Off 17 %. | True | Wireless to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/british-columbia-loan-5000000-bond-issue-to-be-floated-next-week.html | BRITISH COLUMBIA LOAN.; $5,000,000 Bond Issue to Be Floated Next Week. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/supreme-court-ends-3week-recess-today-decision-is-expected-on.html | SUPREME COURT ENDS 3-WEEK RECESS TODAY; Decision Is Expected on Whether the Reapportionment Tangle Is to Be Clarified. | True | | C1B 145044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/olympic-bob-lead-gained-by-us-team-fiskes-quartet-shows-way-in.html | OLYMPIC BOB LEAD GAINED BY U.S. TEAM; Fiske's Quartet Shows Way in Heats, With Homburger Sled, Also of U.S., Next. SNOW DEADENS THE COURSE Times Made Are Disappointing as Eager Crowd of 20,000 Watches Descents. CONFLICT MARKS EVENT Contestants Disregard Order to Make Four Runs -- Final Two Heats On Today. | True | By Arthur J. Daley.special To the New York Times. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/john-d-back-at-church-overflow-throng-greets-him-on-recovery-from.html | JOHN D. BACK AT CHURCH.; Overflow Throng Greets Him on Recovery From Illness. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/four-boats-capsize-at-frostbite-races-another-heels-over-and-fills.html | FOUR BOATS CAPSIZE AT FROSTBITE RACES; Another Heels Over and Fills as the Wind Causes Mishaps for Second Successive Day. EIGHT PERSONS RESCUED Miss Madeline Smith Jumps to Another Craft When Dinghy Upsets Off New Rochelle. NINE CONTESTS ARE HELD Ratseys Score Again, Winning Two Events -- Hoyt Twice Sails Home in Lead. | True | By James Robbins.special To the New York Times. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/ymca-official-ill-ends-life-in-jersey-he-parker-secretary-at.html | Y.M.C.A. OFFICIAL, ILL, ENDS LIFE IN JERSEY; H.E. Parker, Secretary at Passaic, Shoots Himself -- Act Laid to Worry Over Finances. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/madden-fights-today-to-stay-out-of-prison-expresses-confidence-of.html | MADDEN FIGHTS TODAY TO STAY OUT OF PRISON; Expresses Confidence of Release by Parole Board, but Officials Hold He Will Be Recommitted. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/god-made-man-free-dr-sheen-declares-without-liberty-to-be-bad-there.html | GOD MADE MAN FREE, DR. SHEEN DECLARES; Without Liberty to Be Bad, There Would Be No Chance to Be Good, He Says. MGR. LAVELLE ASKS FUNDS Individual Gifts to Support Worship Are Far Better Than Endowments, He Holds. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/l-g-falango.html | L. G. Falango. | True | Bpeolal to THB N1/2w TOBK TIME*. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/novoiny-triumphs-over-chase-in-coral-gables-golf-final.html | Novoiny Triumphs Over Chase In Coral Gables Golf Final | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/camden-trio-triumphs-beats-trenton-9-124-12-in-game-of-112th.html | CAMDEN TRIO TRIUMPHS.; Beats Trenton, 9 1/2-4 1/2, In Game of 112th Artillery Poloists. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/thomas-f-burns-onetime-hartford-conn-alder-man-and-boxing-champion.html | THOMAS F. BURNS.; One-Time Hartford (Conn.) Alder- man and Boxing Champion Dead. | True | Special to THE N1/2w YOSK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/churchapartment-house-held-spiritual-combination.html | Church-Apartment House Held Spiritual Combination | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/browne-closes-new-show-three-days-of-punchinello-in-london-said-to.html | BROWNE CLOSES NEW SHOW; Three Days of "Punchinello" in London Said to Have Cost $50,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/william-plerpolnt.html | William Plerpolnt. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/unemployment-in-germany.html | Unemployment in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/alfred-h-scovlll.html | Alfred H. Scovlll*. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 145044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/bank-figures-prove-absence-of-inflation-london-holds-decrease-of.html | BANK FIGURES PROVE ABSENCE OF INFLATION; London Holds Decrease of Outstanding Note Circulation Shows Conditions to Be Normal. | True | Special Cable to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/board-of-trade-average-unchanged.html | Board of Trade Average Unchanged. | True | Special Cable to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/louis-f-j-hepburn-dies-retired-philadelphia-lawyer-was-brother-of-u.html | LOUIS F. J. HEPBURN DIES.; Retired Philadelphia Lawyer Was Brother of U. S. Admiral. | True | Special to THE NET YORK TQJZB. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/resident-offices-report-on-trade-call-for-spring-goods-steady-as.html | RESIDENT OFFICES REPORT ON TRADE; Call for Spring Goods Steady, as Stores Start Promotion of Regular Lines. PRICE EMPHASIS DROPPED Demand for New Coats Encourages Trade -- Jacket Dresses Continue Active -- Men's Suits Bought. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/topics-op-the-times.html | TOPICS OP THE TIMES. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/beet-growers-in-session-convention-at-heidelberg-will-study.html | BEET GROWERS IN SESSION.; Convention at Heidelberg Will Study Chadbourne Plan Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/six-heimwehr-men-shot-taken-to-hospital-after-clash-with-reds-in.html | SIX HEIMWEHR MEN SHOT.; Taken to Hospital After Clash With Reds In Austrian Town. | True | Special Cable to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/textile-high-first-in-psal-scoring-manhattan-quintet-has-compiled.html | TEXTILE HIGH FIRST IN P.S.A.L. SCORING; Manhattan Quintet Has Compiled 134 Points in 4 Games -- Stuyvesant Has 104. EVANDER IS NEXT WITH 103 Newtown Team, Defending Champion In Circuit Competition, Heads Queens Division. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/uyeda-says-army-only-seeks-peace-japanese-general-disclaims-plan.html | UYEDA SAYS ARMY ONLY SEEKS PEACE; Japanese General Disclaims Plan for Quick Offensive -- Hopes for End of Killing. INSISTS CHINESE WITHDRAW But Navy Spokesman Sees a "Clear-Cut Victory" Needed -- Wants 30-Mile Safety Zone. UYEDA SAYS ARMY ONLY SEEKS PEACE | True | Special Cable to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/rise-in-savings-accounts-laid-to-antihoarding-drive.html | Rise in Savings Accounts Laid to Anti-Hoarding Drive | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/matteawan-inmates-exceed-1200.html | Matteawan Inmates Exceed 1,200. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/detroit-six-downs-black-hawks-3-to-1-rallies-for-all-of-its-goals-a.html | DETROIT SIX DOWNS BLACK HAWKS, 3 TO 1; Rallies for All of Its Goals After Chicago Leads for Period and a Half. RIPLEY AND COX IN BOUT Fisticuffs Enliven Final Session of National Hockey League Game on Falcons' Ice. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/vatican-has-scare-in-possible-bomb-heavy-package-is-found-at-st.html | VATICAN HAS SCARE IN POSSIBLE BOMB; Heavy Package Is Found at St. Peter's Basilica and Put in Water. NO SIGNS OF EXPLODING Alarm Is Largely Due to Discovery of Infernal Machine in the Gardens Last Summer. | True | Wireless to THE NEW YORK TIHES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/money-is-still-easy-on-european-markets-short-loans-in-demand-at.html | MONEY IS STILL EASY ON EUROPEAN MARKETS; Short Loans In Demand at Berlin -- Paris Influenced by London Bank's Repayment. | True | Wireless to THE NEW YORK TIMES. | C1B 145044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/mortgage-bankers-hit-home-loan-bill-association-says-hoover-plan.html | MORTGAGE BANKERS HIT HOME LOAN BILL; Association Says Hoover Plan Would 'Further Deflate' Rents and Realty Sales Values. HOUSING SURPLUS CITED Large Increase Would Harm Institutions Holding 26 Billion Mortgages, It Is Asserted. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/150-burglaries-laid-to-boy-15-in-newark-gems-on-his-fingers-betray.html | 150 BURGLARIES LAID TO BOY, 15, IN NEWARK; Gems on His Fingers Betray Him as 51 Detectives Search for Robbers of 400 Homes. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/mrs-w-c-rives-dies-episcopal-lay-worker-sister-of-bishop-philip-m.html | MRS. W. C. RIVES DIES; EPISCOPAL LAY WORKER; Sister of Bishop Philip M. Rhine- lander Was Active in Behalf of Washington Cathedral. | True | Special to 1st New YOSK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/col-w-s-patten-dead-at-78-in-la-jolla-cal-was-president-judge-of.html | COL. W. S. PATTEN DEAD AT 78 IN LA JOLLA, CAL.; Was President Judge of Court- Martial on Governors Island in Session During World War. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/roland-hayes-sings-spirituals.html | Roland Hayes Sings Spirituals. | True | W.B.C. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/says-cotton-trade-welcomes-inquiry-dh-williams-denies-southern.html | SAYS COTTON TRADE WELCOMES INQUIRY; D.H. Williams Denies Southern Dealers Oppose Investigation Proposed by Norris. ATTACKS THE FARM BOARD Opponent of Appropriation for $1,800,000 Salaries Contends Body Has Wasted Millions. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/boy-chased-in-play-dies-passaic-youngster-10-found-dead-on-sidewalk.html | BOY CHASED IN PLAY, DIES.; Passaic Youngster, 10, Found Dead on Sidewalk by Passer-By. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/will-hear-opponents-of-foursystem-plan-commerce-commission-to.html | WILL HEAR OPPONENTS OF FOUR-SYSTEM PLAN; Commerce Commission to Resume Hearings Today -- Southern Organizations to Present Arguments | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/revenue-deficit-of-prussia.html | Revenue Deficit of Prussia. | True | Wireless to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/1500-aides-in-holy-see-hail-pope-with-cheers-receiving-of.html | 1,500 AIDES IN HOLY SEE HAIL POPE WITH CHEERS; Receiving of Delegation Reveals Vatican City Has the World's Highest Ratio of Employed. | True | Wireless to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/university-to-have-eastman-theatre.html | University to Have Eastman Theatre | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/1000000-job-drive-of-legion-on-today-committees-in-7000-cities-and.html | 1,000,000 JOB DRIVE OF LEGION ON TODAY; Committees in 7,000 Cities and Towns Already Have Found Work for 10,000. STRAUS REVIEWS STATE AID Says 90,000 Families, Representing About 270,000 Persons, Got Help Since Nov. 1. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/an-array-of-coles-woodcuts.html | An Array of Cole's Woodcuts. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/hornell-bank-suspends-two-other-upstate-financial-institutions.html | HORNELL BANK SUSPENDS.; Two Other Up-State Financial Institutions Announce Merger. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/continental-clay-plan-reorganization-proposal-follows-default-on.html | CONTINENTAL CLAY PLAN.; Reorganization Proposal Follows Default on Bond Interest. | True | | C1B 145044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/prison-sentences.html | PRISON SENTENCES. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/syerre-dahffl-dead-subway-designer-consulting-engineer-and-retired.html | SYERRE DAHffl DEAD; SUBWAY DESIGNER; Consulting Engineer and Retired Assistant Chief of Board of Transportation Was 74. WAS A NATIVE OF NORWAY Once Aide of Ferdinand de Lesseps In Panama Canal Attemptu Served City Since 1900. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/parsons-wins-in-augusta-golf.html | Parsons Wins in Augusta Golf. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/secret-six-trailing-bond-theft-syndicate-chicago-police-find-41000.html | ' SECRET SIX' TRAILING BOND THEFT SYNDICATE; Chicago Police Find $41,000 Securities in Hotel and Arrest Two Men. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/simon-restrained-in-optimism.html | Simon Restrained in Optimism. | True | Wireless to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/relatives-promise-solution.html | Relatives Promise Solution. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/will-help-the-precocious-northwestern-university-plans-special.html | WILL HELP THE PRECOCIOUS; Northwestern University Plans Special Provision for Them. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/reichsbanks-effort-to-acquire-exchange-bank-rate-said-to-be-kept-up.html | REICHSBANK'S EFFORT TO ACQUIRE EXCHANGE; Bank Rate Said to Be Kept Up to Avoid Drain on Holdings. | True | Wireless to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/bar-favors-using-alternate-jurors-county-association-supports.html | BAR FAVORS USING ALTERNATE JURORS; County Association Supports Measure to Minimize the Chances of Mistrials. BACKS CODIFICATION BILLS Disapproves Move to Specify Rights of Unions on Ground They Are Recognized Now. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/lindrum-match-friday-english-billiards-champion-to-meet-newman-at.html | LINDRUM MATCH FRIDAY.; English Billiards Champion to Meet Newman at Doyle's Academy. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/giannini-ready-for-fight-reaches-wilmington-for-transamerica.html | GIANNINI READY FOR FIGHT.; Reaches Wilmington for Transamerica Meeting to Be Held Today. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/dartmouth-breaks-tradition-for-shea-reception-by-students-is-first.html | DARTMOUTH BREAKS TRADITION FOR SHEA; Reception by Students Is First Ever Accorded an Individual Athlete at Hanover. 500 HAIL OLYMPIC FEATS Undergraduates Brave Zero Weather to Cheer Champion on Arrival From Lake Placid. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/sir-arthur-duckuam-of-london-is-dead-a-pioneer-in-carbonization-of.html | SIR ARTHUR DUCKUAM OF LONDON IS DEAD; A Pioneer in Carbonization of CoaluHeaded Trade Commis- sion to Aid Australia. | True | Special Cable to THE New YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/montreal-ski-event-is-won-by-chiogna-member-of-swiss-olympic-team.html | MONTREAL SKI EVENT IS WON BY CHIOGNA; Member of Swiss Olympic Team Victor in Invitation Meet -- 23 Jumpers Compete. | True | | C1B 145044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/roosevelt-likely-to-remove-farley-tammany-men-hear-decision-is.html | ROOSEVELT LIKELY TO REMOVE FARLEY, TAMMANY MEN HEAR; Decision Is Expected to Be Announced Soon After Albany Hearing Tomorrow. AWAITS FINAL ARGUMENTS Advisers Are Said to Have Told Governor That He Must Show Independence of Tammany. CUVILLIER PROTESTS CASE In Letter He Asserts Seabury Went "Over Committee's Head" in Presenting Charges. OUSTING OF PARLEY REPORTED LIKELY | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/air-defense-saved-hawaii-says-army-blue-fleets-hilo-aviation-base.html | AIR DEFENSE SAVED HAWAII, SAYS ARMY; Blue Fleet's Hilo Aviation Base Bombed and Warships Torpedoed, Blacks Insist. SOLDIERS HATE WET FEET Landing Party Followed One Another From Boats While Marines Leaped Overboard. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/swim-scoring-pace-is-kept-by-kramer-ccny-star-with-35-points-tops.html | SWIM SCORING PACE IS KEPT BY KRAMER; C.C.N.Y. Star, With 35 Points, Tops Spence of Rutgers by 10 Tallies in I.S.A Race HEINFELDEN ALSO IN FRONT Rutgers Captain, With 93 Counts, Heads Water Poloists -- Jamlson of Yale Second. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/yehude-menuhin-again-plays-to-capacity-audience-harold-bauer.html | Yehude Menuhin Again Plays to Capacity Audience -- Harold Bauer Soloist With the Philharmonic. | True | H.T. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/transit-board-cites-1931-achievements-unification-plan-held-in-its.html | TRANSIT BOARD CITES 1931 ACHIEVEMENTS; Unification Plan Held in Its Report to the Legislature to Be Chief Accomplishment. FARE LITIGATION REVIEWED 15 Grade Crossings Abated at Cost of $9,321,000 -- Improvement on the West Side Pushed. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/extraction-of-ore-by-steam-reported-bureau-of-mines-engineers-tell.html | EXTRACTION OF ORE BY STEAM REPORTED; Bureau of Mines Engineers Tell of Discovery That Avoids Labor of Pulverizing Rock. COST PUT AT 5 CENTS A TON further Research on Explosive May Bring Means of Reclaiming "Profitless" Ores. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/miss-mary-shannon-in-hospital.html | Miss Mary Shannon in Hospital. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/steel-operations-at-33-youngstown-reports-increases-in-sheet-and.html | STEEL OPERATIONS AT 33%.; Youngstown Reports Increases in Sheet and Strip Output. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/aid-to-canadian-colleges-carnegie-foundation-offers-125000-to-buy.html | AID TO CANADIAN COLLEGES.; Carnegie Foundation Offers $125,000 to Buy Books. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/chlldsude-vivo.html | ChlldsuDe Vivo. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/uyeda-ultimatum-expected.html | Uyeda Ultimatum Expected. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/humble-homes-aid-drive-on-hoarding-chairman-knox-of-hoover.html | HUMBLE HOMES AID DRIVE ON HOARDING; Chairman Knox of Hoover Committee Gets Thousands of Letters Promising Support. ALL RADIATE CONFIDENCE Bank in the West With $500,000 Deposits Had $375,000 Hidden in Its Safety Boxes. | True | | C1B 145044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/aiding-unique-benefit-many-buy-stayathome-tickets-to-help.html | AIDING UNIQUE BENEFIT.; Many Buy Stay-at-Home Tickets to Help Neurological Institute. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/action-off-california-in-march-assistant-chief-of-staff-battle.html | Action Off California in March.; Assistant Chief of Staff, Battle Force. U.S.N. | True | By Captain C.w. Austin, | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/3-jersey-boys-drown-when-canoe-capsizes-youngest-10-swims-for-shore.html | 3 JERSEY BOYS DROWN WHEN CANOE CAPSIZES; Youngest, 10, Swims for Shore, but Others Drag Him Under as Witness Looks On. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/mallhawk-banker-wins-best-in-show-english-setter-captures-top.html | MALLHAWK BANKER WINS BEST IN SHOW; English Setter Captures Top Honors in Newark Kennel Club Exhibition. NAVESINK RANTER SCORES Beagle Is First In Hound Division of Sporting Group -- 710 Dogs Benched in Event. | True | By Henry R. Ilsley.special To the New York Times. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/brilliant-field-promises-a-stirring-race-in-baxter-mile-at-the-new.html | Brilliant Field Promises a Stirring Race In Baxter Mile at the New York A.C. Meet | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/weidman-appears-in-dance-recital-revives-his-ballet-version-of-max.html | WEIDMAN APPEARS IN DANCE RECITAL; Revives His Ballet Version of Max Beerbohm's "The Happy Hypocrite." | True | By John Martin. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/new-yorkers-at-lucerneinquebec.html | New Yorkers at Lucerne-in-Quebec. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/french-prices-firm-british-unchanged-january-shows-first-rise-in.html | FRENCH PRICES FIRM, BRITISH UNCHANGED; January Shows First Rise in the French Commodity Average Since Last April. BRITISH 1 % BELOW YEAR AGO Weekly Index of German Prices Shows Further Decline; Now 3 1/2 % Below Year-End. | True | Wireless to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/lower-cotton-crop-expected-this-year-new-orleans-notes-poor-start.html | LOWER COTTON CROP EXPECTED THIS YEAR; New Orleans Notes Poor Start, Forced Acreage Cuts and Damage From Floods. CONSUMPTION HAS GROWN Credit Expansion, It Is Felt, Will Aid Exports and Prices, as Other Commodities Rise. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/shakeup-in-memel-protested-in-reich-germans-of-tilsit-hold-a-mass.html | SHAKE-UP IN MEMEL PROTESTED IN REICH; Germans of Tilsit Hold a Mass Meeting to Demand Reinstatement of President. | True | Special Cable to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/dom-urban-butler-to-give-3-lectures-will-open-series-to-aid-fund-of.html | DOM URBAN BUTLER TO GIVE 3 LECTURES; Will Open Series to Aid Fund of Reception House of the Good Shepherd on Feb. 29. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/exofficial-short-21000-county-treasurer-in-virginia-had-been.html | EX-OFFICIAL SHORT $21,000.; County Treasurer In Virginia Had Been Defeated After 20 Years. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/baner-plays-with-orchestra.html | Baner Plays With Orchestra. | True | H.T. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/frees-nine-pegged-stocks-toronto-exchange-removes-minimum-price.html | FREES NINE PEGGED STOCKS; Toronto Exchange Removes Minimum Price Restrictions. | True | | C1B 145044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/merger-considered-for-2-insull-trusts-reorganization-may-involve.html | MERGER CONSIDERED FOR 2 INSULL TRUSTS; Reorganization May Involve Consolidation, Vice Chairman Says in Annual Reports. RESULT OF DEPRECIATION $333,000,000 Decline in Values of Portfolios Shown From Cost to Date. HOLDINGS AT $111,945,713 Utility Investments Earned 70 Cents Share In 1931, Corporation Securities, 17 Cents. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/hamel-wins-dogsled-race-he-travels-48-miles-in-34840-in-new-england.html | HAMEL WINS DOG-SLED RACE; He Travels 48 Miles in 3:48:40 in New England Derby. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/williams-victor-in-nyac-shoot-breaks-97-targets-to-capture-prize.html | WILLIAMS VICTOR IN N.Y.A.C. SHOOT; Breaks 97 Targets to Capture Prize -- Meyer and Burns Among Other Winners. TALCOTT TRIUMPHS, 23-22 Defeats Tulte In Shoot-Off After Tie at 92 Each at Larchmont Y.C. Traps -- Other Results. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/us-eastern-title-to-swedish-skier-rylander-olympic-team-member.html | U.S. EASTERN TITLE TO SWEDISH SKIER; Rylander, Olympic Team Member, Jumps 157 and 159 Feet for 217.9 Points. LEKANG IN SECOND PLACE Olsen Annexes Honors in Class B in Meet Held at Greenfield, Mass. -- Woods Finishes Next. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/andrus-91-tomorrow-yonkers-millionaire-straphanger-to-celebrate.html | ANDRUS 91 TOMORROW.; Yonkers "Millionaire Straphanger" to Celebrate Birthday at Home. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/lloyd-george-stirs-french-by-article-is-bitterly-assailed-by-the.html | LLOYD GEORGE STIRS FRENCH BY ARTICLE; Is Bitterly Assailed by the Press After He Accuses France of Blocking Disarmament. | True | Wireless to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/bill-robinson-taps-his-toes-at-palace-dance-master-in-lively-revue.html | BILL ROBINSON TAPS HIS TOES AT PALACE; Dance Master in Lively Revue -- Sophie Tucker Sings Noisy Ballads -- Jack Whiting in Debut. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/the-bad-book-bill.html | THE "BAD BOOK "BILL. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/shells-imperil-americans.html | Shells Imperil Americans. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/ice-harvest-is-short-hudson-valley-dealers-despair-of-supply-unless.html | ICE HARVEST IS SHORT.; Hudson Valley Dealers Despair of Supply Unless Lakes Freeze Soon. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/rock-ferris-pianist-plays.html | Rock Ferris, Pianist, Plays. | True | G.B.G. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/barbour-candidacy-seen-refusal-to-run-as-jersey-delegate-linked-to.html | BARBOUR CANDIDACY SEEN.; Refusal to Run as Jersey Delegate Linked to Senate Aspirations. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/newton-says-magic-tempted-christ-holds-it-tries-to-get-while.html | NEWTON SAYS MAGIC TEMPTED CHRIST; Holds It Tries to Get, While Mysticism Seeks to Give and to Serve God. SEES OLD CONFLICT TODAY Doubt and a Reaction From Exalta- tion Also Plagued Jesus in Wilderness, He Asserts. | True | | C1B 145044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/great-battle-now-near-chinese-defenses-extend-20-miles-from.html | GREAT BATTLE NOW NEAR; Chinese Defenses Extend 20 Miles From Shanghai -- Liuho Is Fortified. SOLDIERS PACK VILLAGES 1,000 Chinese Fishing Boats Are Organized to Resist Landings by Enemy. JAPANESE PREPARE ATTACK More Troops Are Landed in the International Settlement Despite Repeated Protests. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/blimp-wreckage-is-sent-to-akron-police-guard-keeps-off-crowd-while.html | BLIMP WRECKAGE IS SENT TO AKRON; Police Guard Keeps Off Crowd While Salvagers Haul Away Torn and Twisted Craft. CRASH IS HELD ACCIDENTAL Police and Queens Prosecutor End inquiries, but Commerce Department's and Goodyear's Go On. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/agrarian-leader-slain-exgeneral-cruz-and-four-others-are-shot-in.html | AGRARIAN LEADER SLAIN.; Ex-General Cruz and Four Others Are Shot in Mexican Ambush. | True | Wireless to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/two-jersey-deaths-laid-to-coal-gas.html | Two Jersey Deaths Laid to Coal Gas | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/costa-rica-votes-quietly-ricardo-jimenez-leads-in-presi-dential.html | COSTA RICA VOTES QUIETLY.; Ricardo Jimenez Leads in Presi-dential Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/seized-at-waldorf-in-jewel-scheme-pistol-and-sash-cord-found-in.html | SEIZED AT WALDORF IN JEWEL SCHEME; Pistol and Sash Cord Found in Room of Man Who Asked Store to Send $20,000 Gems. CLERK CALLS DETECTIVES Unemployed Baltimore Salesman Says He Planned to Kill Himself Unless He Found Job. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/baker-returns-silent-on-politics-back-after-3-weeks-vacation-he.html | BAKER RETURNS, SILENT ON POLITICS; Back After 3 Weeks' Vacation, He Repeats That He Is Not Candidate for Nomination. FOUND MEXICO FASCINATING Depression Not So Acute There, He Says, Because Country Is Not So Highly Industrialized. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/state-urged-to-save-mt-taurus.html | State Urged to Save Mt. Taurus. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/sayre-tops-roslyn-field.html | Sayre Tops Roslyn Field. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/adelina-masino-heard.html | Adelina Masino Heard. | True | W.B.C. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/commodity-average-fractionally-lower-index-number-1-58-below-the.html | COMMODITY AVERAGE FRACTIONALLY LOWER; Index Number 1 5/8 % Below the Year's Beginning -- British and Italian Average Slightly Reduced. | True | Special Cable to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/f-w-warner-dies-auto-manufacturer-former-member-of-the-general.html | F. W. WARNER DIES; AUTO MANUFACTURER; Former Member of the General Motors Board Strlch-zn at j Home in Florida. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/macdonald-ordered-to-rest-three-weeks-doctors-find-results-of.html | MACDONALD ORDERED TO REST THREE WEEKS; Doctors Find Results of Operation on Eye Satisfactory -- Urge Greater Care of Sight. | True | Special cable to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/failure-of-british-prices-to-rise-causes-perplexity.html | Failure of British Prices To Rise Causes Perplexity | True | Special Cable to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/no-new-loans-at-london-failure-of-central-electricity-issue.html | NO NEW LOANS AT LONDON.; Failure of Central Electricity Issue Discourages Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/mexicos-raffles-escapes-from-impregnable-prison.html | Mexico's "Raffles" Escapes From "Impregnable" Prison | True | Wireless to THE NEW YORK TIMES. | C1B 145044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/colonial-barn-and-16-horses-burn.html | Colonial Barn and 16 Horses Burn. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/reranucurtin.html | ReranuCurtin. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/benefit-in-singina.html | Benefit in Singina. | True | HENRY VAN DYKE. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/seek-empire-preference-canadian-and-newfoundland-cooperate-for.html | SEEK EMPIRE PREFERENCE.; Canadian and Newfoundland Cooperate for Newsprint Market. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/on-forming-opinions-even-its-own-writers-did-not-always-portray.html | ON FORMING OPINIONS.; Even its Own Writers Did Not Always Portray France Correctly. | True | KARL C. NARF. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/names-john-hanson-as-first-president-biography-offers-proof-that-he.html | NAMES JOHN HANSON AS FIRST PRESIDENT; Biography Offers Proof That He Was Elected in 1781 and Served a Year. WASHINGTON WAS NOTIFIED And Sent Congratulations on "Appointment to Most Important Seat In United States." | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/thug-hides-in-auto-driver-flees-attack-contractor-at-glen-cove.html | THUG HIDES IN AUTO, DRIVER FLEES ATTACK; Contractor at Glen Cove Foils Plot to Rob or Kidnap Him by Escaping From Car. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/sprague-wins-at-lido-traps.html | Sprague Wins at Lido Traps. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/garrick-theatre-damaged-by-fire-historic-playhouse-in-35th-street.html | GARRICK THEATRE DAMAGED BY FIRE; Historic Playhouse in 35th Street Burns as Hundreds Watch in Early Morning. STAGE CENTRE OF THE '90S Harrigan, Vaudeville Favorite of the Period, Appeared There -- Scene of First Guild Production. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/carmen-pantages-wed-theatrical-mans-daughter-bride-of-john-w.html | CARMEN PANTAGES WED.; Theatrical Man's Daughter Bride of John W. Considine Jr. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/predicts-good-year-for-life-insurance-van-schaicks-report-declares.html | PREDICTS GOOD YEAR FOR LIFE INSURANCE; Van Schaick's Report Declares Sound Investments Have Aided in "Most Critical Year." ASKS EXTENSION OF POWER Would Curb Non-Life Groups -- 11 Billion In Policies Written In 1931 by Companies In State. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/all-limas-firemen-march-in-tribute-to-fallen-comrades.html | All Lima's Firemen March In Tribute to Fallen Comrades | True | Special Cable to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/smith-and-governor-listed-as-delegates-rival-candidates-slated-for.html | SMITH AND GOVERNOR LISTED AS DELEGATES; Rival Candidates Slated for Selection, but Roosevelt Is Likely to Send Alternate. HANDS-OFF POLICY PLANNED Friends of Executive Will Not Interfere in Choices by New York City Leaders. WON'T ASK ENDORSEMENT But Expect to Control the State Committee and to Re-elect Farley as Chairman. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/lord-reading-recovers-will-leave-luxor-feb-20-to-join-lord-inchcape.html | LORD READING RECOVERS.; Will Leave Luxor Feb. 20 to Join Lord Inchcape on Yacht | True | Wireless to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/coancil-to-meet-today.html | Coancil to Meet Today. | True | | C1B 145044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/peace-moves-made-by-church-council-federal-group-first-cabled-its.html | PEACE MOVES MADE BY CHURCH COUNCIL; Federal Group First Cabled Its "Horror" at Fighting in China, Dr. Cavert Discloses. APPEALED TO JAPANESE Litter Delivered to Ambassador at Washington -- Profit in Arms Deplored in Statement. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/stewart-lost-to-maroon-six-as-right-hand-is-fractured.html | Stewart Lost to Maroon Six As Right Hand Is Fractured | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/nikkel-yale-leads-in-league-scoring-eli-forward-with-52-points-sets.html | NIKKEL, YALE, LEADS IN LEAGUE SCORING; Eli Forward, With 52 Points, Sets Pace in Eastern Intercollegiate Basketball Race. JONES, COLUMBIA, SECOND Dartmouth Retains Top Position In Team Standing, With Lions Next and Princeton Third. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/curran-recounts-gains-for-repeal-claiming-34-votes-in-senate-and.html | CURRAN RECOUNTS GAINS FOR REPEAL; Claiming 34 Votes in Senate and 190 in House, He Expects Next Congress to Act. WET FIGHT IN 24 STATES Head of Anti-Dry Body, in Annual Report, Tells of 506,100 Roll and $522,821 Outlay. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/armed-forces-await-kentucky-miners-troops-and-police-mobilize-at.html | ARMED FORCES AWAIT KENTUCKY MINERS; Troops and Police Mobilize at Barbourville to Stop a Mass Demonstration Over Killing. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/workers-make-safety-record-for-pennsylvania-railroad.html | Workers Make Safety Record For Pennsylvania Railroad | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/french-production-falls-december-output-2-58-below-november-20-34.html | FRENCH PRODUCTION FALLS.; December Output 2 5/8 % Below November, 20 3/4 % Under 1930 Average | True | Wireless to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/subway-financing-delaney-plan-viewed-as-unnecessarily-costly-to.html | SUBWAY FINANCING.; Delaney Plan Viewed as Unnecessarily Costly to Taxpayers. | True | E.W. ESTES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/a-deluge-of-art-exhibitions.html | A Deluge of Art Exhibitions. | True | By Edward Alden Jewell. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/europes-markets-rise-on-our-finance-plan-berlin-revives-on.html | EUROPE'S MARKETS RISE ON OUR FINANCE PLAN; Berlin Revives on Thursday's American News, Paris Shows Returning Strength. | True | Wireless to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/some-damage-to-crop-apprehension-increased-by-the-warm-weather-in.html | SOME DAMAGE TO CROP.; Apprehension Increased by the Warm Weather in Southwest. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/frank-p-darlington.html | Frank P. Darlington. | True | I Special to TH> Ksw. TOBK Tnai. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/for-health-insurance-in-province.html | For Health Insurance in Province. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/havana-stake-won-by-general-court-mrs-vollmers-entry-defeats.html | HAVANA STAKE WON BY GENERAL COURT; Mrs. Vollmer's Entry Defeats Blackstrap in $3,000 Added Cuban Mile Championship. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/london-reports-gain-in-stocks-of-rubber-prices-quiet-and-barely.html | LONDON REPORTS GAIN IN STOCKS OF RUBBER; Prices Quiet and Barely Steady as Week Ends -- Quotations for Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/vines-loses-in-los-angeles-tennis-final-stoefen-taking-measure-of.html | Vines Loses in Los Angeles Tennis Final, Stoefen Taking Measure of 17.5. Champion | True | By the Associated Press. | C1B 145044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/william-wynn.html | William Wynn. | True | Special to THE NEW IOBK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/50year-plan-ready-for-tristate-region-philadelphia-draft-embraces.html | 50-YEAR PLAN READY FOR TRI-STATE REGION; Philadelphia Draft Embraces Public Works in Pennsylvania, New Jersey and Delaware. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/curious-changes-of-1931-in-germanys-foreign-trade.html | Curious Changes of 1931 In Germany's Foreign Trade | True | Wireless to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/first-delia-robbia-in-marble-here-plaque-showing-profile-of-a.html | FIRST DELIA ROBBIA IN MARBLE HERE; Plaque Showing Profile of a Singing Boy Is Bought by Cleveland Museum. CALLED UNIVERSAL SYMBOL Head Described as Preserving a "Strain of Music" From the Fifteenth Century. FROM A PARIS COLLECTION Later Work of the Renaissance Artist in Enameled Terra Cotta Is More Widely Known. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/league-body-tells-of-shanghai-terror-investigators-report-japanese.html | LEAGUE BODY TELLS OF SHANGHAI TERROR; Investigators Report Japanese Bluejackets and Reservists Committed Excesses. COUNCIL NOW FREE TO ACT Procedure in Calling Assembly at China's Request Is Due to Be Discussed Today. LEAGUE BODY TELLS OF SHANGHAI TERROR | True | By Clarence K. Streit.special Cable To the New York Times.by Clarence K. Streit. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/james-p-philip-president-of-a-catskill-bank-dies-after-long-illness.html | JAMES P. PHILIP.; President of a Catskill Bank Dies After Long Illness. | True | Special to THE Nrw YORK TIHEI. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/paulist-girls-relay-team-to-race-in-meadowbrook-meet.html | Paulist Girls' Relay Team To Race in Meadowbrook Meet | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/book-publishers-back-paycut-plea-offer-support-if-the-employing.html | BOOK PUBLISHERS BACK PAY-CUT PLEA; Offer Support if the Employing Printers Decide to Start the "Open Shop." STRESS PLIGHT OF TRADE League Group to Meet Wednesday to Decide on Action in View of Unions' Refusal to Confer. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/shifts-of-feeling-on-londons-market-gloom-and-depression-last-week.html | SHIFTS OF FEELING ON LONDON'S MARKET; Gloom and Depression Last Week Followed by Revival of Hopefulness. INFLUENCES OF THE NEWS Bank of England Regaining Control of Money Rates; Opposes Rise In Living Costs. | True | Special Cable to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/government-fights-for-life-in-ireland-cosgrave-supporters-expect-no.html | GOVERNMENT FIGHTS FOR LIFE IN IRELAND; Cosgrave Supporters Expect No More Than Barest Victory in Election Tomorrow. TWO ARE SLAIN AT A RALLY Dail Member and Detective Had Backed Police at Inquest in Death of a Republican. GOVERNMENT FIGHTS FOR LIFE IN IRELAND | True | Special Cable to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/columbia-gas-net-is-142-a-share-income-for-year-after-all.html | COLUMBIA GAS NET IS $1.42 A SHARE; Income for Year After All Deductions Compares With $1.76 in 1930. SLIGHT DIP IN DECEMBER Parent Company Reports $7,534,444 Total Income, Contrasted With $8,751,742 a Year Before. | True | | C1B 145044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/dr-j-patersonsmyth-archdeacon-is-dead-prelate-of-montreal-and-noted.html | DR. J. PATERSON-SMYTH, ARCHDEACON, IS DEAD; Prelate of Montreal and Noted WriteruFormerly Professor at Dublin University. | , | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/opera-revue-to-aid-jobless-musicians-entire-metropolitan-company-to.html | OPERA 'REVUE TO AID JOBLESS MUSICIANS; Entire Metropolitan Company to Assist in Huge "Surprise Party" on March 6. DETAILS ARE KEPT SECRET " Superlative Entertainment" Is Promised by Damrosch -- Free Concert Wednesday. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/gold-standard-in-europe-opinions-vary-somewhat-as-to-countries.html | GOLD STANDARD IN EUROPE.; Opinions Vary Somewhat as to Countries Which Still Maintain It. | True | Special Cable to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/taylor-triumphs-in-handicap-race-takes-early-lead-to-capture-honors.html | TAYLOR TRIUMPHS IN HANDICAP RACE; Takes Early Lead to Capture Honors in Manhattan Athletic League Event. PYRROS IN SECOND PLACE Trails the Victor by 200 Yards -- Essig Has Best Time for 4 1/4-Mile Course. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/whitestone-group-plans-final-move-but-commuters-counsel-hopes-city.html | WHITESTONE GROUP PLANS FINAL MOVE; But Commuters Counsel Hopes City Will Act in Time to Keep Line Running. ORDER EFFECTIVE TONIGHT No Hope of Municipal Operation of Spur Which Railroad Is Abandoning, Delaney Declares. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/de-bruyn-captures-tappen-post-rum-german-star-repeats-last-weeks.html | DE BRUYN CAPTURES TAPPEN POST RUM; German Star Repeats Last Week's Victory, Covering 15 Miles in 1:25:21. STEINER AGAIN IS SECOND Porter Lands Third Place for the Second Time-Bennett Wins 5,000-Meter Event. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/european-demands-help-wheats-rise-although-highest-since-last.html | EUROPEAN DEMANDS HELP WHEAT'S RISE; Although Highest Since Last November, for New Crop Prices Are Under Cost. WEEK'S BULGE ALMOST 5C Plans for Legislation in Congress Figure Also In Upturns In Corn, Oats and Rye. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/building-costs-in-1931-reached-low-level-record-set-in-latter-half.html | BUILDING COSTS IN 1931 REACHED LOW LEVEL; Record Set in Latter Half of Last Year Will Stand for Long Time, Beals Declares. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/urge-britain-to-adopt-an-empire-cabinet-london-papers-suggest.html | URGE BRITAIN TO ADOPT AN EMPIRE CABINET; London Papers Suggest Delegate of Each Dominion and a Few Others Should Compose It. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/slight-decline-in-germany.html | Slight Decline in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/girl-aide-is-undoing-of-2-boys-in-theft-lads-of-14-living-in-old.html | GIRL AIDE IS UNDOING OF 2 BOYS IN THEFT; Lads of 14, Living in Old Auto on Vacant Lot, Are Seized at Night for a Burglary. BETRAYED BY LOOKOUT, 11 Returning to Scene of Robbery, She Is Questioned by Detective -- Box of Candy Her Share of Loot. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/george-w-keene.html | George W. Keene. | True | Special to Tuxtfftr YORK TIMES. o | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/modern-fabrics-on-view.html | Modern Fabrics on View. | True | K.G.S. | C1B 145044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/cattle-prices-off-slightly-in-week-range-in-chicago-425-to-965-with.html | CATTLE PRICES OFF SLIGHTLY IN WEEK; Range in Chicago $4.25 to $9.65, With $8 the Best at the Close. HOGS ALSO MOVE LOWER Lambs Down, but Average for Sheep Is Unchanged -- Dressed Meat Demand Light. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/trace-ancient-folk-in-amazon-delta-brooklyn-archaeologists-dig-up.html | TRACE ANCIENT FOLK IN AMAZON DELTA; Brooklyn Archaeologists Dig Up Urns and Battle Axe From Island Burial Mounds. FAUNA PROVIDE THRILLS Leader Writes of Electric Fish That Shocked Crocodile to Death and of Lucy, a Pet Boa. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/3500-british-soldiers-on-guard-in-shanghai-not-in-fighting-area-but.html | 3,500 British Soldiers on Guard in Shanghai; Not in Fighting Area, but They Erect Defenses | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/canadian-pacific-s-optimistic.html | Canadian Pacific .s Optimistic. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/legislature-faces-a-hdrry-up-week-new-motor-tax-banking-board-and.html | LEGISLATURE FACES A 'HDRRY UP' WEEK; New Motor Tax, Banking Board and Reapportionment Measure Scheduled for Action. STATE INQUIRY IN ASSEMBLY Democratic Leaden, in Statement, Emphasize That Republicans ignore Conditions Up-State. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/hockey-protest-rejected-canadianamerican-head-disallows-claim-of.html | HOCKEY PROTEST REJECTED; Canadian-American Head Disallows Claim of Boston Cubs. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/mr-rogers-visits-hereabouts-and-jots-down-a-few-items.html | Mr. Rogers Visits Hereabouts And Jots Down a Few Items | True | WILL ROGERS. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/to-aid-haarlem-house-maurice-chevalier-and-others-will-give-a.html | TO AID HAARLEM HOUSE.; Maurice Chevalier and Others Will Give a Program Tomorrow. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/fear-of-trading.html | Fear of Trading. | True | THOS. O. EVANS. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/dr-rhoads-cleared-of-porto-rico-plot-letter-telling-of-giving.html | DR. RHOADS CLEARED OF PORTO RICO PLOT; Letter Telling of Giving Cancer to Natives Is Declared to Have Been Parody. INCIDENT HELD CLOSED Governor Accepts Findings of Medical Association, Health Commissioner and Attorney General. | True | Wireless to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/schumannheink-bereaved-hears-of-death-of-brother-captain-roessler.html | SCHUMANN-HEINK BEREAVED; Hears of Death of Brother, Captain Roessler, Just Before She Sings. | True | Special if TEE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/margaret-barclay-engaged-to-marry-new-haven-girl-to-become-the.html | MARGARET BARCLAY ENGAGED TO MARRY; New Haven Girl to Become the Bride of Nathaniel S. Howe of This City. JUNIOR LEAGUE MEMBER Graduated From Smith Collegai Her Fiance an Alumnus of ' Harvard University. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/hannon-is-winner-in-st-anselms-run-home-club-athlete-with-handicap.html | HANNON IS WINNER IN ST. ANSELM'S RUN; Home Club Athlete, With Handicap of 5:00, Comes Over Line First in 27:05. WERBIN'S TIME THE BEST Millrose Entrant, the Only Scratch Starter In Field of 17, Finishes In 22:50. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/bowler-averages-251-benkovic-totals-2259-in-9-games-pinfall.html | BOWLER AVERAGES 251.; Benkovic Totals 2,259 In 9 Games -- Pinfall Believed New Record. | True | | C1B 145044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/davis-explains-liquor-treaties.html | Davis Explains Liquor Treaties. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/limit-on-charges-likely-governor-expected-to-bar-acts-before.html | LIMIT ON CHARGES LIKELY.; Governor Expected to Bar Acts Before Farley's Appointment | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/the-strike-threat-in-sports.html | The Strike Threat in Sports. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/bourse-index-at-paris-average-prices-in-january-13-18-above.html | BOURSE INDEX" AT PARIS.; Average Prices In January 13 1/8% Above December, 31 1/2% Below 1931 | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/chicago-disappointed-over-steel-buying-expected-orders-by-railroads.html | CHICAGO DISAPPOINTED OVER STEEL BUYING; Expected Orders by Railroads Owing to Wage Cut Have Not Developed So Far. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/compton-attacks-false-short-sales-deals-for-next-days-delivery-are.html | COMPTON ATTACKS 'FALSE' SHORT SALES; Deals for Next Day's Delivery Are Unfair, He Says in Radio Debate With E.B. Cobb. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/firstoffender-law-declared-inhuman-lewisohn-commission-reports-that.html | FIRST-OFFENDER LAW DECLARED 'INHUMAN'; Lewisohn Commission Reports That Severity of Indeterminate Terms Defeats Purpose. REVISION COUNCIL IS URGED Amendment Is Suggested to Let Parole Board Ask Resentences in Selected Cases. ECONOMIC ASPECTS CITED Largest Prison Population in History of State Is Held to Show Code's Failure as a Deterrent. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/bomb-hurts-several-in-riviera-express-explosion-wrecks-parisbound.html | BOMB HURTS SEVERAL IN RIVIERA EXPRESS; Explosion Wrecks Paris-Bound Train Near Marseilles -- No Americans on Board. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/cosul-at-shanghai-protests-beatings-reports-to-washington-he-took.html | COSUL AT SHANGHAI PROTESTS BEATINGS; Reports to Washington He Took Up Attack on Vice Consul With Japanese. STIMSON SEEKS MORE DATA Information Is Volunteers Ignored Diplomatic Papers in Striking Official and Woman. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/russians-see-peace-their-policy-alone-hold-imperialist-powers-are-a.html | RUSSIANS SEE PEACE THEIR POLICY ALONE; Hold Imperialist Powers Are Aiming at War as a Way Out of the Depression. SCOUT PACIFIST AVOWALS Fear Anti-Soviet Adventure by France, With Possible General Attack in East This Summer. | True | By Walter Duranty.wireless To the New York Times. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/plattcorning.html | Platt^-Corning. | True | Special to THE NEW YOBK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/londos-to-defend-mat-title-tonight-will-oppose-mcmillen-for-the.html | LONDOS TO DEFEND MAT TITLE TONIGHT; Will Oppose McMillen for the Third Time in Match to a Finish at the Garden. STEIN AND HAGEN TO MEET Rivals to Clash in the Semi-Final Event -- Kirilenko-Kley, Calza-Shikat in Other Contests. | True | | |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/new-haven-six-wins-65-beats-philadelphia-in-canadianamerican-league.html | NEW HAVEN SIX WINS, 6-5.; Beats Philadelphia in Canadian-American League Game. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/lois-von-haupt-in-spinet-recital.html | Lois von Haupt in Spinet Recital. | True | G.B.G. | C1B 145044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/three-die-in-blaze-on-havana-tugboat-flames-endanger-130000-gallons.html | THREE DIE IN BLAZE ON HAVANA TUGBOAT; Flames Endanger 130,000 Gallons of Gasoline on the Tanker Walter D. Munson. CAPTAIN SAVES HIS SHIP Skipper Also Rescues Two Prisoners In Path of Fire Started by a Mysterious Explosion. | True | Special Cable to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/messenger-balks-pair-stealing-safe-scares-off-thugs-who-had-beaten.html | MESSENGER BALKS PAIR STEALING SAFE; Scares Off Thugs Who Had Beaten Watchman at Brooklyn Oil Plant to Get Strong Box. ONE MAN SEIZED IN CHASE Captive Says He Was a Policeman -- One Fugitive Gets Away by Diving Into Newtown Creek. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/josephus-daniels-shuns-public-office-urged-to-seek-north-carolina.html | JOSEPHUS DANIELS SHUNS PUBLIC OFFICE; Urged to Seek North Carolina Governorship, He Says He Can Serve Better as Editor. BUT WILL PRESS PROGRAM Legislative Reforms Which He Demands Include Fairer Taxation and Full School Support. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/steeplechase-pier-burns-at-atlantic-city-boardwalk-throng-watches.html | Steeplechase Pier Burns at Atlantic City; Boardwalk Throng Watches $500,000 Blaze | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/miss-rawls-clips-swim-mark-by-43-25-seconds-in-florida.html | Miss Rawls Clips Swim Mark By 43 2-5 Seconds in Florida | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/french-suffragists-meet-women-hold-two-rallies-in-move-to-push-bill.html | FRENCH SUFFRAGISTS MEET.; Women Hold Two Rallies In Move to Push Bill Through Senate. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/all-prices-higher-for-argentine-grain-demand-stimulated-by-proposed.html | ALL PRICES HIGHER FOR ARGENTINE GRAIN; Demand Stimulated by Proposed Finance Measures Here -- Holidays Reduce Shipments. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/district-advisers-on-loans-are-named-by-finance-board-george-w.html | DISTRICT ADVISERS ON LOANS ARE NAMED BY FINANCE BOARD; George W. Davison Is Chosen Chairman of Committee for the New York Agency. CREDIT BILL'S PATH CLEAR Passage by End of This Week Is Held Certain as Popular Backing Is Evidenced. NEW SPIRIT OF CONFIDENCE Steagall Says Measure Linked With Reconstruction Corporation Will Spur Industry. ADVISERS CHOSEN BY FINANCE BOARD | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/views-abroad-vary-on-finance-plan-in-general-europe-approves-latest.html | VIEWS ABROAD VARY ON FINANCE PLAN; In General, Europe Approves Latest Washington Move, but Is Uncertain of Results. SOME TALK OF "INFLATION" Confusion of Inferences as to Actual Character of Situation and the Plan's Effects. LONDON OPINION FAVORABLE Paris Comment Sees Change in Capital Only Formal -- Berlin Wall Impressed. | True | Special Cable to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/swatow-mayor-protests-says-japanese-bringing-back-two-destroyers.html | SWATOW MAYOR PROTESTS.; Says Japanese, Bringing Back Two Destroyers, Violate Accord. | True | | C1B 145044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/pick-yeshiva-college-as-cultural-centre-convention-of-150-local.html | PICK YESHIVA COLLEGE AS CULTURAL CENTRE; Convention of 150 Local Orthodox Congregations Votes to Extend Organization Nationally. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/beedeuford.html | BeedeuFord. | True | Special to THE NEW YORK TIMES. I | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/buffalo-bowler-gets-300.html | Buffalo Bowler Gets 300. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/wagner-presses-fight-for-federal-relief-senator-ready-to-back.html | WAGNER PRESSES FIGHT FOR FEDERAL RELIEF; Senator Ready to Back Costigan Bill if His Substitute for It Fails, He Says. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/louis-r-hamersley-lawyer-and-descendant-of-admiral-thomas-stevens.html | LOUIS R. HAMERSLEY.; Lawyer and Descendant of Admiral Thomas Stevens Is Dead. | True | Special to TH* NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/lilian-davies-actress-operated-on.html | Lilian Davies, Actress, Operated On. | True | Special Cable to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/st-nicks-repulse-german-six-3-to-2-rally-to-register-all-their.html | ST. NICKS REPULSE GERMAN SIX, 3 TO 2; Rally to Register All Their Goals Within Three Minutes in Final Period. 7,000 SEE GAME IN GARDEN Olympic Contingent Shows Much Improvement -- Jamaica Wins From Optimists, 4 to 1. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/barter-and-trade.html | BARTER AND TRADE." | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/japanese-consider-ending-aerial-bombings-at-shanghai.html | Japanese Consider Ending Aerial Bombings at Shanghai. | True | Special Cable to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/new-altitude-mark-set-by-miss-nichols-rises-to-21350-feet-in-plane.html | NEW ALTITUDE MARK SET BY MISS NICHOLS; Rises to 21,350 Feet in Plane With Diesel Engine, Breaking the Record of Chamberlin. SHE FLIES IN BITTER COLD Dressed for Arctic Weather, She Makes a Daring Climb at Bennett Airport. USES OXYGEN AT 4 MILES Motor Also Fails in Thin Air, but Pilot Forces It On Until Her Flying Speed Is Lost. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/new-bedford-wins-from-hakoah-10-victory-puts-whalers-in-final-of.html | NEW BEDFORD WINS FROM HAKOAH, 1-0; Victory Puts Whalers in Final of Eastern Cup Soccer -- Meet Giants Sunday. 5,000 WITNESS STRUGGLE Caldwell Heads In Ball Near End to Decide Close Contest at the Polo Grounds. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/transvaal-gold-output-january-production-second-largest-in.html | TRANSVAAL GOLD OUTPUT.; January Production Second Largest In District's History. | True | Special Cable to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/tells-fess-of-loss-of-wets-to-party-raymond-pitcairn-wires-chairman.html | TELLS FESS OF LOSS OF WETS TO PARTY; Raymond Pitcairn Wires Chairman That Heavy Contributions Will Go to Democrats. CITES ARTHUR C. JAMES Head of Republican Anti-Dry Group Appeals for "Quick" Yielding to "Will of People." | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/tammany-symbolism.html | Tammany Symbolism. | True | CITIZEN. | C1B 145044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/quo-taichi-quits-post-chinese-vice-minister-for-foreign-affairs.html | QUO TAI-CHI QUITS POST.; Chinese Vice Minister for Foreign Affairs Disagreed With Chief. | True | Special Cable to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/no-revival-is-seen-in-germanys-trade-improvement-in-home-industries.html | NO REVIVAL IS SEEN IN GERMANY'S TRADE; Improvement in Home Industries Is Scattered and Mostly Localized. FALL IN BANK'S RESERVE Gold Outgo Ascribed to Failure to Obtain Adequate Supplies of Foreign Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/piling-it-on.html | PILING IT ON. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/governor-and-the-league-mr-roosevelts-change-of-front-wins-approval.html | GOVERNOR AND THE LEAGUE.; Mr. Roosevelt's Change of Front Wins Approval. | True | JOHN JEROME ROONEY. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/snobs-and-a-dancer.html | Snobs and a Dancer. | True | By Mordaunt Hall. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/death-valley-mirage-becomes-a-real-lake-floodwaters-fill-50mile.html | Death Valley Mirage Becomes a Real Lake; Flood-Waters Fill 50-Mile Basin in Desert | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/defines-true-vermonter-calvin-coolidge-likens-him-to-rugged-soil-of.html | DEFINES TRUE VERMONTER.; Calvin Coolidge Likens Him to Rugged Soil of Native State. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/republicans-hold-hindenburg-rally-carman-croups-including-the.html | REPUBLICANS HOLD HINDENBURG RALLY; Carman Croups, Including the Socialists, Indicate Backing if President Will Run. BRUENING UNDER CRITICISM Chancellor Is Charged With Laxity Toward "Nazis" -- New Effort to Make Hitler Citizen Reported. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/committee-to-pay-on-asheville-bonds-378368-to-be-sent-to-holders-of.html | COMMITTEE TO PAY ON ASHEVILLE BONDS; $378,368 to Be Sent to Holders of Obligations of City and of Buncombe County. CHECKS TO MEET INTEREST Money to Be Sent to Those Who Deposited Securities Before Jan. 31. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/best-paris-opinion-doubts-inflation.html | Best Paris Opinion Doubts Inflation. | True | Wireless to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/holmes-foresees-dark-days-ahead-marking-25th-anniversary-at.html | HOLMES FORESEES DARK DAYS AHEAD; Marking 25th Anniversary at Community Church, He Finds Civilization in Danger. HAILS BROADER SERVICE Minister Says Parish Centres Have Developed Into Stations for Uplift of Humanity. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/hays-sees-movie-fans-gone-highbrow-head-of-producers-says-films-of.html | HAYS SEES MOVIE FANS 'GONE HIGHBROW; Head of Producers Says Films of Improved Class Are Drawing a New Clientele. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/dail-candidate-slain-detective-also-killed-allegedly-by-man-whose.html | DAIL CANDIDATE SLAIN.; Detective Also Killed, Allegedly by Man Whose Vote Pair Solicited. | True | Special Cable to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/bruins-overcome-americans-3-to-1-launch-swift-attack-at-outset.html | BRUINS OVERCOME AMERICANS, 3 TO 1; Launch Swift Attack at Outset, Scoring Twice in First Period at Garden. LOSERS TALLY IN SECOND Dutton's High Shot From Blue Line Bounds Off Himes's Stick Into Boston Cage. | True | By Joseph C. Nichols. | C1B 145044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/23-slain-in-riots-in-kashmir-towns-moslems-hindus-in-fierce-en.html | 23 SLAIN IN RIOTS IN KASHMIR TOWNS; Moslems, Hindus in Fierce En- counters -- Regency of British Officials Said to Be Planned. GANDHI CALLED "BETRAYER" Maulana Shaukat Ali Says Time Has Come for India to Accept What Britain Offers in Good Faith. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/david-vardi-entertains-former-habimah-player-gives-impersonations.html | DAVID VARDI ENTERTAINS.; Former Habimah Player Gives Impersonations in Yiddish. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/plays-hadley-manuscript-new-york-chamber-music-society-gives-theme.html | PLAYS HADLEY MANUSCRIPT; New York Chamber Music Society Gives Theme and Variations. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/ketchikan-to-have-radiophones.html | Ketchikan to Have Radiophones. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/two-girl-students-missing-at-boston-police-search-for-two-harvard.html | TWO GIRL STUDENTS MISSING AT BOSTON; Police Search for Two Harvard Men Reveals Another Double Disappearance. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/james-b-regan-dies-op-pneumonia-onetime-bar-boy-won-fame-as.html | JAMES B. REGAN DIES OP PNEUMONIA; One-Time Bar Boy Won Fame as Proprietor of the Knick- erbocker Hotel. HOST TO MANY NOTED MEN JHad Been Guest at Royal Party In LondonuInvented Automatic Train-Stopping Device. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/two-bay-state-chiefs-will-back-roosevelt-they-are-divided-on-what.html | TWO BAY STATE CHIEFS WILL BACK ROOSEVELT; They Are Divided on What Smith Meant by His "Candidacy" Statement. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/scovillubarber.html | ScovilluBarber. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/driver-killed-as-train-hits-auto.html | Driver Killed as Train Hits Auto. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/bruening-demands-equality-in-arms-in-a-radio-interview-he-makes.html | BRUENING DEMANDS 'EQUALITY' IN ARMS; In a Radio Interview, He Makes Cuts Parallel to Germany's a Prerequisite at Geneva. HOLDS REICH IS HELPLESS Asks End of "Impossible Situation" -- Hits at France in Opposing Internationalization Plan. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/1-dead-3-rescued-in-tenement-blaze-twenty-families-are-routed-by.html | 1 DEAD, 3 RESCUED IN TENEMENT BLAZE; Twenty Families Are Routed by Fire in Five-Story Building at 786 Columbus Av. PATROLMAN GIVES ALARM Flames Are Believed to Have Started in Vacant Apartment on the Fourth Floor. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/british-steel-output-up-january-production-4300-tons-above-december.html | BRITISH STEEL OUTPUT UP.; January Production 4,300 Tons Above December, 27,500 Above 1931 | True | Special Cable to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/pimlico-lists-nine-stakes.html | Pimlico Lists Nine Stakes. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/wharton-institute-meets-this-week-main-sessions-at-philadelphia.html | WHARTON INSTITUTE MEETS THIS WEEK; Main Sessions at Philadelphia Will Take Up Economic Planning and the Financial Situation. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/two-seized-in-roundup-of-truck-theft-gang-all-of-band-accused-of.html | TWO SEIZED IN ROUND-UP OF TRUCK THEFT GANG; All of Band Accused of $70,000 Robberies Now Said to Be Under Arrest. | True | | C1B 145044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/transit-report-held-a-warning-to-berry-viewed-as-definite-challenge.html | TRANSIT REPORT HELD A WARNING TO BERRY; Viewed as Definite Challenge by Walker Administration to Foes of Five-Cent Fare. DRAWS THE ISSUE FOR 1933 Problem May Come to Fore Again in April, When City Will Seek More Financial Aid. BOARD CONFIDENT ON PLAN Expects Several Offers to Operate New Subways -- First Public Hearing Is Set for March 2. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/charles-s-paysons-honored-in-florida-mr-and-mrs-john-hay-whitney.html | CHARLES S. PAYSONS HONORED IN FLORIDA; Mr. and Mrs. John Hay Whitney Give Dinner for Them at Villa in Palm Beach. B.S. COLBURNS ARE FETED J. Terry Wests Have a Luncheon for Them -- Buffet Supper Is Given by the G. Horton Glovers. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/sees-blow-to-bus-program.html | SEES BLOW TO BUS PROGRAM | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/drive-to-end-hoarding-as-europe-sees-it-movement-is-approved-but.html | DRIVE TO END HOARDING AS EUROPE SEES IT; Movement Is Approved, but Skepticism Is Felt Regarding Important Results. | True | Special Cable to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/january-imports-cut-heavily-by-england-17-12-reduction-is-ascribed.html | JANUARY IMPORTS CUT HEAVILY BY ENGLAND; 17 1/2% Reduction Is Ascribed Partly to Tariff; Also to Lower Valuation in Sterling. | True | Special Cable to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/theatres-again-defy-jersey-sabbath-ban-three-at-pltdnfield-give.html | THEATRES AGAIN DEFY JERSEY SABBATH BAN; Three at Pltdnfield Give Shows Despite Denial of Injunction -- Manager Is Summoned. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/roosevelt-studies-forest-park-plan-he-questions-morgenthau-on-need.html | ROOSEVELT STUDIES FOREST PARK PLAN; He Questions Morgenthau on Need for Legislative Move to Add to Recreation Facilities. SEEKS ADVICE FOR DECISION Commissioner Is Asked If Constitution Does Not Enable Preserve Development Sought. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/rival-arms-groups-line-up-on-french-and-american-plans-backers-of.html | RIVAL ARMS GROUPS LINE UP ON FRENCH AND AMERICAN PLANS; Backers of League Army and of Our Nine Points Emerge as Two Geneva Camps. WIDE VARIANCES ON DETAILS Long Task Ahead to Winnow Specific Recommendations From Myriad Proposals. UNANIMITY ON TWO FACTORS Bacteriological Warfare and Air Attacks on Civilians Appear Certain to Be Banned. RIVAL ARMS GROUPS BACK FRANCE AND US | True | By P.j. Philip.special Cable To the New York Times.by P.j. Philip. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/dr-edwin-h-codding-dies-health-officer-ef-new-roehelle-for-the-list.html | DR. EDWIN H. CODDING DIES.; Health Officer of New Roehelle for the List 32 Years. | True | Special to THE NEW YORK Trues. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/eventual-social-control-of-wealth-urged-as-christian-principle-by.html | Eventual Social Control of Wealth Urged As Christian Principle by Moldenhawer | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/think-other-countries-may-follow.html | Think Other Countries May Follow. | True | Wireless to THE NEW YORK TIMES. | C1B 145044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/says-our-ship-lines-ignore-the-dry-law-capt-milliken-asks-congress.html | SAYS OUR SHIP LINES IGNORE THE DRY LAW; Capt. Milliken Asks Congress to Eliminate Prohibition Penalties on Vessels. BEER-MAKING TRIED AT SEA All Other Alcoholic Beverages Are Available on American Craft, He Declares. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/assigning-the-blame.html | ASSIGNING THE BLAME. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/crucial-contest-in-new-hampshire-roosevelt-men-recognize-that.html | CRUCIAL CONTEST IN NEW HAMPSHIRE; Roosevelt Men Recognize That Victory in Primary There Is Vital to Cause. TREND IN CAPITAL STRONG Cummings Is Much Encouraged by Sentiment He Finds in Congresc for Governor. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/two-americans-die-on-mexico-city-tour-louisiana-state-senator-and.html | TWO AMERICANS DIE ON MEXICO CITY TOUR; Louisiana State Senator and Bank President Succumb to Heart Attacks. | True | Special Cable to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/stabilized-prices-steel-trades-aim-advances-in-quotations-on-sheets.html | STABILIZED PRICES STEEL TRADE'S AIM; Advances in Quotations on Sheets and Strips Are Broached in Pittsburgh. AUTO MAKERS CUT ORDERS Some Lines of Consumption Have Increased Demand, Thus Lessening Drop in Output. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/amsterdam-market-easy.html | Amsterdam Market Easy. | True | Special Cable to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/daniel-j-dempcey-sr.html | Daniel J. Dempcey Sr. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/plan-better-films-league-westchester-groups-to-unite-for-countywide.html | PLAN BETTER FILMS LEAGUE; Westchester Groups to Unite for County-Wide Check on Theatres. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/marshall-club-in-front-defeats-west-side-71-in-second-round-of.html | MARSHALL CLUB IN FRONT; Defeats West Side, 7-1, in Second Round of League Chess Play. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/reds-in-catalonia-start-general-strike-heavy-guards-patrol.html | REDS IN CATALONIA START GENERAL STRIKE; Heavy Guards Patrol Barcelona to Curb Revolutionary Movement in Clash of Factions. | True | Wireless to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/congress-president-seized.html | Congress President Seized. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/century-air-lines-puling-fliers-posts-former-pilots-charging.html | CENTURY AIR LINES PULING FLIERS POSTS; Former Pilots, Charging Lockout, Continue Passive Resistance to 40 Per Cent Pay Cut. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/miss-wolffram-to-wed-will-become-bride-of-abbott-kitt-redge.html | MISS WOLFFRAM TO WED.; Will Become Bride of Abbott Kitt- redge Hamilton on Feb. 26. | True | | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/field-club-victor-32-greenwich-team-wins-in-metropolitan-squash.html | FIELD CLUB VICTOR, 3-2.; Greenwich Team Wins In Metropolitan Squash Racquets Play. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/moslem-leader-assails-gandhi.html | Moslem Leader Assails Gandhi. | True | Wireless to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/united-states-gypsum-248-a-share-earned-in-1931-against-401-in-1930.html | UNITED STATES GYPSUM.; $2.48 a Share Earned in 1931, Against $4.01 in 1930. | True | Special to THE NEW YORK TIMES. | C1B 145044 |
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/responsibility-ours.html | Responsibility Ours. | True | GEORGE COFFING WARNER. | C1B 145044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-15 | 1932-02-15 | https://www.nytimes.com/1932/02/15/archives/giorgione-tempest-is-bought-by-italy-painting-held-most-valuable.html | GIORGIONE 'TEMPEST' IS BOUGHT BY ITALY; Painting Held Most Valuable Privately Owned Reported Sold for $250,000. DUVEEN OFFERED $1,000,000 Prince Giovanelli, Owner, Refused Many Bids Due to Government Ban on Exportation. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 145044 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/income-gain-shown-by-kroger-grocery-2731128-net-or-146-a-share-in.html | INCOME GAIN SHOWN BY KROGER GROCERY; $2,731,128 Net, or $1.46 a Share, in 1931 Compares With $2,168,247 in 1930. 7 PER CENT DROP IN SALES Number of Stores Declined 6% in Year -- Inventories Down $3,494,074. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/loans-and-investments-show-a-decrease-of-194000000-at-reporting.html | Loans and Investments Show a Decrease Of $194,000,000 at Reporting Member Banks | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/way-out-of-a-dilemma.html | WAY OUT OF A DILEMMA. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/american-woolen-to-change-stock-plans-to-substitute-5-shares-for.html | AMERICAN WOOLEN TO CHANGE STOCK; Plans to Substitute $5 Shares for $100 Par Common, and to Reduce Preferred. TO AVOID CAPITAL DEFICIT Would Result From Adjustments for Inactive Mills -- $2,836,826 Loss Reported for 1931. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/more-japanese-troops-arrive-shanghai-expects-battle-tomorrow.html | More Japanese Troops Arrive.; SHANGHAI EXPECTS BATTLE TOMORROW | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/stewarts-injury-not-serious.html | Stewart's Injury Not Serious. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/court-overrules-pinchot-pennsylvania-legislatures-10000-000-relief.html | COURT OVERRULES PINCHOT; Pennsylvania Legislature's $10,000,-000 Relief Bill Is Upheld. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/four-more-nations-support-arms-cuts-turkey-favors-equalization-of.html | FOUR MORE NATIONS SUPPORT ARMS CUTS; Turkey Favors Equalization of Peace Effectives of All Nations. NORWAY FOR BUDGET LIMIT Portugal Points to Low Level of Her Forces -- Holland Sees Fallacy in French Plan. GENEVA'S OPTIMISM GROWS Stabilization, If Net Reduction, of Armaments Believed Certain -- Gibson Up After Influenza. | True | By P.j. Philip.special Cable To the New York Times. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/tom-mix-marries-aerial-performer-screen-star-and-mabel-h-ward-wed.html | TOM MIX MARRIES AERIAL PERFORMER; Screen Star and Mabel H. Ward Wed Just Across the Border in Mexicali, Mex. | True | Special to THE NEW YORK TIMES | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/religious-clash-at-valencia.html | Religious Clash at Valencia. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/neutral-delegates-picked-by-mcooey-noncommittal-policy-on-smith-and.html | NEUTRAL DELEGATES PICKED BY M'COOEY; Non-Committal Policy on Smith and Roosevelt Is Followed by Kings Committee. OTHER NOMINATIONS MADE Tammany Certifies Offices That Will Come Before Voters in Spring Primary on April 5. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/david-l-albert.html | David L. Albert. | True | I Special to THE NEW YORK TIMK?. | C1B 144510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/modest-altschuler-forms-an-orchestra-first-concert-late-next-month.html | MODEST ALTSCHULER FORMS AN ORCHESTRA; First Concert Late Next Month or Early in April by New York Orchestra, Inc. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/says-people-starve-here-lansbury-tells-commons-capitalism-is-cause.html | SAYS PEOPLE STARVE HERE.; Lansbury Tells Commons Capitalism Is Cause of Depression. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/moses-says-congress-bills-would-take-495-of-every-5.html | Moses Says Congress Bills Would Take $4.95 of Every $5 | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/trading-is-lively-in-berlin.html | Trading Is Lively in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/matters-of-concern-judges-remarks-on-third-degree-open-a-train-of.html | MATTERS OF CONCERN.; Judge's Remarks on Third Degree Open a Train of Thought. | True | THOMAS McMORROW. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/james-joyce-is-grandfather.html | James Joyce Is Grandfather. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/says-aides-forced-kaiser-into-war-nowak-in-book-wilhelm-helped-to.html | SAYS AIDES FORCED KAISER INTO WAR; Nowak, in Book Wilhelm Helped to Write, Lays German Ruin to Von Buelow and Others. PEACE MOVES 'FRUSTRATED' Attempts to "Woo" Britain and Win Friendship of Russia Failed, Austrian Historian Asserts. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/answers-cyr-ouster-suit-king-denies-taking-the-louisiana.html | ANSWERS CYR OUSTER SUIT.; King Denies Taking the Louisiana Governorship by Conspiracy. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/new-presidents-program-all-cards-to-be-placed-on-table-for.html | NEW PRESIDENT'S PROGRAM.; All Cards to Be Placed on Table for Stockholders, He Says. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/senate-democrats-defeated-on-relief-shifts-in-own-party-and-by.html | SENATE DEMOCRATS DEFEATED ON RELIEF; Shifts in Own Party and by Insurgents Beat Substitute Measure, 48 to 31. COSTIGAN BILL UP TODAY Republican Regulars Expect to Muster Strength to Reject the $750,000,000 Aid Outlay. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/our-marines-in-protest-tell-japanese-of-shells-falling-near-them.html | OUR MARINES IN PROTEST.; Tell Japanese of Shells Falling Near Them and Action Ceases. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/harbour-may-seek-to-retain-seat.html | Harbour May Seek to Retain Seat. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/walter-scott-hamburger-wellknown-advertising-man-of-baltimore-dies.html | WALTER SCOTT HAMBURGER; Well-Known Advertising Man of Baltimore Dies. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/movies-fined-on-blue-law-jersey-managers-held-guilty-for-opening.html | MOVIES FINED ON BLUE LAW; Jersey Managers Held Guilty for Opening Theatres on Sunday. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/maurice-costello-ill.html | Maurice Costello Ill. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/six-join-giants-on-way-to-coast-genewich-holdout-last-year-boards.html | SIX JOIN GIANTS ON WAY TO COAST; Genewich, Holdout Last Year, Boards Train in Buffalo, His Arm Ailment Cured. LINDSTROM ALSO APPEARS Of Farrell, Parmelee, Schumacher and Smith Other Newcomers -- Veeck Host to Players in Chicago. | True | By John Drebinger.special To The New York Times. | C1B 144510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/boston-sends-three-to-minors.html | Boston Sends Three to Minors. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/monotypes-new-class-added-to-olympic-races-arousing-interest-of.html | Monotypes, New Class Added to Olympic Races, Arousing Interest of Yachtsmen in the East | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/dr-abija8-0-buck-surgeon-is-dead-was-long-chief-practitioner-of.html | DR. ABIJA8 0. BUCK, SURGEON, IS DEAD; Was Long Chief Practitioner of Singer Manufacturing Com-pany in Elizabeth, N. J. SERVED AS MAJOR IN WAR Army Training Camp Where He Was Medical Officer Had Lowest Grip Death RateuAviation Enthusiast. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/dividends-omitted-by-mining-concerns-international-nickel-and-the.html | DIVIDENDS OMITTED BY MINING CONCERNS; International Nickel and the Kennecott Copper Group Drop Payments. CUTS MADE PREVIOUSLY Stanley Says Distribution by Nickel Will Be Reconsidered Later In the Year. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/hunter-editors-out-over-cigarette-ad-staff-quits-when-dr-kieran.html | HUNTER EDITORS OUT OVER CIGARETTE AD; Staff Quits When Dr. Kieran Bans the Largest Source of Student Paper's Income. COUNCIL PUBLISHES ISSUE " Interference" by College Resented by Bulletin Writers -- Smoking Is Forbidden on Campus. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/new-york-architect-wins-gold-medal-first-honor-in-twostory-type.html | NEW YORK ARCHITECT WINS GOLD MEDAL; First Honor in Two-Story Type Awarded to Dwight J. Baum for Fieldston Home. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/sutherland-gilmour.html | Sutherland Gilmour. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/valet-dies-with-key-to-mayerling-deaths-said-to-have-known-how-heir.html | VALET DIES WITH KEY TO MAYERLING DEATHS; Said to Have Known How Heir to Austrian Throne and Fiancee Met Their End in 1889. | True | Wireless to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/colleen-moore-wed-to-broker.html | Colleen Moore Wed to Broker. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/brother-victor-mccurry-a-founder-of-the-knights-of-co-lumbus-dies-a.html | BROTHER VICTOR McCURRY.; A Founder of the Knights of Co-lumbus Dies at 88. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/patrick-j-mccormick.html | Patrick J. McCormick. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/miss-alice-low-sands.html | Miss Alice Low Sands. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/bank-in-salt-lake-city-closes.html | Bank in Salt Lake City Closes. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/yale-jayvees-win-2420-quintet-defeats-arnold-college-sec-onds-with.html | YALE JAYVEES WIN, 24-20.; Quintet Defeats Arnold College Sec-onds, With Click Starring. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/ambassador-edge-off-for-paris-tonight-returning-to-post-there-after.html | AMBASSADOR EDGE OFF FOR PARIS TONIGHT; Returning to Post There After Brief Visit Here -- Notables Sailing on Many Liners. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/mrs-john-taberle-brown.html | Mrs. John Taberle Brown. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/cracks-near-pacellis-office.html | Cracks Near Pacelli's Office. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/britain-promotes-grandson-of-dickens-to-rear-admiral.html | Britain Promotes Grandson Of Dickens to Rear Admiral | True | By the Canadian Press. | C1B 144510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/scores-in-title-tourney-miss-hall-advances-in-atlantic-coast-squash.html | SCORES IN TITLE TOURNEY.; Miss Hall Advances in Atlantic Coast Squash Racquets Play. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/roosevelt-to-hear-farley-case-today-governor-repudiates-reports.html | ROOSEVELT TO HEAR FARLEY CASE TODAY; Governor Repudiates Reports Politics Might Influence Decision on Sheriff. WIDE INTEREST IS AROUSED Sheriff Is Promised Every Chance to Answer Seabury's Charges in Removal Action. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/yale-club-scores-in-final-at-squash-takes-metropolitan-class-c.html | YALE CLUB SCORES IN FINAL AT SQUASH; Takes Metropolitan Class C Title by Beating Elizabeth Club in Play-Off, 6-1. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/beads-of-artificial-teeth-found-in-ruins-of-nineveh.html | Beads of Artificial Teeth Found in Ruins of Nineveh | True | By Science Service. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/2500000-policy-insures-pilots-and-others-of-united-air-lines.html | $2,500,000 Policy Insures Pilots And Others of United Air Lines | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/high-court-upholds-fining-of-blackmer-supreme-tribunal-rules-that.html | HIGH COURT UPHOLDS FINING OF BLACKMER; Supreme Tribunal Rules That Oil Man Must Pay $60,000 for Contempt in Fall Trial. WALSH ACT FOUND VALID Opinion by Hughes Sweeps Aside the Contention That International Law is Involved. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/the-new-rules-in-football.html | The New Rules in Football. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/national-socialist-challenge.html | National Socialist Challenge. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/loser-in-costa-rica-rebels-after-vote-castro-quesaoa-takes-barracks.html | LOSER IN COSTA RICA REBELS AFTER VOTE; Castro Quesaoa Takes Barracks in Capital, but Government Reports Recapture. MOST OF THE ARMY LOYAL Panama, However, Hears of Fight- ing in Streets Until Late Hour and Seizure of Railroad. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/the-delaney-report.html | THE DELANEY REPORT. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/whitestone-fights-as-last-train-runs-commuters-press-campaign-to.html | WHITESTONE FIGHTS AS LAST TRAIN RUNS; Commuters Press Campaign to Reinstate Service, but Long Island Road Halts It. THEY DEMAND CITY RELIEF Appeal to Estimate Board for Continuance of Line Pending Transit Program. MUST RIDE BUSES TODAY Or Else Use Trolleys or Shuttle Line to Railroad -- Malls to Be Carried by Train and Truck. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/perfumed-anesthetics-idea-not-new-but-results-not-al-ways.html | PERFUMED ANESTHETICS.; Idea Not New, but Results Not Al- ways Satisfactory, Surgeon Holds. | True | PALUEL J. FLAGG, M.D. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/winchell-called-in-inquiry-on-coll-tabloid-columnist-ordered-to.html | WINCHELL CALLED IN INQUIRY ON COLL; Tabloid Columnist Ordered to Appear Today Before Grand Jury Investigating Murder. MUST EXPLAIN GANG "TIPS" Referred to Activity to "Get" Victim on Morning of Slaying -- Mrs. Coll's Pistol Case Put Off. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/canadian-budget-cut-43628000-below-1931-main-estimates-totaling-356.html | CANADIAN BUDGET CUT $43,628,000 BELOW 1931; Main Estimates, Totaling $356,- 774,000, Are Presented in the House of Commons. | True | Special to THE NEW YORK TIMES. | C1B 144510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/cut-in-enlistedmen-fliers-is-recommended-by-house-naval-committee.html | Cut in Enlisted-Men Fliers Is Recommended By House Naval Committee to Slash Costs | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/uuuuuu-i-miss-jule-powers-actress-i.html | uuuuuu I Miss Jule Powers, Actress. I | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/stock-holdings-in-the-ryan-estate.html | STOCK HOLDINGS IN THE RYAN ESTATE | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/new-reserves-set-up-by-hudson-motor-car-total-of-4500000.html | NEW RESERVES SET UP BY HUDSON MOTOR CAR; Total of $4,500,000 Established in 1931 -- Net Operating Loss $1,991,198. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/two-quit-in-san-francisco-president-and-vice-president-of-bank-of.html | TWO QUIT IN SAN FRANCISCO.; President and Vice President of Bank of America Savings Body Resign. TRANSAMERICA VOTE IS WON BY GIANNINI | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/londos-keeps-title-defeats-mmillen-wrestling-champion-scores-in.html | LONDOS KEEPS TITLE; DEFEATS M'MILLEN; Wrestling Champion Scores in 42:39 as 10,000 Look On in the Garden. STEIN WINS SEMI-FINAL Pins Hagen, Ex-Marine, In 20:23 with Arm-Lock -- Roebuck Also a Victor. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/declares-20-men-control-bear-sales-hs-aron-in-testimony-before.html | DECLARES 20 MEN CONTROL BEAR SALES; H.S. Aron, in Testimony Before House Subcommittee, Con- demns Short Selling. STOCK LENDING ASSAILED Jackson Martindell Asserts That the Practice Can Play Havoc With the Credit Structure. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/two-groups-study-tunnel-under-bay-committees-named-to-develop-plans.html | TWO GROUPS STUDY TUNNEL UNDER BAY; Committees Named to Develop Plans for Brooklyn-Jersey Railroad Connection. BELT LINE LINK PROPOSED Port Authority, Pennsylvania Road and Long Island Interests Are Considering the Project. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/jc-thomas-gives-recital-in-florida-many-colonists-attend-his-con.html | J.C. THOMAS GIVES RECITAL IN FLORIDA; Many Colonists Attend His Con- cert, Sponsored by the Palm Beach Society of Arts. G.A. McKINLOCKS HOSTS Have a Dinner for Mr. and Mrs. Volney Foster -- John Sanford Honors His House Party. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/recovery-on-paris-bourse.html | Recovery on Paris Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/nancy-hoyt-gets-decree-author-at-reno-charged-ed-curtis-with.html | NANCY HOYT GETS DECREE.; Author at Reno Charged E.D. Curtis With Non-Support. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/exchange-rates-in-montreal.html | Exchange Rates In Montreal. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/ribas-leads-in-title-cue-match.html | Ribas Leads in Title Cue Match. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/gen-ferrie-gravely-ill-french-radio-expert-64-in-serious-condition.html | GEN. FERRIE GRAVELY ILL.; French Radio Expert, 64, in Serious Condition After Operation. | True | Special Cable to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/ninetyeight-to-be-deported.html | Ninety-eight to Be Deported. | True | | C1B 144510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/troops-to-guard-irish-polls-today-ordered-to-watch-voting-in-some.html | TROOPS TO GUARD IRISH POLLS TODAY; Ordered to Watch Voting in Some Areas as New Shooting Follows Two Murders. DE VALERA'S CHANCES GOOD Hailed at Torch Parade, He Predicts "Landslide" -- Rally in Cork Hears Cosgrave. TROOPS TO GUARD IRISH POLLS TODAY | True | Special Cable to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/larger-dry-force-blocked.html | Larger Dry Force Blocked. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/spitz-and-venzke-to-seek-new-crowns-in-aau-meet.html | Spitz and Venzke to Seek New Crowns in A.A.U. Meet | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/treasury-asks-bill-bids-will-be-received-on-60000000-issue-until-2.html | TREASURY ASKS BILL BIDS.; Will Be Received on $60,000,000 Issue Until 2 P.M., Feb. 19. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/tells-brother-of-abduction-blagden-is-found-tells-of-kidnapping.html | Tells Brother of Abduction.; BLAGDEN IS FOUND; TELLS OF KIDNAPPING | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/boston-six-wins-in-england.html | Boston Six Wins in England. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/reds-seize-capital-of-kiangsi-province-nanchang-capture-gives-japan.html | REDS SEIZE CAPITAL OF KIANGSI PROVINCE; Nanchang Capture Gives Japan Hope of Aid by Powers to Halt "Communist Menace." SUN FO ASKS RESISTANCE Canton Leader Jemands Attempt to Retake Manchuria -- Loyang Chiefs Call National Parley. | True | By Hallett Abend.special Cable To the New York Times. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/human-calculator-replaces-machines-man-here-from-poland-tells-of.html | HUMAN CALCULATOR REPLACES MACHINES; Man Here From Poland Tells of Taking Jobs of More Than a Score of Workers, Too. PLANS VISITS TO COLLEGES Eva Le Gallienne Also Returns on Ile de France for Stage Tour -- French Notables on Liner. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/supporters-rally-to-home-loan-bill-building-and-loan-association.html | SUPPORTERS RALLY TO HOME LOAN BILL; Building and Loan Association Spokesmen Testify Before Senate Subcommittee. SAVING ON BONUSES SEEN Talk of Overbuilding Is Challenged by Witness From Real Estate Boards Association. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/john-thomas-maier.html | John Thomas Maier. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/1150-at-columbia-took-part-in-fall-intramural-sports.html | 1,150 at Columbia Took Part In Fall Intramural Sports | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/er-wood-dies-at-91-was-an-industrialist-began-career-as-a-lawyer-in.html | E.R. WOOD DIES AT 91; WAS AN INDUSTRIALIST; Began Career as a Lawyer in PhiladelphiauOften Ran for Political Office. | True | Special to THE New IbBK Tares. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/64-gain-in-january-in-new-life-insurance-944848000-total-reported.html | 6.4% GAIN IN JANUARY IN NEW LIFE INSURANCE; $944,848,000 Total Reported by Companies Representing 82% of Country's Business. | True | | C1B 144510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/fiskes-team-wins-olympic-bob-title-no-1-united-states-fourman-sled.html | FISKE'S TEAM WINS OLYMPIC BOB TITLE; No. 1 United States Four-Man Sled Returns Best Total Time for Four Heats. HOMBURGER QUARTET NEXT No. 2 U.S. Crew Trails by 2.02 Seconds -- Kilian's German Sled 3d, Capadrutt 4th. 10,000 SEE CLOSING EVENT Americans, Winners of Team Crown, Finish With 103 Points -- Nor- way Is Second With 77. | True | By Arthur J. Daley.special To the New York Times. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/-samuel-cohen-dies-suddenly.html | ! Samuel Cohen Dies Suddenly. | True | i Special to THE NEW YORK TUSKS. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/farm-price-drop-in-january-made-new-low-since-1914.html | Farm Price Drop in January Made New Low Since 1914 | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/36-more-refugees-reach-manila.html | 36 More Refugees Reach Manila. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/haskell-is-named-to-transit-board-jj-fitzgerald-is-appointed-to.html | HASKELL IS NAMED TO TRANSIT BOARD; J.J. Fitzgerald Is Appointed to Succeed Conway as Brooklyn County Court Judge. KADIEN TO QUEENS BENCH C.S. Golden, a Descendant of a Colonial Governor, Is Nominated Queens, District Attorney. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/say-public-opinion-forces-arms-cuts-american-observers-at-geneva.html | SAY PUBLIC OPINION FORCES ARMS CUTS; American Observers at Geneva Urge Nation to Mass Behind Program of Delegation. THREE SPEAK OVER RADIO Michael F. Doyle, Mrs. Frank Day Tuttle and the Rev. Joseph F. Thorning, S.J., Heard Here. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/andrus-91-says-slump-is-worst-in-history-former-millionaire.html | ANDRUS, 91, SAYS SLUMP IS WORST IN HISTORY; Former 'Millionaire Straphanger' Praises Hoover but Believes Democrats Will Win. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/reich-trade-falls-to-low-of-31-years-january-exports-on-level-of.html | REICH TRADE FALLS TO LOW OF 31 YEARS; January Exports on Level of 1926, Imports Same as in 1898 -- Tariffs Blamed. COLD CONTROL TIGHTENED Government May Lower the Dollar Quotation -- French Foreign Business Also Slumps. | True | Special Cable to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/democrats-offer-dry-repeal-measure-move-at-albany-to-pat-republi.html | DEMOCRATS OFFER DRY REPEAL MEASURE; Move at Albany to Pat Republi- cans on Record in Test Vote for Campaign Purposes. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/helen-kellers-tutor-gets-degree.html | Helen Keller's Tutor Gets Degree. | True | Wireless to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/japanese-may-send-more-men-to-china-replies-to-protest-that-british.html | JAPANESE MAY SEND MORE MEN TO CHINA; Replies to Protest That British and Americans Have Troops in Shanghai Settlement. LEAGUE REPORT DISPUTED Tokyo Denies Setting Fire to Houses, Disarming Police or Balking Foreign Fire Brigade. | True | By Hugh Byas.wireless To the New York Times. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/judge-fw-mattocks-resigns.html | Judge F.W. Mattocks Resigns. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/citys-assessed-values-up-814580301-chiefly-because-of-ending-of.html | City's Assessed Values Up $814,580,301, Chiefly Because of Ending of Exemptions; CITY'S TAX SOURCES RISE $814,580,301 | True | | C1B 144510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/wagner-praises-jurist-declares-cardozo-succeeds-justice-holmes-in.html | WAGNER PRAISES JURIST.; Declares Cardozo Succeeds Justice Holmes in Spirit. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/four-dead-in-spain-as-red-strike-fails-government-collects-another.html | FOUR DEAD IN SPAIN AS RED STRIKE FAILS; Government Collects "Another Boatload" of 98 Extremists to Deport. BATTLE NEAR BARCELONA Gunmen Seize Suburban Town Hall But Surrender When Besieged by Forces of Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/van-hengel-in-new-post-chosen-head-of-creditanstalt-exec-utive.html | VAN HENGEL IN NEW POST.; Chosen Head of Creditanstalt Exec-utive Committee In Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/judge-cardozo.html | JUDGE CARDOZO. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/thom-to-tell-of-fight-on-recapture-clause-rail-counsel-will-report.html | THOM TO TELL OF FIGHT ON RECAPTURE CLAUSE; Rail Counsel Will Report on Repeal Efforts at Meeting Here Thursday. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/in-praise-of-tardieu-plan-but-it-is-doubtful-if-the-senate-can-see.html | IN PRAISE OF TARDIEU PLAN; But It Is Doubtful If the Senate Can See Its Real Merit. | True | DENTON WHITSON. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/cardozos-career-a-search-for-light-judge-holds-that-changing.html | CARDOZO'S CAREER A SEARCH FOR LIGHT; Judge Holds That Changing Civilization Demands Expres- sion in New Forms of Law. DECLINED POST AT HAGUE Jurist Preferred to Serve the Public Here -- Chosen to His First Office as a Fusion Candidate. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/henry-a-blair-dies-motion-financier-president-of-chicago-surface.html | HENRY A. BLAIR DIES; MOTION FINANCIER; President of Chicago Surface Lines Is a Victim of Pneu-monia at Age of 79. UAST OF A NOTABLE CROUP One of Quartet Who Managed Trac- tion Properties for 25 Yearsu Had Many Other Interests. | True | Special to THI Nsw YOHX Truss. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/rosette-anday-weds-baron-today-contralto-of-state-opera-in-vienna.html | ROSETTE ANDAY WEDS BARON TODAY; Contralto of State Opera in Vienna to Marry Egon Ernst von Ketschendorf. IS NATIVE OF BUDAPEST Ceremony Will Take Place in the Chantry of St. Thomas Church -- Wedding Breakfast to Follow. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/mrs-mary-emmerson.html | Mrs. Mary Emmerson. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/cardozo-is-named-to-supreme-court-nomination-hailed-hoover-sends.html | CARDOZO IS NAMED TO SUPREME COURT; NOMINATION HAILED; Hoover Sends Appointment to Senate and Confirmation at Once Is Expected. GEOGRAPHY" IS IGNORED President Selects a Third New Yorker for the Bench After Conference With Borah. REGARDED AS A "LIBERAL" Nation-Wide Support Was Based on Belief That the Judge's Views Resembled Those of Holmes. CARDOZO IS NAMED TO SUPREME COURT | True | Special to THE NEW YORK TIMES. | C1B 144510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/hindenburg-agrees-to-seek-reelection-nazis-to-fight-him-victory-of.html | HINDENBURG AGREES TO SEEK RE-ELECTION; NAZIS TO FIGHT HIM; Victory of 84-Year-Old Marshal on March 13 Believed Certain, Despite Growing Opposition. HE SEES DUTY TO REICH Says Aim Is to Obtain "Equality of Rights Abroad and Unity and Progress at Home." HITLER A LIKELY CANDIDATE Dr. Hugenberg Is Expected to Run for Nationalists and Thaelmann for Communist Party. HINDENBURG AGREES TO SEEK RE-ELECTION | True | By Guido Enderis.special Cable To the New York Times.by Guido Enderis. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/4-winners-in-row-ridden-by-gilbert-captain-js-imperial-air-liberty.html | 4 WINNERS IN ROW RIDDEN BY GILBERT; Captain J.S., Imperial Air, Liberty Ace, Easter Boy Tri- umph at Oriental Park. JACOBS'S HORSES SCORE New Yorker's Colors Carried to Two Victories by Keewatin and Imperial Air. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/chinese-meet-to-form-new-manchurian-state-henry-pu-yi-is-believed.html | Chinese Meet to Form New Manchurian State; Henry Pu Yi Is Believed Likely to Head It | True | Wireless to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/mobile-papers-merge-the-register-newsitem-and-press-announce.html | MOBILE PAPERS MERGE.; The Register, News-Item and Press Announce Consolidation. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/9375462-is-slashed-from-jersey-budget-moore-carries-out-ruthless.html | $9,375,462 IS SLASHED FROM JERSEY BUDGET; Moore Carries Out "Ruthless" Economy Program, Putting Year's Total at $27,189,702. SEES 1932 DEFICIT AVOIDED Cash Balance of $119,077 Looms in Governor's Proposal if the Legislature Adopts It. INCLUDES OLD-AGE RELIEF But Insists on Rigid Cuts in All Bureaus With Wiping Out of "Useless" Commissions. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/wallace-is-mourned-at-service-in-london-high-and-low-figures-meet.html | WALLACE IS MOURNED AT SERVICE IN LONDON; High and Low Figures Meet in a Fleet Street Church While the Body Is on the Way Home. | True | Wirelwa to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/blackburnrbrooke-.html | Blackburn-rBrooke. ; | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/cause-op-big-bank-battle-walker-in-succeeding-giannini-changed-from.html | CAUSE OP BIG BANK BATTLE.; Walker, In Succeeding Giannini, Changed From Founder's Policy. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/brooklyn-union-gas-reports-579-gain-5665802-net-income-in-1931-or.html | BROOKLYN UNION GAS REPORTS 5.79% GAIN; $5,665,802 Net Income in 1931, or $7.64 a Share, Compares With $5,354,732 in 1930. OPERATING REVENUES OFF Down $402,611 to $25,295,585 -- Assets Decline to $120,819,278 -- Record Appliance Sales. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/policeman-is-killed-by-robber-in-drug-store-where-he-shot-holdup.html | Policeman Is Killed by Robber in Drug Store Where He Shot Hold-Up Man 18 Months Ago | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/girl-scout-officers-will-meet-today-mrs-robert-g-mead-chairman-of.html | GIRL SCOUT OFFICERS WILL MEET TODAY; Mrs. Robert G. Mead, Chairman of Federation, Is to Preside at the Cosmopolitan Club. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/sales-in-new-jersey-two-flats-are-transferred-in-jersey-city.html | SALES IN NEW JERSEY.; Two Flats Are Transferred in Jersey City. | True | | C1B 144510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/jersey-senate-moves-for-closed-bank-aid-passes-act-to-make-federal.html | JERSEY SENATE MOVES FOR CLOSED BANK AID; Passes Act to Make Federal Funds Available -- Moore Rushes Municipal Loans. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/higgins-acts-to-end-family-court-thefts-foolproof-system-of-account.html | HIGGINS ACTS TO END FAMILY COURT THEFTS; " Fool-Proof" System of Account- ing to Include Clearing Funds Through City Chamberlain. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/rotterdam-shipping-cut-half-of-freight-steamera-taken-out-of.html | ROTTERDAM SHIPPING CUT.; Half of Freight Steamera Taken Out of Service, Report Shows. | True | Wireless to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/summerall-retains-post-withdraws-resignation-as-head-of-south.html | SUMMERALL RETAINS POST.; Withdraws Resignation as Head of South Carolina Citadel. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/defense-work-upsets-shanghai-peace-work-din-of-construction-of.html | DEFENSE WORK UPSETS SHANGHAI PEACE WORK Din of Construction of Barbed Wire Entanglements Interferes With Envoys' Parleys. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/canadian-sextet-wins-21.html | Canadian Sextet Wins, 2-1. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/our-debts-to-england-judge-moore-outlines-steps-taken-to-provide.html | OUR DEBTS TO ENGLAND.; Judge Moore Outlines Steps Taken to Provide for Payment. | True | JOHN BASSETT MOORE. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/pleasure-yacht-burns-nineteen-american-survivors-are-landed-in.html | PLEASURE YACHT BURNS.; Nineteen American Survivors Are Landed in Lower California. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/art-in-review.html | ART IN REVIEW | True | By Edward Alden Jewell.k.g.s. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/job-offers-pour-in-in-legion-campaign-exceedingly-gratifying-day-is.html | JOB OFFERS POUR IN IN LEGION CAMPAIGN; " Exceedingly Gratifying' Day Is Reported as Drive to Place 1,000,000 Opens. ARMY" OF 5,000,000 HELPS Florida Town at 5,000 Places 60 -- Lancaster, Pa., Sends Promise for 500 to 1,000. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/exchange-seats-up-26000-to-161000-highest-this-year.html | Exchange Seats Up $26,000 To $161,000, Highest This Year | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/moore-cuts-own-allowance-by-17500-as-economy-move.html | Moore Cuts Own Allowance By $17,500 as Economy Move | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/ask-funds-for-seaboard-receivers-seek-court-authority-to-issue.html | ASK FUNDS FOR SEABOARD.; Receivers Seek Court Authority to Issue $15,000,000 Certificates. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/bond-prices-strong-in-active-market-many-domestic-issues-up-1-to-6.html | BOND PRICES STRONG IN ACTIVE MARKET; Many Domestic Issues Up 1 to 6 Points on Stock Exchange -- Federal Loans Higher. WEAKNESS IN RAIL GROUP Gains and Losses in Foreign List -- German 5 1/2 s Off 3/8 Point, Lead Trading. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/uplifters-reach-polo-semifinal-los-nanduces-team-turns-back.html | UPLIFTERS REACH POLO SEMI-FINAL; Los Nanduces Team Turns Back Squadron A 2d by 7-5 in Extra-Period Match. ALLENHURST TRIO SCORES Beats 104th F.A. by 6-2 to Complete First-Round Play in New York A.C. Low-Goal Tourney. | True | | C1B 144510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/holdings-enlarged-on-upper-westy-side-property-in-ninetysixth-and.html | HOLDINGS ENLARGED ON UPPER WESTY SIDE; Property in Ninety-sixth and 111th Streets Acquired by Adjoining Owners. NEW HOUSING IS PROJECTED East Side Loft Building Bought by Investor -- Downtown Corner to Be Improved. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/dempsey-is-victor-twice-knocks-out-kohler-and-mclaughlin-in-bouts.html | DEMPSEY IS VICTOR TWICE.; Knocks Out Kohler and McLaughlin in Bouts at Flint, Mich. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/robert-keller-eaton-uuu-official-of-john-hancock-life-in-surance.html | ROBERT KELLER EATON. uuu; Official of John Hancock Life In-surance Company Dead. | True | Special to THE NEW YOEK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/the-school-inquiry.html | THE SCHOOL INQUIRY. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/new-protest-filed-at-shanghai.html | New Protest Filed at Shanghai. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/ends-3-city-commissions-new-rochelle-puts-their-power-in-hands-of.html | ENDS 3 CITY COMMISSIONS.; New Rochelle Puts Their Power in Hands of Manager Donovan. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/william-bird-in-panama-hospital.html | William Bird in Panama Hospital. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/shawinigan-water-earns-4150438-net-in-1931-compares-with-5770670-in.html | SHAWINIGAN WATER EARNS $4,150,438; Net in 1931 Compares With $5,770,670 in 1930 -- Gross Off to $13,693,194. DEFICIT AFTER DIVIDENDS $750,624 Contrasts With Surplus of $325,045 the Year Before -- Assets Up to $173,240,841. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/liability-of-air-carriers-move-to-limit-it-seen-as-retarding.html | LIABILITY OF AIR CARRIERS.; Move to Limit It Seen as Retarding Aviation Progress. | True | ROBERT DARU. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/says-vicious-war-grips-pulp-trade-boyce-declares-exports-from.html | SAYS 'VICIOUS' WAR GRIPS PULP TRADE; Boyce Declares Exports From Countries Off the Gold Basis Squeeze Domestic Mills. TARIFF RELIEF HOPED FOR Paper Association Convention Not Expected to Act on Hawley Bill, but Members Are For It. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/urges-recapture-action-1068632-excess-earnings-by-gulf-coast-lines.html | URGES RECAPTURE ACTION.; $1,068,632 Excess Earnings by Gulf Coast Lines Reported to I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/publisher-leases-additional-space-ahrens-company-in-hotel-field.html | PUBLISHER LEASES ADDITIONAL SPACE; Ahrens Company, in Hotel Field, Will Combine Two Offices in the News Building. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/charm-suspends-publication.html | Charm Suspends Publication. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/fearon-hits-critics-of-state-inquiry-republican-leader-changes-leh.html | FEARON HITS CRITICS OF STATE INQUIRY; Republican Leader Charges Leh- man With Unfairness -- Latter in Reply Stands on Record. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/french-trade-off-in-january.html | French Trade Off in January. | True | | C1B 144510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/local-leaders-hail-cardozos-fitness-butler-praises-scholarly-mind.html | LOCAL LEADERS HAIL CARDOZO'S FITNESS; Butler Praises 'Scholarly Mind' of Jurist -- Henry W. Taft Says Court Is Strengthened. ABILITY STRESSED BY WISE Surrogate Foley Holds Nomination a Tribute to the Judge's Efforts to Improve the Law. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/japan-increases-forces-woosung-forts-shelled-as-7-more-transports.html | JAPAN INCREASES FORCES; Woosung Forts Shelled as 7 More Transports Pass With Troops. CHINESE ALSO REINFORCED They Shell Japanese Crowd Greeting Troops -- Americans Called Into City. ACTION SOUGHT BY BRITAIN MacDonald Is Consulted Twice at Nursing Home -- Envoys Talk With Stimson. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/prince-to-teach-nephews-british-heir-to-be-gymnastic-in-structor.html | PRINCE TO TEACH NEPHEWS; British Heir to Be Gymnastic In-structor for Princess Mary's Sons. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/canadian-railway-exchange-rate.html | Canadian Railway Exchange Rate. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/persis-b-foiler-engaged-to-marry-edgartovm-mass-girls-be-trothal-to.html | PERSIS B. FOILER ENGAGED TO MARRY; Edgartovm (Mass.) Girl's Be- trothal to Baldwin Guild An-nounced by Her Parents. HER FIANCE A LAWYER ! Bride-Elect Has Been Secretary to the Rev. Dr. Farr of the Brick Presbyterian Church. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/55-at-yale-report-for-baseball-work-light-exercises-in-the-cage.html | 55 AT YALE REPORT FOR BASEBALL WORK; Light Exercises in the Cage Inaugurate Activities of the Squad at New Haven. VETERANS ARE IN GROUP Pitching Staff Regarded as Best Since the War -- Daily Drills on Indoor Program. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/girl-flier-and-artist-end-lives-in-florida-helen-fitz-gerald-dies.html | GIRL FLIER AND ARTIST END LIVES IN FLORIDA; Helen Fitz Gerald Dies of Poison at Daytona Beach -- F.M. Arnold Burned With House in Orlando. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/cuba-marks-maine-sinking-americans-join-in-commemorating-event-of.html | CUBA MARKS MAINE SINKING.; Americans Join in Commemorating Event of 34 Years Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/laval-faces-move-to-oust-him-today-interpellation-on-his-general.html | LAVAL FACES MOVE TO OUST HIM TODAY; Interpellation on His General Policy Will Bring to a Head Dispute Between Houses. ATTEMPT TO DEFER DEBATE Supporters Believe Government Has Little Hope of Success in Senate Test at This Time. | True | Special Cable to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/italys-unemployed-up-69000-in-month-total-of-1051000-on-jan-31-is.html | ITALY'S UNEMPLOYED UP 69,000 IN MONTH; Total of 1,051,000 on Jan. 31 Is Largest in History -- Im- provement in Sight. | True | Wireless to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/justinian-first-in-tarpon-purse-mrs-payne-whitneys-colorbearer.html | JUSTINIAN FIRST IN TARPON PURSE; Mrs. Payne Whitney's Color-Bearer Captures Fair Grounds Feature by Six Lengths. CHIMNEY SWEEP SECOND Sets Early Pace but Gives Way to Winner in the Stretch -- Third Place to Weidoleen. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/to-discourage-hoarding.html | To Discourage Hoarding. | True | JUDITH ISH-KISHOR. | C1B 144510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/georges-enesco-welcomed-back.html | Georges Enesco Welcomed Back. | True | By Olin Downes. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/seeks-stock-yard-trustee-capital-court-asks-for-action-by-swift-co.html | SEEKS STOCK YARD TRUSTEE; Capital Court Asks for Action by Swift & Co. and Morris. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/hindenburg-against-fascism.html | HINDENBURG AGAINST FASCISM. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/americans-to-dedicate-hospital.html | Americans to Dedicate Hospital. | True | Wireless to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/rev-dr-kennett-theologian-dead-i-was-regius-professor-of-hebrew-at.html | REV. DR. KENNETT, THEOLOGIAN, DEAD; I Was Regius Professor of Hebrew at Cambridge University and Canon of Ely. AUTHOR OF MANY WORKS j uuuuuuuuuuuuuuuu. Had Contributed Articles on Theo- logical Subjects to Encyclopedias and Magazines. | True | Wireless to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/opposes-roosevelt-on-job-insurance-legislative-unemployment-com.html | OPPOSES ROOSEVELT ON JOB INSURANCE; Legislative Unemployment Com- mittee Declares Against Com- pulsory Feature Now. BUT GOVERNOR URGES THIS In a Special Message He Says He Is Framing Bill to Carry Out Interstate Program. TERMS PLAN NOT RADICAL Executive Calls for Trial of System, Drafted by Experts, "at Earliest Possible Moment." | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/asks-for-guarding-of-cable-to-miss-cook-fiance-of-woman-who-died-on.html | ASKS FOR GUARDING OF CABLE TO MISS COOK; Fiance of Woman Who Died on Ship After Receiving Hoax Message Fears Theft. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/i-george-b-clark.html | I George B. Clark. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/engineer-in-traffic-court-for-failure-to-stop-train.html | Engineer in Traffic Court For failure to Stop Train | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/pendleton-left-980219-former-justice-willed-bulk-of-estate-to-wife.html | PENDLETON LEFT $980,219.; Former Justice Willed Bulk of Estate to Wife. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/judge-john-gamble.html | Judge John Gamble. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/mrs-susan-e-graves.html | Mrs. Susan E. Graves. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/mrs-victor-matheu.html | Mrs. Victor Matheu. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/albert-l-schultz-manufacturer-of-machinery-and-engineer-dead-in.html | ALBERT L. SCHULTZ.; Manufacturer of Machinery and Engineer Dead in Chicago. | True | Special to THE NEW YORK TIMSS. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/a-matter-for-pidgin.html | A Matter for Pidgin. | True | MICHAEL FLAGG. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/choice-of-cardozo-pleasing-to-albany-gov-roosevelt-lieut-gov-leh.html | CHOICE OF CARDOZO PLEASING TO ALBANY; Gov. Roosevelt, Lieut. Gov. Leh- man and W. Kingsland Macy Express Satisfaction. POUND MAY BE ELEVATED Governor Likely to Designate Him as Temporary Chief Judge of Court of Appeals. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/still-more-troops-expected.html | Still More Troops Expected. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/40000000-in-gold-goes-abroad-today-an-additional-25000000-of.html | $40,000,000 IN GOLD GOES ABROAD TODAY; An Additional $25,000,000 of Earmarked Metal Consigned to Bank of France. | True | | C1B 144510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/dartmouth-sextet-crushes-vermont-wins-by-181-score-tallying-four.html | DARTMOUTH SEXTET CRUSHES VERMONT; Wins by 18-1 Score, Tallying Four Goals in Less Than Min- ute in Second Period. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/al-capone-appeals-on-his-income-taxes-chicago-gangster-asserts-that.html | AL CAPONE APPEALS ON HIS INCOME TAXES; Chicago Gangster Asserts That Additional $391,506 Levies Make Punishment Double. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/wells-buys-watteau-art-new-yorker-also-acquires-franklin-letter-at.html | WELLS BUYS WATTEAU ART.; New Yorker Also Acquires Franklin Letter at London Sale. | True | Wireless to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/richmond-court-still-hunts-home-board-of-estimate-to-decide-whether.html | RICHMOND COURT STILL HUNTS HOME; Board of Estimate to Decide Whether It Must Use Hall to Which La Fetra Objects. BIG CALENDAR IS HELD UP City and Special Sessions Judges Will Confer on Alternate Plan to Start Trials. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/bonds-were-stolen-here-41000-recovered-in-chicago-hotel-were-taken.html | BONDS WERE STOLEN HERE.; $41,000 Recovered in Chicago Hotel Were Taken From Ernst & Co. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/ask-advisory-law-for-foreign-loans-engineers-tell-senate-finance.html | ASK ADVISORY LAW FOR FOREIGN LOANS; Engineers Tell Senate Finance Committee That Technical Advice Would Avoid Losses. POINT TO LATIN AMERICA Bond Sales of $930,000,000 for Public Works Said to Have Been Unwisely Planned. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/japanese-avoid-clash-at-swatow.html | Japanese Avoid Clash at Swatow. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/dr-charlotte-fairbanks-i-vermont-surgeon-for-22-years-dead-userved.html | DR. CHARLOTTE FAIRBANKS. I; Vermont Surgeon for 22 Years Dead - uServed in France In War. | True | Special to THE NEW YORK TIMES. I | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/the-banks-and-hoarding.html | The Banks and Hoarding. | True | G.C. HELLFELD. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/600-athletes-will-compete-in-maccabee-trials-saturday.html | 600 Athletes Will Compete In Maccabee Trials Saturday | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/rule-changes-draw-hearty-approval-coaches-and-officials-in-all.html | RULE CHANGES DRAW HEARTY APPROVAL; Coaches and Officials in All Sections Agree Football Will Be Safer Game. CALL MOVE BOON TO GAME Tenor of Comments Is That Hall and Associates Have Performed an Excellent Job. RULE CHANGES DRAW HEARTY APPROVAL | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/many-seek-copies-of-subway-contract-walker-expects-offers-to-run.html | MANY SEEK COPIES OF SUBWAY CONTRACT; Walker Expects Offers to Run New System From Various Responsible Sources. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/three-winter-olympic-victors-likely-to-compete-of-coast.html | Three Winter Olympic Victors Likely to Compete of Coast | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/dollar-denies-line-is-hurt-by-dry-law-shipping-executive-back-from.html | DOLLAR DENIES LINE IS HURT BY DRY LAW; Shipping Executive, Back From Cruise, Says Our Vessels Should Dominate on Seas. HE HAILS RATE AGREEMENT But Favors Federal Regulation of Coastal Traffic -- Will Confer With Colleagues Here. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/exhusband-dynamites-house-in-revenge-killing-three.html | Ex-Husband Dynamites House In Revenge, Killing Three | True | Wireless to THE NEW YORK TIMES. | C1B 144510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/supreme-court-to-rule-on-reapportionment-federal-tribunal-issues.html | SUPREME COURT TO RULE ON REAPPORTIONMENT; Federal Tribunal Issues Order in Minnesota Case, Which Parallels New York Controversy. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/yesterday-in-congress.html | Yesterday in Congress. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/will-appeal-cannon-case-government-files-notice-in-district-of.html | WILL APPEAL CANNON CASE.; Government Files Notice in District of Columbia Court. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/john-van-drutens-theres-always-juliet-in-which-edna-best-and.html | John Van Druten's "There's Always Juliet," in Which Edna Best and Herbert Marshall Appear Again. | True | By J. Brooks Atkinson. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/huttick-outpoints-olin-in-10-rounds-survives-bombardment-in-first.html | HUTTICK OUTPOINTS OLIN IN 10 ROUNDS; Survives Bombardment in First to Win Decision in Feature at St. Nicholas Arena. CLIVILLE DEFEATS ALDARE Porto Rican Victor in a Hard-Fought Bout -- Walsh Knocks Out Hogan in Fourth. | True | By James P. Dawson. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/supports-rail-merger-rs-marshall-explains-statistical-exhibits-of.html | SUPPORTS RAIL MERGER; R.S. Marshall Explains Statistical Exhibits of Eastern Lines. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/gets-a-3year-term-in-blackmail-scheme-former-employs-admits-theft.html | GETS A 3-YEAR TERM IN BLACKMAIL SCHEME; Former Employs Admits Theft of Shoplifters' Confessions From Department Store. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/dry-forces-alone-escape-budget-cut-house-committee-slashes-5070318.html | DRY FORCES ALONE ESCAPE BUDGET CUT; House Committee Slashes $5,070,318 From Four Depart- ments in Economy Drive. ENFORCEMENT TASKS CITED Prohibition Law 'Presents Un- usual Difficulties at Times,' the Report Explains. DRY FORCES ALONE ESCAPE BUDGET CUT | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/scientist-reviews-element-87-claim-prof-allison-offers-proof-of.html | SCIENTIST REVIEWS ELEMENT 87 CLAIM; Prof. Allison Offers Proof of Right to Priority Before Met- allurgical Experts Here. HOOVER PORTRAIT UNVEILED Painting by De Laszlo to Hang Permanently in Engineering Societies Building. DIVINING RODS" EXPLAINED Use of Electrical Devices to Dis- cover Gold, Water, Salts and Other Metals Described. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/moves-to-acquire-trust.html | MOVES TO ACQUIRE TRUST. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/miss-per-scores-77-to-take-medal-leads-qualifiers-in-florida.html | MISS PER SCORES 77 TO TAKE MEDAL; Leads Qualifiers in Florida Championship Golf Tourney at Palm Beach Club. MISS HICKS NEXT WITH 78 Three Putts on Last Green Are Costly to U.S. Titleholder -- Miss Orcutt Cards 79. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/mrs-mary-a-gleason-dies-at-99.html | Mrs. Mary A. Gleason Dies at 99. | True | . Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/governor-asks-law-on-municipal-power-message-urges-measure-to-allow.html | GOVERNOR ASKS LAW ON MUNICIPAL POWER; Message Urges Measure to Allow Cities to Buy "Cheap" Electricity From St. Lawrence. FOR "UTILITY DISTRICTS" He Also Would Authorize Municipal Manufacture and Distribution -- Companies' Rates Are Attacked. | True | Special to THE NEW YORK TIMES. | C1B 144510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/estate-of-tf-ryan-put-at-135164110-taxes-of-25055659-assessed-on.html | ESTATE OF T.F. RYAN PUT AT $135,164,110; Taxes of $25,055,659 Assessed on Second Largest Fortune Recorded by State. BIG SHRINKAGE INDICATED Some Stocks Lose Two-thirds -- Total Security Holdings Put at $136,343,750. ESTATE OF T.F. RYAN PUT AT $135,164,110 | True |  | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/williams-six-wins-21-defeats-amherst-in-overtime-in-first-little.html | WILLIAMS SIX WINS, 2-1.; Defeats Amherst in Overtime in First Little Three Game. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/work-found-in-essex-for-17-of-jobless-jersey-relief-official.html | WORK FOUND IN ESSEX FOR 17% OF JOBLESS; Jersey Relief Official Reports 36,745 Applicants With 84,478 Dependents. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/trunk-murder-in-vienna-police-find-womans-dismembered-body-in-two.html | TRUNK MURDER' IN VIENNA.; Police Find Woman's Dismembered Body in Two Containers. | True | Wireless to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/1-joseph-ralph-peebles.html | 1 Joseph Ralph Peebles. | True | Special to THE NEW YORK TIJIES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/article-6-no-title.html | Article 6 -- No Title | True |  | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/votes-a-mary-washington-wreath.html | Votes a Mary Washington Wreath. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/seymour-r-smith-dies-spent-63-years-in-hackettstown-bankupresident.html | SEYMOUR R. SMITH DIES.; Spent 63 Years in Hackettstown BankuPresident for Last 41 Years. | True |  | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/cotton-is-rallied-by-spurt-in-buying-early-advance-is-followed-by.html | COTTON IS RALLIED BY SPURT IN BUYING; Early Advance Is Followed by Realizing and Selling, and Prices React. | True |  | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/article-8-no-title.html | Article 8 -- No Title | True |  | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/british-actors-ask-cabinet-to-lift-ban-want-foreign-artists.html | BRITISH ACTORS ASK CABINET TO LIFT BAN; Want Foreign Artists Admitted, Subject to Approval of the Equity Association. REPRISALS ABROAD FEARED Group Says English Entertainers Would Be Forced to Return to Swell Ranks or the Idle. | True | Special Cable to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/mannamead-is-picked-to-win-epsom-derby-by-donoghue.html | Mannamead Is Picked to Win Epsom Derby by Donoghue | True |  | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/gibson-better-doctor-iii.html | Gibson Better; Doctor III. | True |  | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/ma-ferguson-will-run-again.html | Ma' Ferguson Will Run Again. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/state-districting-going-to-last-court-republicans-will-appeal-to.html | STATE DISTRICTING GOING TO LAST COURT; Republicans Will Appeal to Federal Tribunal on Adverse Reapportionment Decision. MACY CARRIES THE DAY Party Will Abide by the Present Allotment, Even if It Favors the Democrats. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/book-notes.html | BOOK NOTES | True |  | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True |  | C1B 144510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/dress-strike-today-to-call-out-30000-green-here-pledges-full-aid-of.html | DRESS STRIKE TODAY TO CALL OUT 30,000; Green Here, Pledges Full Aid of A.F. of L. in Fight to Eliminate Sweatshops. WORKERS PICK COMMITTEE Head of the Manufacturers' Group Pledges Every Effort to End Walkout Speedily. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/root-at-87-pushes-his-work-for-peace-tributes-from-world-leaders.html | ROOT, AT 87, PUSHES HIS WORK FOR PEACE; Tributes From World Leaders Pour In as Statesman Spends Quiet Birthday Here. LUNCHES WITH DAUGHTER Former Secretary of State Easing Up on Private Interests but Not Fight for World Court. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/albert-y-tomlinson.html | Albert Y. Tomlinson. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/edwardss-income-drops-testifies-in-alimony-case-he-earned-only-1275.html | EDWARDS'S INCOME DROPS.; Testifies in Alimony Case He Earned Only $12.75 In December. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/house-suspends-its-rules-some-critics-charge-gag-tactics-but-line.html | HOUSE SUSPENDS ITS RULES; Some Critics Charge 'Gag' Tactics but Line Up to Pass Measure. NO AMENDMENT ATTEMPTED Senator Glass Meanwhile In- dicates He Will Insist on Small-Bank Changes. SAYS MARKET 'EXAGGERATES' With Measure Coming Up To- day, Senate's Republicans Hope for Compromise. BANK CREDIT BILL PASSED BY HOUSE | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/u-m-rodocanachi-british-banker-dies-retired-head-of-banking-firm.html | u. M. RODOCANACHI, BRITISH BANKER, DIES; Retired Head of Banking Firm Founded in London in 1830 by His Grandfather, a Greek. | True | Wireless to THE Ntew YORK TIMES. I | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/saving-on-utilities-put-at-7400000-public-service-board-says-its.html | SAVING ON UTILITIES PUT AT $7,400,000; Public Service Board Says Its Negotiations Brought Big Re- ductions to Consumers. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/mr-holtz-experiments.html | Mr. Holtz Experiments. | True | J.B. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/girl-gets-nine-years-for-bengal-shooting-is-glad-bullet-missed.html | GIRL GETS NINE YEARS FOR BENGAL SHOOTING; Is Glad Bullet Missed Governor -- Three Killed, 32 Wounded as Police Fire on Mob. | True | Wireless to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/mrs-edward-m-wood-member-of-old-new-jersey-family-is-dead-in-76th.html | MRS. EDWARD M. WOOD.; Member of Old New Jersey Family Is Dead in 76th Year. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/ask-two-mayors-recall-petitions-filed-in-los-angeles-and-atlanta.html | ASK TWO MAYORS' RECALL.; Petitions Filed in Los Angeles and Atlanta Against Porter and Key. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/mrs-charles-g-wingate-dahlia-expert-and-judge-of-garden-clubs-of.html | MRS, CHARLES G. WINGATE.; Dahlia Expert and Judge of Garden Clubs of America Is Dead. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/danish-premier-enters-hospital.html | Danish Premier Enters Hospital. | True | Wireless to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/2-men-lose-lives-in-pond-bodies-of-stanhope-nj-residents-who-sought.html | 2 MEN LOSE LIVES IN POND.; Bodies of Stanhope (N.J.) Residents Who Sought Minnow Bait Found. | True | Special to THE NEW YORK TIMES. | C1B 144510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/double-heart-wins-hialeah-feature-closes-fast-to-beat-pennate-by-5.html | DOUBLE HEART WINS HIALEAH FEATURE; Closes Fast to Beat Pennate by 5 Lengths in St. Valentine's Claiming Handicap. PRINCE TOKALON VICTOR Has a Three-Length Margin Over Rip Van Winkle in Cocoanut Grove Purse. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/acuna-on-way-back-by-air-from-florida-after-identifying-louis-taube.html | ACUNA ON WAY BACK BY AIR FROM FLORIDA; After Identifying Louis Taube, Held There, Vice Inquiry Witness Keeps Promise to Return Here. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/cummings-meets-favorite-son-men-in-talks-at-the-capital-he-advances.html | CUMMINGS MEETS 'FAVORITE SON' MEN; In Talks at the Capital He Advances Plan for Roosevelt as Their Second Choice. RESULT IS "SATISFACTORY" Hull Withdraws in Favor of New York Governor -- F.A. Hampton Predicts Elimination of Smith. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/draft-tax-sharing-for-westchester-equalization-group-sets-rats-at.html | DRAFT TAX SHARING FOR WESTCHESTER; Equalization Group Sets Rats at .8245 on Realty Valuation of $2,193,950,318. 4 CITIES GET 1931 STANDING Only Changes in Assessments Are for Pelham and Greenburgh -- Supervisors to Act Thursday. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/hearing-tomorrow-on-railroad-loans-six-applications-awaiting-con.html | HEARING TOMORROW ON RAILROAD LOANS; Six Applications Awaiting Consideration Here by Credit Corporation. FEDERAL AID EXPECTED Reconstruction Credit May Be Asked Pending Freight Pool Returns. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/huge-mural-likely-in-radio-city-tower-plan-for-250foot-paintings-by.html | HUGE MURAL LIKELY IN RADIO CITY TOWER; Plan for 250-foot Paintings by Many Artists Is Revealed by Hood in Lecture. VARIED SUBJECTS WEIGHED Colored Sculpture for Exterior Also Is Under Consideration, Architect Reveals. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/news-of-markets-in-london-and-paris-prices-move-up-in-brisk-revival.html | NEWS OF MARKETS IN LONDON AND PARIS; Prices Move Up in Brisk Revival of Trading on English Exchange. FRENCH STOCKS CLOSE FIRM Bourse Rallios Despite Domestic Political Uncertainty and Mid-Month Settlements. | True | Special Cable to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/thomas-f-daley-federal-secret-service-agent-of-buf-falo-dies.html | THOMAS F. DALEY.; Federal Secret Service Agent of Buf- \| falo Dies Suddenly. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/stimson-talks-to-envoys-confers-on-far-eastern-situation-with.html | STIMSON TALKS TO ENVOYS.; Confers on Far Eastern Situation With Foreign Ambassadors. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/stops-importation-of-sugar-as-syrup-customs-court-in-test-case.html | STOPS IMPORTATION OF SUGAR AS SYRUP; Customs Court in Test Case Rules Liquid Is Dutiable at Cane Product Rate. CALLS PLAN AN "ARTIFICE" Dealers, Buying Abroad, Hoped to Save $100,000,000 Taxes Yearly by Refining Mixture Here. | True | | C1B 144510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/sweeping-changes-made-in-football-rules-committee-acts-to-lessen.html | SWEEPING CHANGES MADE IN FOOTBALL; Rules Committee Acts to Lessen Hazards -- Orders Six Drastic Modifications. USE OF HANDS IS CURBED Flying Wedge on Kick-Off and Dangerous Protective Equip- ment Are Barred. HALL EXPLAINS RULINGS Chairman of Body Says Interest in Game Will Not Suffer -- Coaches and Officials Hail Move. SWEEPING CHANGES MADE IN FOOTBALL | True | By Allison Danzig.by Allison Danzig. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/simon-seeks-action-by-powers-in-china-british-foreign-minister.html | SIMON SEEKS ACTION BY POWERS IN CHINA; British Foreign Minister Talks to MacDonald Twice at Nursing Home. CABINET TO TAKE UP ISSUE Special Meeting May Be Held Today -- Advice Sought From Washington. ENVOYS CALL ON STIMSON American Consul General Informs State Department of Protest He Made to apanese. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/mr-rogers-in-the-capital-finds-signs-of-new-life-to-the-editor-of.html | Mr. Rogers, in the Capital, Finds Signs of New Life; To the Editor of The New York Times: | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/downward-reaction-in-stocks-and-grain-firmness-continues-generally.html | Downward Reaction in Stocks and Grain -- Firmness Continues Generally in Bonds. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/grain-pulled-down-by-drop-in-stocks-bullish-conditions-in-wheat.html | GRAIN PULLED DOWN BY DROP IN STOCKS; Bullish Conditions in Wheat Market Are Ignored, and Sell- ing Eases Prices. CLOSE IS 3/4 TO 1 1/8 c LOWER Corn's Decline of 3/8 to 7/8 c Spurred by Weak Technical Position -- Oats and Rye Are Off. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/justice-levy-frees-madden-under-bail-three-others-whose-paroles.html | JUSTICE LEVY FREES MADDEN UNDER BAIL; Three Others Whose Paroles Have Been Terminated by Board Also Released. ALL DENY BREAKING LAW Final Decision on Sending Reputed Racketeers Back to Prison Put Off Two Weeks Over State Protest. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/short-position-reduced-on-curb.html | Short Position Reduced on Curb. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/mrs-bliss-wins-at-golf.html | Mrs. Bliss Wins at Golf. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/third-party-doubters.html | THIRD PARTY DOUBTERS. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/loses-suit-to-tax-dorrance-estate-pennsylvanias-right-denied-as.html | LOSES SUIT TO TAX DORRANCE ESTATE; Pennsylvania's Right Denied as Court Rules Campbell Company Head Was Jersey Resident. $17,600,000 LEVY INVOLVED Commonwealth Will Appeal the Decision Barring Inheritance Tax on $115,000,000 Estate. | True | Special to THE NEW YORK TIMES. | C1B 144510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/shoe-firms-lease-stores-the-educator-and-coward-com-panics-plan.html | SHOE FIRMS LEASE STORES.; The Educator and Coward Companies Plan Elaborate Branches. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/city-plans-no-issues-now-berry-asserts-not-in-the-present-market.html | CITY PLANS NO ISSUES NOW, BERRY ASSERTS; Not in the "Present Market Conditions" Is Answer to National City Officer. WIDE RUMOR IS DENIED Part of Remaining $100,000,000 of Corporate Stock Notes Were Reported Ready to Float. TALE EASED CITY'S LOANS Notes of Initial Block of $100,000,- 000 Lead Setback in Quotations of Municipality's Obligations. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/to-a-martinet-nurse.html | TO A MARTINET NURSE. | True | MICHAEL FLAGO. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/macy-asks-park-funds-chairman-at-albany-suggests-shift-of-money-for.html | MACY ASKS PARK FUNDS.; Chairman at Albany Suggests Shift of Money for Institutions. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/tension-in-panama-on-racial-vote-ban-president-orders-electoral.html | TENSION IN PANAMA ON RACIAL VOTE BAN; President Orders Electoral Jury to Restore Ballot to Sons of West Indians. | True | Special Cable to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/no-praise-for-bankers.html | No Praise for Bankers. | True | S.M.S. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/new-york-to-cherbourg-friday.html | New York to Cherbourg" Friday. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/opens-silver-convention-wj-bryan-jr-advocates-bimetal-ism-at-denver.html | OPENS SILVER CONVENTION.; W.J. Bryan Jr. Advocates Bimetal- ism at Denver Meeting. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/95486-registered-to-get-home-relief-4578-more-unemployed-have.html | 95,486 REGISTERED TO GET HOME RELIEF; 4,578 More Unemployed Have Applied at 79 Stations in Two Days, Report Shows. MULROONEY PLEDGES AID Promises to Help "Block-Aiders" in Adoption of Families -- Harlem Merchants to Give Food. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/insull-is-upheld-by-stockholders-admits-great-depreciation-in.html | INSULL IS UPHELD BY STOCKHOLDERS; Admits Great Depreciation in Insull Investments, Inc., and Corporation Securities. SAYS HE LOST HEAVILY, TOO Used Best Judgment With Directors - - Defends His Course at Two Meetings in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/accepts-lutheran-pulpit-here.html | Accepts Lutheran Pulpit Here. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/seeks-federal-approval-group-off-today-to-submit-inter-coastal.html | SEEKS FEDERAL APPROVAL; Group Off Today to Submit Inter-coastal Conference Terms. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/new-cracks-alarm-vatican-engineers-fissures-found-below-cardinal.html | NEW CRACKS ALARM VATICAN ENGINEERS; Fissures Found Below Cardinal Pacelli's Office and Also in Raphael's Loggia. IMMEDIATE REPAIR NEEDED Inspections Prove Widespread Danger to Old Buildings Not Heretofore Suspected. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/danish-labor-dispute-battled.html | Danish Labor Dispute Battled. | True | Wireless to THE NEW YORK TIMES. | C1B 144510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/geneva-to-take-up-china-again-today-council-of-twelve-arrives-at.html | GENEVA TO TAKE UP CHINA AGAIN TODAY; Council of Twelve Arrives at "Crossroads" of Situation in Peace Efforts. STERN ADMONITION SOUGHT Supporters of Proposal Believe Japan Might Welcome It to Save Her Face. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/blagden-is-found-tells-of-kidnapping-lake-placid-sportsman-appears.html | BLAGDEN IS FOUND; TELLS OF KIDNAPPING; Lake Placid Sportsman Appears in Cleveland, Where He Says He Escaped Abductors. GANG WORKED IN RELAYS Victim Phones Brother That 15 Men Took Him Cross Country in Succession of Cars. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/urges-appeal-to-negroes-beet-sugar-producers-official-sees-best.html | URGES APPEAL TO NEGROES.; Beet Sugar Producers Official Sees Best Market Among Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/senators-commend-choice-of-cardozo-borah-reed-couzens-norris-and.html | SENATORS COMMEND CHOICE OF CARDOZO; Borah, Reed, Couzens, Norris and Blaine Pay Tributes to New York Jurist. LA FOLLETTE JOINS THEM Walsh of Montana, Urged for the Post, Declares That "It Is a Great Appointment." | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/mrs-henry-c-thompson-jr.html | Mrs. Henry C. Thompson Jr. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/uuuuuuuu-rev-francis-m-swinehart.html | uuuuuuuu Rev. Francis M. Swinehart. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/samuel-davis-dead-played-angel-gabriel-second-actor-in-role-to-die.html | SAMUEL DAVIS DEAD; PLAYED ANGEL GABRIEL; Second Actor in Role to Die Since Opening of 'The Green Pastures' uVictim of Heart Disease. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/one-way-to-end-war.html | One Way to End War. | True | IVAN VON AUW. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/return-test-for-lindrum-champion-booked-for-week-follow-ing.html | RETURN TEST FOR LINDRUM.; Champion Booked for Week Follow-ing Canadian Tour. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/transamerica-fight-is-won-by-giannini-walker-faction-is-outvoted.html | TRANSAMERICA FIGHT IS WON BY GIANNINI; Walker Faction Is Outvoted Decisively at Election of Big Banking Concern. FOUNDER MADE CHAIRMAN Will Serve Without Pay -- J.M. Grant Chosen President at $20,000 a Year. CALIFORNIANS ON BOARD Giannini Says Contest Will Be Forgotten and Walker Wishes Success to New Regime. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/lets-prr-raise-rental-in-station-icc-sets-aside-opinion-of-transit.html | LETS P.R.R. RAISE RENTAL IN STATION; I.C.C. Sets Aside Opinion of Transit Board on Charges to Long Island Road Here. OPERATING COST IS BASIS Latter Road Would Pay 20% at Well as 5% on Investment In Property It Uses. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/ready-to-rebuild-pier-owners-plan-to-replace-burned-atlantic-city.html | READY TO REBUILD PIER.; Owners Plan to Replace Burned Atlantic City Structure. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 144510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/canzoneri-is-victor-outpoints-massey-in-ten-rounds-at-philadelphia.html | CANZONERI IS VICTOR.; Outpoints Massey in Ten Rounds at Philadelphia. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/roosevelt-fight-opens-in-bay-state-claggeti-and-governors-son.html | ROOSEVELT FIGHT OPENS IN BAY STATE; Claggeti and Governor's Son Announce Contest With the Smith Forces in Primary. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/australia-victor-in-cricket-match-wins-when-south-africa-makes-only.html | AUSTRALIA VICTOR IN CRICKET MATCH; Wins When South Africa Makes Only 45 Runs in Second Innings at Melbourne. HAS AGGREGATE OF 153 Holds Margin of an Innings and 72 Runs Over the Losers, Whose Total Score Is 81. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/scudderublackall.html | ScudderuBlackall. | True | Special lo THE NKW YORK TIMKS. i | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/farley-to-direct-roosevelt-drive-associate-of-governor-asserts.html | FARLEY TO DIRECT ROOSEVELT DRIVE; Associate of Governor Asserts Cummings Will Act Only as Liaison Officer. NO FORMAL ORGANIZATION Louis Howe Says Pre-Convention Campaign Will Be Left in Hands of State Groups. | True | | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/icc-approves-loan-to-missouri-pacific-1500000-of-23500000-asked-is.html | I.C.C. APPROVES LOAN TO MISSOURI PACIFIC; $1,500,000 of $23,500,000 Asked Is Recommended to the Reconstruction Finance Body. WABASH LOAN EXPLAINED Commission States That Road Is Required for Transportation Needs of the Country. | True | Special to THE NEW YORK TIMES. | C1B 144510 |
| 1932-02-16 | 1932-02-16 | https://www.nytimes.com/1932/02/16/archives/chinas-bankers-aid-army-give-200000-silver-dollars-to-the-troops.html | CHINA'S BANKERS AID ARMY.; Give 200,000 Silver Dollars to the Troops Defending Shanghai. | True | | C1B 144510 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/close-bank-seek-cashier-officers-of-hurlock-md-institution-begin.html | CLOSE BANK, SEEK CASHIER.; Officers of Hurlock (Md.) Institution Begin Thorough Examination. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/mrs-fiske-dies-here-as-role-awaits-her-lmong-greatest-of-actresses.html | MRS. FISKE DIES HERE AS ROLE AWAITS HER; l&mong Greatest of Actresses, She Succumbs at 67 to a Heart Attack. BEGAN CAREER AT AGE OF 3 Was Prominent on Stage More Than Half a Century and Had Come Home Only to Rest. ASKED PRIVATE FUNERAL Public Ceremony to Be Omitted in Deference to Her WishuLived Virtually as a Recluse. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/bruno-stops-goldfarb-scores-in-233-of-second-round-at-the-new-lenox.html | BRUNO STOPS GOLDFARB.; Scores In 2:33 of Second Round at the New Lenox. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/darrow-pleads-for-youth-asks-illinois-high-court-to-spare-life-of.html | DARROW PLEADS FOR YOUTH; Asks Illinois High Court to Spare Life of 17-Year-Old Slayer. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/british-tariff-bill-is-advanced-a-step-second-reading-brings-word.html | BRITISH TARIFF BILL IS ADVANCED A STEP; Second Reading Brings Word of a French Concession, Elating Supporters. VALUE IN BARGAINING SEEN Chamberlain Warns Free List May Be Cut -- Tax Returns Continue to Set a High Figure. | True | Special Cable to THE NEW YORK TIMES. | C1B 145184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/scantic-line-gets-remodeling-loans-separate-advances-not-to-exceed.html | SCANTIC LINE GETS REMODELING LOANS; Separate Advances Not to Exceed $177,096 Are Granted for Four Vessels. CAMDEN YARD TO DO WORK Shipping Board Approves New Rate Agreements and Sanctions Modifications. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/hints-more-utility-suits-parish-expects-additions-to-75000000.html | HINTS MORE UTILITY SUITS.; Parish Expects Additions to $75,000,000 Actions Here. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/harwood-play-in-london-so-far-and-no-father-with-marie-tempest.html | HARWOOD PLAY IN LONDON.; " So Far and No Father," With Marie Tempest, Hailed by Critics. | True | Special Cable to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/state-asked-to-vote-200000000-for-jobs-taylor-urges-bond-issue-for.html | STATE ASKED TO VOTE $200,000,000 FOR JOBS; Taylor Urges Bond Issue for Public Works to Offset the Stringency of Local Funds. PREDICTS A SHORTAGE HERE Puts Needs at $90,000,000 to End of Year, With $6,000,000 Lacking by June 1. $200,000,000 ASKED FOR STATE RELIEF | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/lindstrom-in-shape-to-play-for-giants-dashes-up-and-down-aisle-of.html | LINDSTROM IN SHAPE TO PLAY FOR GIANTS; Dashes Up and Down Aisle of Pullman to Prove Foot Is Sound Again. READY FOR INFIELD BERTH Satisfied to Play Second Base if Needed There -- Mitchell Joins Party Speeding West. | True | By John Drebinger.special to The New York Times. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/5-held-as-jersey-gunmen-4-seized-here-linked-to-pistol-fight-with.html | 5 HELD AS JERSEY GUNMEN.; 4, Seized Here, Linked to Pistol Fight With Police Who Foiled Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/dutch-in-payments-deal-negotiate-with-hungary-for-foreign-exchange.html | DUTCH IN PAYMENTS DEAL.; Negotiate With Hungary for Foreign Exchange Clearing House. | True | Wireless to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/asks-insurance-plan-for-care-of-veterans-doctor-at-chicago-congress.html | ASKS INSURANCE PLAN FOR CARE OF VETERANS; Doctor at Chicago Congress Urges Government Policy in Non-Service Disability. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/arnold-will-see-cablegram.html | Arnold Will See Cablegram. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/pinehurst-match-won-by-jamison-defeats-proctor-by-1-up-on-home.html | PINEHURST MATCH WON BY JAMISON; Defeats Proctor by 1 Up on Home Green in Seniors' Golf Tournament. BREED VANQUISHES WHITE In Other Contests Middleton Halts Gray and Shannon Turns Back Strout. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/tobacco-suit-dismissed-federal-judge-holds-stock-case-is-one-for.html | TOBACCO SUIT DISMISSED.; Federal Judge Holds Stock Case Is One for Jersey Courts. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/american-solvents-to-be-reorganized-committee-votes-for-new-plan.html | AMERICAN SOLVENTS TO BE REORGANIZED; Committee Votes for New Plan -- Some Property to Be Sold and Common Stock Offered. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/william-h-considine-exhotel-man-dies-onetime-owner-of-hotel.html | WILLIAM H. CONSIDINE, EX-HOTEL MAN, DIES; One-Time Owner of Hotel Metropole Here and a Sportsman Is Victim of Paralysis. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/says-peace-demands-angloamerican-unity-bickel-warns-british-chamber.html | SAYS PEACE DEMANDS ANGLO-AMERICAN UNITY; Bickel Warns British Chamber Next Few Weeks Will Decide Future of Civilization. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/scouts-japanese-threat-liu-of-chinese-central-executive-belittles.html | SCOUTS JAPANESE THREAT.; Liu of Chinese Central Executive Belittles Ultimatum Warning. | True | | C1B 145184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/austria-to-resort-to-import-quotas-will-replace-the-restrictions-on.html | AUSTRIA TO RESORT TO IMPORT QUOTAS; Will Replace the Restrictions on Exchange and Hopes Powers Won't Take Reprisals. | True | Wireless to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/urges-camden-bridge-line-mayor-of-philadelphia-backs-rail-link-to.html | URGES CAMDEN BRIDGE LINE; Mayor of Philadelphia Backs Rail Link to Eighth Street Subway. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/plea-to-end-charge-lost-by-broderick-donnellan-refuses-to-quash.html | PLEA TO END CHARGE LOST BY BRODERICK; Donnellan Refuses to Quash Indictment on Bank of U.S. Negligence Charges. JURY TO HEAR CASE MONDAY Decision Holds Issue Is Whether State Official Knew Conditions Warranted Earlier Closing. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/basis-of-new-state-approved-in-mukden-declaration-of-independence.html | BASIS OF NEW STATE APPROVED IN MUKDEN; Declaration of Independence for Manchuria Expected to Be Issued at Once. DICTATOR IS PROBABLE ' Big Five' Hold Celebration at Dinner With Honjo and Other Japanese Chiefs. ARAKI EXPLAINS POLICY War Minister Denies Interference by Tokyo With Leaders -- But Advisers Attend Meeting. | True | By Hugh Byas.wireless To the New York Times. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/governor-centres-inquiry-upon-2-of-12-parley-charges.html | Governor Centres Inquiry Upon 2 of 12 Parley Charges | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/macdonald-has-tooth-pulled-he-will-leave-hospital-today.html | MacDonald Has Tooth Pulled; He Will Leave Hospital Today | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/news-map-appreciated.html | News Map Appreciated. | True | C.G.C. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/ruth-breaks-par-to-win-takes-opening-match-in-tourney-7-and-5-with.html | RUTH BREAKS PAR TO WIN.; Takes Opening Match in Tourney, 7 and 5, With Four Birdies. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/west-coast-utility-shows-income-drop-southern-california-edisons.html | WEST COAST UTILITY SHOWS INCOME DROP; Southern California Edison's Net Is $15,023,840, Against $16,079,310 In 1930. CHAIRMAN HAILS RECORD Says Company Mat Test, Closing One of Most Exacting Years In a Strong Position. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/movies-for-children.html | MOVIES FOR CHILDREN. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/145-seats-to-be-filled.html | 145 Seats to Be Filled. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/renewed-advance-in-stocks-after-early-weakness-bonds-firm-united.html | Renewed Advance in Stocks, After Early Weakness -- Bonds Firm, United States Issues Higher. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/winter-olympics-drew-96000-lake-placid-deficit-52468-receipts-only.html | Winter Olympics Drew $96,000; Lake Placid Deficit $52,468; Receipts Only $4,000 Below Figures Originally Expected Respite Unfavorable Weather, Committee Announces -- Community Satisfied It Made Good Investment in Its Future. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/five-men-are-killed-as-train-hits-truck-foremen-of-stevedoring-firm.html | FIVE MEN ARE KILLED AS TRAIN HITS TRUCK; Foremen of Stevedoring Firm Struck at Philadelphia Crossing on Way to Work. | True | Special to THE NEW YORK TIMES. | C1B 145184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/cardozo-departs-from-state-bench-ends-18-years-of-service-to-step.html | CARDOZO DEPARTS FROM STATE BENCH; Ends 18 Years of Service to 'Step Up' to Place in Nation's Highest Tribunal. CLINGS TO SENSE OF HUMOR Honor Conferred Softens Sadness of Parting -- Eulogized in General Sessions. HE RETURNS TO NEW YORK Expects to Miss 'Personal Law,' but Thinks New Work Will Be Similar Otherwise. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/juror-ends-murder-trial-objects-to-serving-on-learning-victim.html | JUROR ENDS MURDER TRIAL.; Objects to Serving on Learning Victim Belonged to Same Union. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/advisers-at-conference.html | Advisers at Conference. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/policronio-anzar-uuuu-i-grandson-of-famous-general-of-californias.html | POLICRONIO ANZAR,; uuuu I Grandson of Famous General of California's Early Days Dies, | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/acknowledgment.html | ACKNOWLEDGMENT. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/checks-up-on-work-of-753-detectives-sullivan-orders-reports-on-six.html | CHECKS UP ON WORK OF 753 DETECTIVES; Sullivan Orders Reports on Six Months' Activities of All First and Second Grade Men. DEMOTIONS MAY RESULT Move Is In Line With Mulrooney's Drive on "Soft Jobs," but Shake-Up Plan Is Denied. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/mrs-ve-macy-in-reno-attorneys-announce-she-will-make-an-indefinite.html | MRS. V.E. MACY IN RENO.; Attorneys Announce She Will Make an "Indefinite Stay." | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/miss-guggolz-wins-us-fencing-title-salle-darmes-vince-star-captures.html | MISS GUGGOLZ WINS U.S. FENCING TITLE; Salle d'Armes Vince Star Captures 4 Bouts in Final to Take Junior Foils Crown. TEAMMATE PLACES SECOND Miss Burnside Scores on Total Touches After Tying With Miss Jones of Waverly Club. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/roosevelt-forum-to-open-in-boston-daily-campaign-planned-as-bay.html | ROOSEVELT FORUM TO OPEN IN BOSTON; Daily Campaign Planned as Bay State Headquarters Are Set Up Under His Son. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/stone-laid-on-bergen-county-site.html | Stone Laid on Bergen County Site. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/hw-eichbaum-dies-he-opened-up-death-valley-to-tourists-and-built.html | H.W. EICHBAUM DIES.; He Opened Up Death Valley to Tourists and Built Hotel There. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/acquitted-in-campaign-fund-case.html | Acquitted In Campaign Fund Case. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/league-holds-japan-to-covenant-vows-admonishes-tokyo-alone-on-its.html | LEAGUE HOLDS JAPAN TO COVENANT VOWS; Admonishes Tokyo Alone on Its Obligations as Set Forth in Article X. FORCED TREATY IS BARRED United States Supports Stand to Bring End of Hostilities in the Far East. LEAGUE INVOKES ARTICLE X IN CHINA | True | By Clarence K. Stre It.special Cable To the New York Times.by Clarence K. Streit. | C1B 145184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/madden-guardian-quits-parole-board-mcmullen-is-forced-to-make-way.html | MADDEN GUARDIAN QUITS PAROLE BOARD; McMullen Is Forced to Make Way for an Appointee on Civil Service List. HE SEEKS REINSTATEMENT Retirement Was Not Caused by His Handling of Racketeer's Case, State Official Says. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/hamas-wins-by-knockout-stops-emanuel-in-second-round-of-bout-at-los.html | HAMAS WINS BY KNOCKOUT.; Stops Emanuel in Second Round of Bout at Los Angeles. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/boycott-in-peru-chinese-in-lima-ban-goods-carried-by-japanese.html | BOYCOTT IN PERU.; Chinese In Lima Ban Goods Carried by Japanese Vessels. | True | Special Cable to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/upswing-resumed-on-curb-exchange-public-utility-and-oil-stocks.html | UPSWING RESUMED ON CURB EXCHANGE; Public Utility and Oil Stocks Among the Active Issues Moving Higher. BOND LIST ALSO IMPROVES Many In the Domestic Section Advance-Gains and Losses In Foreign Group. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/spanish-play-wins-fair-grounds-duel-stages-a-whirlwind-finish-to.html | SPANISH PLAY WINS FAIR GROUNDS DUEL; Stages a Whirlwind Finish to Beat Playtime in the Airport Purse. BROAD MEADOWS IS THIRD Bargello, Comstockery, Glastonbury Among Also Rans -- Victor Runs the Mile in 1:38 2-5. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/rail-plan-opposed-by-new-england-bentley-w-warren-for-state.html | RAIL PLAN OPPOSED BY NEW ENGLAND; Bentley W. Warren, for State Governors, Objects to 4-Line System Before I.C.C. SHORT LINES APPROVE IT Ben B. Cain Tells the Commission It is Only Proposal Which Will Absorb 64 Small Roads. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/cynthia-pratt-wed-to-1-mk-laughlin-representative-gathering-of-old.html | CYNTHIA PRATT WED TO I. M'K. LAUGHLIN; Representative Gathering of Old New York Families at Cere- mony in Grace Church. BISHOP STIRES OFFICIATES I uuuuuuuu I ; Bride Has Several Attendantsu Chimes Rung as She afld Bride- groom Leave the Church. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/expects-republicans-to-go-wet-at-chicago-pitcairn-in-reply-to.html | EXPECTS REPUBLICANS TO GO WET AT CHICAGO; Pitcairn in Reply to Brookhart Says Change of Policy Would Mean Party Victory. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/last-supply-bill-voted-house-passes-50446432-interior-department.html | LAST SUPPLY BILL VOTED.; House Passes $50,446,432 Interior Department Appropriation. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/cc-brace-estate-valued-at-1743187-goes-to-family-two-trust-funds.html | C.C. BRACE ESTATE VALUED AT $1,743,187; Goes to Family -- Two Trust Funds for Widow -- Emma C. Thursby Left $259,370. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/south-and-west-need-art.html | South and West Need Art. | True | C.L. BEACH. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/bonds-up-sharply-on-stock-exchange-domestic-issues-both-federal-and.html | BONDS UP SHARPLY ON STOCK EXCHANGE; Domestic Issues, Both Federal and Corporation, Advance in Moderate Dealings. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/mr-rogers-reaches-cleveland-on-an-aerial-hitchhike-home.html | Mr. Rogers Reaches Cleveland On an Aerial Hitch-Hike Home | True | WILL ROGERS. | C1B 145184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/verdict-is-set-aside-in-stadium-suits-jury-had-found-both-sides.html | VERDICT IS SET ASIDE IN STADIUM SUITS; Jury Had Found Both Sides Negligent in Stampede at the Yankee Baseball Game in 1929. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/canada-may-send-envoy-to-china.html | Canada May Send Envoy to China. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/appeals-court-defers-hastings-and-doyle-rulings-in-their-fight-with.html | Appeals Court Defers Hastings and Doyle Rulings In Their Fight With Seabury to Keep Out of Prison | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/two-missing-off-alaska-brothers-had-said-they-would-be-in-ketchikan.html | TWO MISSING OFF ALASKA.; Brothers Had Said They Would Be In Ketchikan for Christmas. | True | Special Cable to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/rev-dr-ho-ladd-noted-author-dead-episcopal-clergyman-93-was-oldest.html | REV. DR. H.O. LADD, NOTED AUTHOR, DEAD; Episcopal Clergyman, 93, Was Oldest Alumnus of Yale Divinity School and Bowdoin. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/coach-anderson-sees-more-football-injuries-under-new-rules-with-big.html | Coach Anderson Sees More Football Injuries Under New Rules With Big Linemen in Demand | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/a-vocational-survey.html | A VOCATIONAL SURVEY. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/harold-hickerson-freed-writer-gets-out-of-jail-on-agreeing-to-leave.html | HAROLD HICKERSON FREED.; Writer Gets Out of Jail on Agreeing to Leave Kentucky. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/france-in-history-better-understanding-can-be-obtained-from-this.html | FRANCE IN HISTORY.; Better Understanding Can Be Obtained From This Source, It Is Held. | True | CARL A. FUNKE. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/baxter-mile-draws-five-stars-tonight-venzke-who-broke-worlds-mark.html | BAXTER MILE DRAWS FIVE STARS TONIGHT; Venzke, Who Broke World's Mark Recently, Lemond, Coan, Dawson, Crowley to Race. SPITZ AND SEXTON IN MEET Record-Breakers in High Jump and Shot-Put Other Stellar Entrants In New York A.C. Games. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/six-die-in-snowslide-in-turkey.html | Six Die in Snowslide in Turkey. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/mrs-william-a-ayres-prominent-welfare-worker-of-hart-j-ford-conn.html | MRS. WILLIAM A. AYRES.; Prominent Welfare Worker of Hart- j ford, Conn., Dies. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/mrs-fiske.html | MRS. FISKE. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/accused-of-relief-frauds-man-and-two-women-charged-with-obtaining.html | ACCUSED OF RELIEF FRAUDS; Man and Two Women Charged With Obtaining Aid When Not in Need. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/harvards-quintet-triumphs-by-3223-rauh-with-8-points-leads-the.html | HARVARD'S QUINTET TRIUMPHS BY 32-23; Rauh, With 8 Points, Leads the Crimson to Triumph Over Northeastern Team. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/langford-explains-football-changes-committee-secretary-answers.html | LANGFORD EXPLAINS FOOTBALL CHANGES; Committee Secretary Answers Critics of Modifications in the Rules. OUTLINES WORKING OF CODE Amplifies Legislation on "Dead Ball," Use of Hands, Block and Kick-Off. | True | By Allison Danzig | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/problem-for-arms-parley-departure-of-tardieu-french-delegate-would.html | PROBLEM FOR ARMS PARLEY.; Departure of Tardieu, French Delegate, Would Be Regretted. | True | Special Cable to THE NEW YORK TIMES. | C1B 145184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/bancamericablair-holds-old-position-success-of-giannini-interests.html | BANCAMERICA-BLAIR HOLDS OLD POSITION; Success of Giannini Interests in Transamerica Fight Is Not Likely to Cause Change. NAME IS SEEN AS AN ASSET Announcement Regarding Plans for Affiliate Here are Expected Next Wednesday. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/norma-talmadge-to-seek-a-divorce-former-screen-star-sailing-for.html | NORMA TALMADGE TO SEEK A DIVORCE; Former Screen Star Sailing for Paris Soon -- Schenck Not to "Stand in Her Way." | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/happy-shannon-engaged-to-marry-i-i-uuuuuuuu-will-become-bride-of.html | HAPPY SHANNON ENGAGED TO MARRY i; I uuuuuuuuu. Will Become Bride of Eugene Hodenpyl of This City and Sag Harbor in Spring. MADE HER DEBUT IN 1929 Her Fiance It a Graduate of Vale University and a Former Member of Squadron A. j | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/south-carolina-pledged-to-hoover.html | South Carolina Pledged to Hoover. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/forced-to-seek-funds-creditanstalt-in-austria-needs-money-for.html | FORCED TO SEEK FUNDS.; Creditanstalt In Austria Needs Money for Reorganization. | True | Wireless to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/churchill-quest-of-press-corps.html | Churchill Quest of Press Corps. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/lawrence-w-cariker.html | LAWRENCE W. CARIKER. | True | Special Cable to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/gold-stocks-down-18763200-in-day-38045400-withdrawn-from-new-york.html | GOLD STOCKS DOWN $18,763,200 IN DAY; $38,045,400 Withdrawn From New York for Shipment to France. IMPORTS HERE $1,449,200 Foreign Currencies Steady to Higher Except Sterling, Which Falls 7/8 Cent. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/nyu-names-rd-smith-washington-sq-dean-associate-succeeds-dr-mann-as.html | N.Y.U. NAMES R.D. SMITH WASHINGTON SQ. DEAN; Associate Succeeds Dr. Mann as Head of College -- On Faculty of University Since 1915. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/ask-125000-at-trial-mrs-delahoyde-and-george-connell-sue-over-crash.html | ASK $125,000 AT TRIAL.; Mrs. Delahoyde and George Connell Sue Over Crash. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/mrs-talmadge-robbed-100000-theft-reported-in-california-home-of.html | MRS. TALMADGE ROBBED.; $100,000 Theft Reported In California Home of Film Stars' Mother | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/donald-l-coursen-football-star-dies-ratgers-senior-caught-58yard.html | DONALD L. COURSEN, FOOTBALL STAR, DIES; Ratgers Senior Caught 58-Yard Forward Pass in 1930 Game With Lafayette. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/burkeudu-moulin.html | BurkeuDu Moulin. | True | Special to TH NKW YORK TIMES. I | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/william-judson.html | WILLIAM JUDSON. | True | Special to THE NEW YORK TIMEB. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/mrs-wagstaff-wed-to-donald-newhall-artist-and-society-woman-are.html | MRS. WAGSTAFF WED TO DONALD NEWHALL; Artist and Society Woman Are Married in Elkton, M.d.u Reception Held Here. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/alfonso-on-mediterranean-cruise.html | Alfonso on Mediterranean Cruise. | True | | C1B 145184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/thrown-from-horse-dies-miss-mabel-sellmair-suffered-skull-fracture.html | THROWN FROM HORSE, DIES; Miss Mabel Sellmair Suffered Skull Fracture at Hartford. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/mellon-returns-to-pittsburgh.html | Mellon Returns to Pittsburgh. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/st-johns-jayvees-win-score-3113-triumph-over-polytechnic-institute.html | ST. JOHN'S JAYVEES WIN.; Score 31-13 Triumph Over Polytechnic Institute Quintet | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/stocks-rise-again-in-strong-lasthour-rally-gain-1-to-6-points-bonds.html | Stocks Rise Again in Strong Last-Hour Rally; Gain 1 to 6 Points; Bonds and Commodities Up | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/arctic-killer-keeps-up-race-for-alaska-line-mad-trapper-fights.html | ARCTIC KILLER KEEPS UP RACE FOR ALASKA LINE; Mad Trapper Fights Blizzard Striving Toward Escape From Canadian Dog Team Posse. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/innocence-betrayed.html | INNOCENCE BETRAYED | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/deadlock-blocks-jersey-tax-relief-party-feeling-marks-session-of.html | DEADLOCK BLOCKS JERSEY TAX RELIEF; Party Feeling Marks Session of Special Group on Rebate of $16,500,000 Funds. ROAD BALANCE QUESTIONED League Counsel Charges Auditor Failed to Reveal It -- House Passes Federal Aid Bill. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/news-of-markets-in-london-and-paris-prices-drop-in-dull-trading-on.html | NEWS OF MARKETS IN LONDON AND PARIS; Prices Drop in Dull Trading on the English Exchange -- Credit Easier. FRENCH LIST FLUCTUATES Stocks on the Bourse Close Slightly Below Monday's Levels -- Rentes Fairly Steady. | True | Special Cable to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/charles-f-bunte.html | CHARLES F. BUNTE. | True | Special to THE NEW YOHK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/floridas-defaults-face-united-drive-bondholders-protective-body.html | FLORIDA'S DEFAULTS FACE UNITED DRIVE; Bondholders' Protective Body Asks Deposits of Municipal Obligations in Arrears. EIGHTEEN PLACES LISTED Central Committee Hopes to Cut Costs Involved In Actions In Individual Cases. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/stieglitz-master-of-the-lens.html | Stieglitz -- Master of the Lens. | True | By Edward Alden Jewell.k.g.s. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/paper-leaders-see-trade-on-upgrade-president-of-association-says.html | PAPER LEADERS SEE TRADE ON UP-GRADE; President of Association Says Government Aids to Credit Have Started the Trend. BISHOP STEWART AGREES Need for More Research and Study of Markets Stressed at Session -- Sulphite Institute Formed. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/stokowski-returning-likes-mexican-music-will-lead-new-composition.html | STOKOWSKI RETURNING, LIKES MEXICAN MUSIC; Will Lead New Composition, "Horsepower," Here -- Was Guest at Embassy. | True | Special Cable to THE NEW YORK TIMES. | C1B 145184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/textile-five-tops-stuyvesant-2715-wins-fifth-in-row-in-psal.html | TEXTILE FIVE TOPS STUYVESANT, 27-15; Wins Fifth in Row in P.S.A.L. Manhattan Division to Gain Clear Title to Lead. BARNARD SCHOOL TRIUMPHS Turns Back Westchester Military Academy by 30 to 20 for Ninth Straight -- Other Results. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/palm-beach-group-gives-saint-joan-mrs-elisha-d-hubbard-playhouse.html | PALM BEACH GROUP GIVES 'SAINT JOAN'; Mrs. Elisha D. Hubbard, Playhouse Founder, Is Hailed in Title Role. HARRY OAKESES ARE HOSTS Mrs. William G. Warden Also Has a Dinner Prior to Performance -- Mrs. Julius Walsh Feted. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/exchange-rates-in-montreal.html | Exchange Rates In Montreal. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/ski-team-conquers-empire-state-stairs-polish-olympic-group-runs.html | SKI TEAM CONQUERS EMPIRE STATE STAIRS; Polish Olympic Group Runs From Fifth Floor to the 102d in 21 Minutes-- Czechs Ask Race. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/new-transfer-rule-voted-by-psal-athlete-changing-schools-will-be-in.html | NEW TRANSFER RULE VOTED BY P.S.A.L.; Athlete Changing Schools Will Be Ineligible to Compete for Twenty Weeks. 21 TEAMS IN NET TOURNEY Seventeen File Entries for Handball Play -- Action Deferred on the Football Schedules. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/slump-to-dim-color-of-firemens-parade-illness-of-todd-also-curtails.html | SLUMP TO DIM COLOR OF FIREMEN'S PARADE; Illness of Todd Also Curtails Program for March of Kings Volunteers on Monday. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/lamour-in-deutschland.html | L'Amour in Deutschland. | True | By J. Brooks Afkinson.j.b. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/grave-concern-in-london.html | Grave Concern In London. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/order-mlss-slade-to-leave-bombay-british-authorities-give-gandhis.html | ORDER MISS SLADE TO LEAVE BOMBAY; British Authorities Give Gandhi's Disciple Until Tonight to Comply -- She Is Defiant. FIVE ARE KILLED IN RIOTING Police Fire on Nationalists in Two Towns -- Knighthood fop Man Who Saved Royal Governor. | True | Wireless to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/direct-federal-aid-for-the-unemployed-beaten-by-senate-costiganla.html | DIRECT FEDERAL AID FOR THE UNEMPLOYED BEATEN BY SENATE; Costigan-La Follette Measure Authorizing $750,000,000 Fund Loses, 48 to 35. PARTY LINES ARE BROKEN 27 Republicans, 21 Democrats Vote Against -- Numerous Substitutes Fall by Wayside. 4-HOUR DEBATE ENDS FIGHT La Follette Voices a Sharp Attack on Opponents' 'Blindness' -- Black Hits Bureaucracy. DIRECT AID TO IDLE BEATEN BY SENATE | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 145184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/short-sales-ratio-higher-in-january-inandout-dealings-on-the-stock.html | SHORT SALES RATIO HIGHER IN JANUARY; In-and-Out Dealings on the Stock Exchange 6.1 % of Total Transactions. LARGEST IN THREE MONTHS At Market's Record Low on Jan. 5 Percentage of Short Interest Was 8.98. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/jersey-judge-flogs-3-schoolboys-in-court-before-mothers-who.html | Jersey Judge Flogs 3 Schoolboys in Court Before Mothers, Who Promised 'Spankings' | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/dancers-win-favor-for-sunday-bill-four-young-women-persuade.html | DANCERS WIN FAVOR FOR SUNDAY BILL; Four Young Women Persuade Committee to Approve Post's Measure for Concerts. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/laundrymen-testify-to-racket-threats-declare-at-state-inquiry-they.html | LAUNDRYMEN TESTIFY TO 'RACKET THREATS; Declare at State Inquiry They Failed to Get Supplies When They Spurned Trade Board. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/king-george-has-a-new-dog-pup-is-cool-to-all-but-master.html | King George Has a New Dog, Pup Is Cool to All but Master | True | Wireless to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/st-anns-five-bows-to-cathedral-boys-victors-assured-of-at-least-tie.html | ST. ANN'S FIVE BOWS TO CATHEDRAL BOYS; Victors Assured of at Least Tie in Manhattan C.H.S.A.A. by 28-13 Conquest. TOLENTINE STOPPED, 11-10 Loses to Manhattan Prep After 17 Triumphs in Succession -- Other Results. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/walter-l-clarks-oils-shown.html | Walter L. Clark's Oils Shown. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/two-roads-to-spend-45000000.html | Two Roads to Spend $45,000,000. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/chesapeake-ohio-adds-rail-stocks-takes-holdings-of-alleghany.html | CHESAPEAKE & OHIO ADDS RAIL STOCKS; Takes Holdings of Alleghany Corporation in Nickel Plate, Pere Marquette, Erie. PART ON 4-YEAR OPTIONS $6,000,000 Deal to Strengthen Position of Purchaser and Reduce Seller's Debts. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/antin-urges-fight-against-rent-strikes-sees-danger-of-their.html | ANTIN URGES FIGHT AGAINST RENT STRIKES; Sees Danger of Their Spreading -- Bronx Property Owners Act to Solve Problem. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/nyu-girls-team-loses-bows-to-upsala-college-basketball-players-by.html | N.Y.U. GIRLS' TEAM LOSES.; Bows to Upsala College Basketball Players by 39 to 18. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/to-curb-cuban-terrorism-house-passes-bill-turning-bombings-over-to.html | TO CURB CUBAN TERRORISM.; House Passes Bill Turning Bombings Over to Military Courts. | True | Special Cable to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/ferdinand-bdisson-educatordiesat91-the-worlds-most-persistent.html | FERDINAND BDISSON, EDUCATOR,DIESAT91; " The World's Most Persistent Pacifist" Held High .Posts in French Ministry. X FOUNDER OF FREE SCHOOLS I Won Nobel Peace Prize in 1927 and Was Member of the First Peace Congress in 1867. | True | Wireless to THE Ifew YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/wins-35000-in-auto-death-suit.html | Wins $35,000 In Auto Death Suit. | True | Special to THE NEW YORK TIMES. | C1B 145184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/decline-continues-in-foreign-trade-january-total-is-286000000-a.html | DECLINE CONTINUES IN FOREIGN TRADE; January Total Is $286,000,000, a Drop of $50,000,000 Under December Figure. LOW EXCHANGE A FACTOR Dr. Klein Cites Higher Cost of Our Products Abroad -- Gold Outflow $107,863,000. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/boston-sextet-wins-63-all-stars-repulse-england-in-second.html | BOSTON SEXTET WINS, 6-3.; All Stars Repulse England in Second International Match. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/two-are-arrested-in-extortion-racket-vest-manufacturer-failing-to.html | TWO ARE ARRESTED IN EXTORTION RACKET; Vest Manufacturer Failing to Get 'Protection' Fees Cut Causes the Seizures. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/japanese-author-denies-aggression-tsurumi-declares-people-would.html | JAPANESE AUTHOR DENIES AGGRESSION; Tsurumi Declares People Would Overthrow Tokyo Regime if It Sought China Conquest. HE CALLS ON LEAGUE TO ACT Diplomats and Literary Men Honor Writer of Best-Selling Novel on Eve of Its Publication Here. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/costa-rican-rebels-battle-in-streets-president-and-minister-of-war.html | COSTA RICAN REBELS BATTLE IN STREETS; President and Minister of War Take Refuge in Artillery Garrison of Capital. OUR PEACE EFFORTS FAIL United States Minister Carries On Negotiations, but Prospects Are Growing Worse. | True | Special cable to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/premier-is-insistent-bulgaria-cant-pay-but-the-leagues-committee.html | PREMIER IS INSISTENT BULGARIA CAN'T PAY; But the League's Committee Report Is More Optimistic -- $14,000,000 Owed Here. | True | Wireless to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/winter-in-canoe-on-labrador-river-kohler-and-connell-new-jersey.html | WINTER IN CANOE ON LABRADOR RIVER; Kohler and Connell, New Jersey Adventurers, Send Message From Snowbound North. WORD REACHES ST. JOHN'S Message Carried by Indians, Dog Team, Mail and Radio Took Five Months to Deliver. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/house-committee-rejects-wet-plan-by-vote-of-14-to-9-refuses-to.html | HOUSE COMMITTEE REJECTS WET PLAN; By Vote of 14 to 9 Refuses to Report Resolution to Modify Eighteenth Amendment. FIVE DRYS AID WET MOVE Their Action Enables Call for Discharge Rule to Force Vote in the House. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/richard-hall-exmayor-of-parry-sound-ont-dies-during-fire-in-home.html | RICHARD HALL.; Ex-Mayor of Parry Sound, Ont., Dies During Fire in Home. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/accuser-put-on-defensive-governor-asks-seabury-to-prove-charges-are.html | ACCUSER PUT ON DEFENSIVE; Governor Asks Seabury to Prove Charges Are Basis for Action. EXECUTIVE QUERIES SHERIFF Official Defends His Aides and Methods -- Denies His Club Harbored Gamblers. LONG CLASH ON ACCRUALS Even Smith Pocketed Interest, Parley Says -- 'Tin Box' Story Goes Over Until Today. ROOSEVELT HEARS FARLEY'S DEFENSE | True | By F. Raymond Daniell.special To the New York Times.by F. Raymond Daniell. | C1B 145184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/humphrey-j-desmond-publisher-and-author-and-former-wisconsin.html | HUMPHREY J. DESMOND.; Publisher and Author and Former Wisconsin Legislator Dies. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/notre-dame-elects-host-names-alternate-left-end-as-captain-of.html | NOTRE DAME ELECTS HOST.; Names Alternate Left End as Captain of Football Team. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/day-reassures-walker-wires-mayor-from-south-that-candidacy-talk-is.html | DAY REASSURES WALKER.; Wires Mayor From South That Candidacy Talk Is Presumptuous. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/fuller-stops-drew-in-the-ninth.html | Fuller Stops Drew in the Ninth. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/bars-liquor-in-medicine-dr-cabot-of-harvard-tells-wct-u-it-has-no.html | BARS LIQUOR IN MEDICINE; Dr. Cabot of Harvard Tells W.C.T. U. It Has "No Stimulant Value." | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/mkee-acts-to-save-whitestone-line-urges-le-boutillier-to-have.html | M'KEE ACTS TO SAVE WHITESTONE LINE; Urges Le Boutillier to Have Service Resumed for Week at Least, Pending City Action. BOARD AWAITS REPORT Walker Scores I.C.C. "Meddling," Denounces "High Handed" Policy of Railroad In Abandoning Spur. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/i-uuuuuuuuuuuu-the-rev-c-w-f-attlee.html | I .uuuuuuuuuu THE REV. C. W. F. ATTLEE. | True | Specia, to THE NKW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/kidnapper-gets-99-years-heuer-convicted-in-st-louis-for-abduction.html | KIDNAPPER GETS 99 YEARS.; Heuer Convicted in St. Louis for Abduction of Berg. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/kills-bill-to-extend-executive-inquiries-assembly-committee-drops.html | KILLS BILL TO EXTEND EXECUTIVE INQUIRIES; Assembly Committee Drops Post Plan to Empower Governor to Investigate Cities' Rule. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/japan-warns-anew-on-misuse-of-flags-unfortunate-possibilities-are.html | JAPAN WARNS ANEW ON MISUSE OF FLAGS; " Unfortunate Possibilities" Are Seen Unless America and Britain Curb Practice. VOLUNTEERS ARE CENSURED Consul General Admits Some Have Been Overbearing -- Japan's Casualties 80 Dead, 480 Wounded. | True | Special Cable to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/muldoon-recovered-resumes-his-duties-venerable-commissioner-greeted.html | MULDOON, RECOVERED, RESUMES HIS DUTIES; Venerable Commissioner Greeted on Return to State Boxing Board Office. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/newark-boxer-killed-sidney-glassberg-victim-of-auto-crash-in.html | NEWARK BOXER KILLED.; Sidney Glassberg Victim of Auto Crash In Florida -- Two Hurt. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/soviet-plans-show-of-utility-clothes-style-and-frills-will-have-no.html | SOVIET PLANS SHOW OF UTILITY CLOTHES; Style and Frills Will Have No Part in Exhibit of Work Garment Designing. | True | Wireless to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/new-war-device-for-akron-observation-car-can-be-suspended-2000-feet.html | NEW WAR DEVICE FOR AKRON; Observation Car Can Be Suspended 2,000 Feet Below Dirigible. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/henry-herrmann.html | HENRY HERRMANN. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/twinkling-stars-of-track-and-field.html | Twinkling Stars of Track and Field. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/unemployment-insurance.html | UNEMPLOYMENT INSURANCE. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/two-directors-quit-in-reliance-deal-fj-leary-and-eb-tracy-give-up.html | TWO DIRECTORS QUIT IN RELIANCE DEAL; F.J. Leary and E.B. Tracy Give Up Posts as Corporations Plan to Reverse Status. | True | | C1B 145184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/quartet-plays-novelties.html | Quartet Plays Novelties. | True | H.H. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/144095-is-bet-each-day-on-average-at-hialeah-meet.html | $144,095 Is Bet Each Day On Average at Hialeah Meet | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/seeking-a-common-goal-but-only-antidrys-it-seems-pursue-reasonable.html | SEEKING A COMMON GOAL.; But Only Anti-Drys, It Seems, Pursue Reasonable Course. | True | EMILY B. PROCTER. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/seaburys-chances-to-be-delegate-dim-democrats-in-suffolk-his-home.html | SEABURY'S CHANCES TO BE DELEGATE DIM; Democrats in Suffolk, His Home, Choose Heling, Backer of Roosevelt, as Candidate. NASSAU ACTS TOMORROW Editor From Wisconsin Assures Governor's Men That His State's Delegates Are for Him. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/plower-advances-in-squash-tourney-triumphs-over-malloy-in.html | PLOWER ADVANCES IN SQUASH TOURNEY; Triumphs Over Malloy in Hard-Fought Match in World's Open Competition. WOLF GAINS BY DEFAULT National Amateur Champion and Moore Reach Third Round Without Playing. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/coste-on-flight-to-africa-french-aviator-seeks-to-open-new-route.html | COSTE ON FLIGHT TO AFRICA; French Aviator Seeks to Open New Route From Tchad to Tunis. | True | Wireless to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/boyette-knocks-out-grove-in-twelfth-keeps-national-guard.html | BOYETTE KNOCKS OUT GROVE IN TWELFTH; Keeps National Guard Heavy-weight Title Before 5,000 at 22d Engineers Armory. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/ask-edison-estate-tax-cut-inventors-sons-appeal-to-federal-board.html | ASK EDISON ESTATE TAX CUT; Inventor's Sons Appeal to Federal Board for Reduction. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/bond-offer-at-97-by-brooklyn-edison-25000000-of-5-per-cents-to-go.html | BOND OFFER AT 97 BY BROOKLYN EDISON; $25,000,000 of 5 Per Cents to Go on Market Today to Yield About 5.25%. FOLLOWS A SIMILAR SALE New Issue Is Second Half of Financing for Units of Consolidated Gas Company. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/rangersfalcons-engage-in-22-tie-detroit-tallies-in-opening-period.html | RANGERS-FALCONS ENGAGE IN 2-2 TIE; Detroit Tallies in Opening Period, but New York Makes Two Goals in Second. CARSON DEADLOCKS COUNT Registers Near End of Second Session and Rest of Game at Garden Is Scoreless. | True | By Joseph C. Nichols. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/frank-gildersleeve.html | FRANK GILDERSLEEVE. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/hindenburgs-foes-silent-on-choice-await-reichstag-session-next-week.html | HINDENBURG'S FOES SILENT ON CHOICE; Await Reichstag Session Next Week in Hope That Bruening May Be Victim of Upset. PRESIDENT SEES BACKERS Accepts Nomination as "People's Candidate" From Committee -- Parties Take Over Campaign. | True | By Guido Enderis.special Cable To the New York Times. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/son-satisfied-of-fathers-safety.html | Son Satisfied of Father's Safety. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/piatigorsky-plays.html | Piatigorsky Plays. | True | By Olin Downes.h.h. | C1B 145184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/continued-demand-puts-cotton-higher-prices-start-upward-after-an.html | CONTINUED DEMAND PUTS COTTON HIGHER; Prices Start Upward After an Early Dip Due to Selling by South and Realizing. NET GAINS 6 TO 10 POINTS Exports to India Increase Steadily -- World Consumption Rises -- Spot Markets Advance. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/evening-captures-deland-handicap-gd-wideners-filly-oddson-choice.html | EVENING CAPTURES DELAND HANDICAP; G.D. Widener's Filly, Odds-On Choice, Beats Sansarica in Hialeah Feature. BAY ANGON TAKES PURSE Has Margin of Half Length Over James River -- Spreckels's Jack Campbell Wins. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/nbc-income-gains-7500000-in-a-year-increase-reported-in-gross.html | N.B.C, INCOME GAINS $7,500,000 IN A YEAR; Increase Reported in Gross Revenue for 1931 Over 1930 Despite Drop in Radio Clients. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/george-h-oconnor.html | GEORGE H. O'CONNOR. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/-modern-or-jazz-art-scored-by-de-laszlo-british-painter-sees-signs-.html | ' MODERN' OR 'JAZZ' ART SCORED BY DE LASZLO; British Painter Sees Signs That 'Monstrous' Style Is Giving Way to Saner Spirit. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/queen-sees-british-silks-homeproduced-materials-previously-imported.html | QUEEN SEES BRITISH SILKS.; Home-Produced Materials Previously Imported Are Shown. | True | Wireless to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/opportunity-for-japan.html | Opportunity for Japan. | True | H.P. CHADBOURNE. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/ward-f-johnston.html | WARD F. JOHNSTON. | True | Special Cable to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/stein-throws-freeman-wins-wrestling-match-at-the-ny-coliseum-in.html | STEIN THROWS FREEMAN.; Wins Wrestling Match at the N.Y. Coliseum in 21:46. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/tokyo-orders-ultimatum-to-chinese-troops-demanding-withdrawal-from.html | Tokyo Orders Ultimatum to Chinese Troops, Demanding Withdrawal From Shanghai Area | True | Wireless to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/berry-estimates-tax-rate-at-256-tentative-figure-is-submitted-to.html | BERRY ESTIMATES TAX RATE AT 2.56; Tentative Figure Is Submitted to Board, but It Is Based on Incomplete Data. FINAL REPORT IN FEW DAYS State Contributions to City's General Fund Must First Be Calculated by Controller. ASSESSMENT BODY SCORED W.H, Alien Criticizes Department Report as "Misleading" -- Charges Favoritism In Reductions. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/combs-and-ruffing-sign-with-yankees-farrell-formerly-with-giants.html | COMBS AND RUFFING SIGN WITH YANKEES; Farrell, Formerly With Giants, and Nekola Also Send In Accepted Contracts. PICINICH FALLS IN LINE Gives Robins Trio of Catchers for Start of Training -- Baseball, Railway Officials Confer. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/gas-refrigerators-added-by-frigidaire-general-motors-in-widening.html | GAS REFRIGERATORS ADDED BY FRIGIDAIRE; General Motors, in Widening Line of Machines, Forms Faraday Corporation. PLANT IN DAYTON IS READY Ideas of Noted English Scientist, Honored In Company's Name, Used in New Offering. | True | | C1B 145184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/peru-nips-revolt-deports-13-leaders-jimenez-exminister-of-war-is.html | PERU NIPS REVOLT; DEPORTS 13 LEADERS; Jimenez, Ex-Minister of War, Is Among Those Exiled After Discovery of Leftist Plot. TWO ARE KILLED IN CLASHES Government Says Uprising Was to Have Been Part of Radical Move Throughout South America. | True | Special Cable to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/senate-clears-way-for-bank-aid-bill-consideration-is-set-for-today.html | SENATE CLEARS WAY FOR BANK AID BILL; Consideration Is Set for Today on Plea by Class -- Quick Passage Is Predicted. GROUP CLAUSE CHANGED Leaders Agree on Amendment Raising Capital Limitation of Borrower to $2,000,000. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/sue-paper-concern-heads-erthorn-seeks-140000-from-kimberleyclark.html | SUE PAPER CONCERN HEADS; E.R.Thorn Seeks $140,000 From Kimberley-Clark Executives. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/holden-report-unverified-relatives-deny-knowing-of-divorce-plan-of.html | HOLDEN REPORT UNVERIFIED; Relatives Deny Knowing of Divorce Plan of Former Fifi Widener. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/carley-heads-elections-committee.html | Carley Heads Elections Committee. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/lame-duck-bill-passed-by-house-the-norrisrutherford-measure-to.html | LAME DUCK' BILL PASSED BY HOUSE; The Norris-Rutherford Measure to Eliminate Short Sessions Wins, 335 to 56. VOTED IN SENATE 7 TIMES Little Difficulty Is Anticipated in Composing Differences in Conference. CONGRESS SET FOR JAN. 4 Inauguration of President Would Be Changed by Amendment From March 4 to Jan. 24. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/banks-might-ease-situation.html | Banks Might Ease Situation. | True | S. HERBERT GOLDEN. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/railways-may-join-with-truck-rivals-head-of-reading-co-calls.html | RAILWAYS MAY JOIN WITH TRUCK RIVALS; Head of Reading Co. Calls Meeting of Officers of Carriers for Tomorrow. POLICY FOR LAWS SOUGHT Session Will Precede Gathering of Executives to Consider Also Recapture Law. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/whalen-is-examined-on-hylan-regime-emergency-bus-system-is-among.html | WHALEN IS EXAMINED ON HYLAN REGIME; Emergency Bus System Is Among New Subjects Taken Up by City Inquiry Aides. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/knapp-to-lead-yale-cub-boxers.html | Knapp to Lead Yale Cub Boxers. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/basketball-team-has-highest-columbia-scholastic-rating.html | Basketball Team Has Highest Columbia Scholastic Rating | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/cornell-five-tops-dartmouth-2827-leaders-in-eastern-league-race.html | CORNELL FIVE TOPS DARTMOUTH, 28-27; Leaders in Eastern League Race Suffer First Setback of Circuit Competition. DECIDED IN FINAL MINUTE Two Foul Throws by Kopaczynski Give Ithacans Victory -- Winners Ahead at Half, 12-11. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 145184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/new-tax-rise-asked-by-mills-to-yield-337000000-more-one-cent-levy.html | NEW TAX RISE ASKED BY MILLS TO YIELD $337,000,000 MORE; One Cent Levy on Gasoline and 7 Per Cent on Gas and Electricity Recommended. FOR STILL HIGHER SURTAXES Another Increase in Corporation Rate Proposed to Ways and Means Committee. $1,241,000,000 DEFICIT SEEN While Secretary Urges Economy, House Democrats Project Expense-Trimming Committee. NEW TAX INCREASES PROPOSED BY MILLS | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/legislature-votes-104-million-tax-rise-income-and-stock-transfer.html | LEGISLATURE VOTES 104 MILLION TAX RISE; Income and Stock Transfer Levies Doubled, Gasoline Tax Set at 3 Cents in Bills Passed. TRUCK ASSESSMENT WAITS Protests Cause Consideration of Change -- Republican Surrender on Bank Bill Indicated. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/agua-caliente-halted-forced-to-postpone-racing-until-friday-because.html | AGUA CALIENTE HALTED.; Forced to Postpone Racing Until Friday Because of Rain. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/panama-tension-eases-electoral-commission-prepares-reply-to-protest.html | PANAMA TENSION EASES.; Electoral Commission Prepares Reply to Protest on Vote Ban. | True | Special Cable to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/alimony-laws-denounced-sociological-and-divorce-reform-leagues-vote.html | ALIMONY LAWS DENOUNCED; Sociological and Divorce Reform Leagues Vote to Unite. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/asks-blind-flying-test-for-transport-pilots-commerce-department.html | ASKS BLIND FLYING TEST FOR TRANSPORT PILOTS; Commerce Department Waits for Opinion of Operators on New Regulation. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/william-foran.html | WILLIAM FORAN. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/first-victory-for-polish-six.html | First Victory for Polish Six. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/peterson-regains-cue-lead.html | Peterson Regains Cue Lead. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/irishfail-cosgrave-in-plea-for-big-vote-quietest-election-in.html | IRISHFAIL COSGRAVE IN PLEA FOR BIG VOTE; Quietest Election in History Points to the Possibility of Defeat for President. DE VALERA SEEMS STRONG Says He Is Ready to Negotiate Trade Treaties if Elected -- Troops at Polls LIttle to Do. | True | Special Cable to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/zeppelin-to-fly-march-20-german-airship-will-begin-first-of-10.html | ZEPPELIN TO FLY MARCH 20.; German Airship Will Begin First of 10 Trips to South America. | True | Special Cable to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/joseph-fitz-randolph-dead-at-the-age-of-88-retired-lawyer-one-of.html | JOSEPH FITZ RANDOLPH DEAD AT THE AGE OF 88; Retired Lawyer, One of Oldest Alumni of Yale, Was Expert on Probate Law. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/reject-loree-wage-plan-rail-brotherhoods-balk-at-direct-dealing.html | REJECT LOREE WAGE PLAN.; Rail Brotherhoods Balk at Direct Dealing With Delaware & Hudson. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/urges-british-link-based-only-on-amity-campbell-prefers-friendship.html | URGES BRITISH LINK BASED ONLY ON AMITY; Campbell Prefers Friendship to Formulae, He Tells Colonial Daughters at Luncheon. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/rossias-surplus-larger-insurance-company-reports-also-an.html | ROSSIA'S SURPLUS LARGER.; Insurance Company Reports Also an Underwriting Gain in Year. | True | | C1B 145184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/mine-strike-group-parades-wall-st-writers-ejected-from-coal-fields.html | MINE STRIKE GROUP PARADES WALL ST.; Writers, Ejected From Coal Fields in Kentucky, Lead Protest March. CARDS ASSAIL OPERATORS Speakers Denounce Killing of Negro After Police Permit Meeting at East River. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/drastic-film-curb-planned-by-britain-censor-in-1931-report-says.html | DRASTIC FILM CURB PLANNED BY BRITAIN; Censor, in 1931 Report, Says Stern Action Is Needed Against "Sex" Type. WARNING TO THE TRADE 34 Pictures Banned by Board Last Year, a Record Number, With Objection Made to 284. | True | Wireless to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/joseph-e-norcross.html | JOSEPH E. NORCROSS. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/debuchi-tells-of-protest-says-we-will-hold-japan-responsible-if.html | DEBUCHI TELLS OF PROTEST; Says We Will Hold Japan Responsible if Americans Are Harmed. CHINESE ATTACK IS FEARED Stimson Sees Possibility of an Assault on Settlement as Retaliation for Invasion. OTHER POWERS COOPERATE British Concern Is Shown by Sir John Simon's Conference With King in London. | True | By Hugh Byas.wireless To the New York Times. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/laval-cabinet-quits-defeated-by-senate-french-left-ousts-government.html | LAVAL CABINET QUITS, DEFEATED BY SENATE; French Left Ousts Government Despite Plea for Delay During Arms Parley Debates. NO SUCCESSOR IS IN SIGHT Upset Is Move From the Right Because of Nation's Objection to Foreign Policies. LAVAL CABINET OUT, DEFEATED BY SENATE | True | Special Cable to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/thousands-watch-oil-fire-night-blaze-in-huge-tank-at-constable-hook.html | THOUSANDS WATCH OIL FIRE; Night Blaze in Huge Tank at Constable Hook Burns for Hours. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/financial-notes-105781716.html | FINANCIAL NOTES. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/7000-in-morphine-is-seized-on-liner-47-packages-of-narcotic-are.html | $7,000 IN MORPHINE IS SEIZED ON LINER; 47 Packages of Narcotic Are Found in Steward's Locker on the Ile de France. SUSPECT VANISHES IN CITY Fails to Return From Shore Leave as Customs Agents Who Made Mysterious Find Seek Him. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/president-reports-drop-in-hoarding-about-34000000-has-come-out-of.html | PRESIDENT REPORTS DROP IN HOARDING; About $34,000,000 Has Come Out of Hiding Since He Took Action on Feb. 4, He Says. CREDIT NEEDS STRESSED Executive Would Impress Upon People the Aim of Measures to Restore Work and Trade. PLEAS TO 2,000 CHAMBERS Col. Knox Seeks Help in Nation-wide Campaign -- Names His Twelve Regional Aides. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/gen-ferrie-is-dead-a-wireless-pioneer-french-scientist-won-renown.html | GEN. FERRIE IS DEAD; A WIRELESS PIONEER; French Scientist Won Renown Throughout World as Army Radio Authority. SAW FIRST MARCONI TESTS Chief of Eiffel Tower Station an Early Leader in Experiments on Television Theory. | True | Special Cable to THE NEW YORK TIMES. | C1B 145184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/forced-loan-planned-by-bucharest-regime-proceeds-of-fiveyear-tax.html | FORCED LOAN PLANNED BY BUCHAREST REGIME; Proceeds of Five-Year Tax Will Be Used to Amortize Debts of Farmers. | True | Wireless to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/events-in-far-east-cloud-arms-parley-delegates-sense-a-futility-in.html | EVENTS IN FAR EAST CLOUD ARMS PARLEY; Delegates Sense a Futility in Peace Pacts, if They Cannot End Hostilities in China. FIVE MORE NATIONS HEARD Argentina Urges Acceptance of London Pact Ship Limit by Ad Non-Signatories. PERSIA BACKS FRENCH PLAN flaw Zealand Sees It at Suited Only to Europe -- Switzerland and Yugoslavia Present Views. | True | By P.j. Phillip.special Cable To the New York Times. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/radio-band-music.html | Radio Band Music. | True | HENRY LARSON. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/jeritza-heard-in-concert-diva-is-soloist-on-program-of-the.html | JERITZA HEARD IN CONCERT.; Diva Is Soloist on Program of the Rubinstein Club. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/reasons-for-hoarding.html | Reasons for Hoarding. | True | G.W. WATSON. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/father-and-boys-in-court-wife-has-man-seized-for-alimony-arrears.html | FATHER AND BOYS IN COURT; Wife Has Man Seized for Alimony Arrears, Twins as Wayward. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/alfred-h-scoville.html | ALFRED H. SCOVILLE. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/hampton-criticism-draws-shouse-fire-north-carolinian-charged-with.html | HAMPTON CRITICISM DRAWS SHOUSE FIRE; North Carolinian Charged With Stirring 'Bigotry' in State Against Smith in 1928. SAME OLD FIGHT ALLEGED Washington Sees Chance That Roosevelt Foes Will Utilize Shouse Statement in North. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/warns-of-japans-aims-british-laborite-sees-move-under-way-to.html | WARNS OF JAPAN'S AIMS.; British Laborite Sees Move Under Way to Dominate All Asia. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/grandmother-guilty-in-bombing.html | Grandmother Guilty In Bombing. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/inn-burns-at-stratford-ny.html | Inn Burns at Stratford, N.Y. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/the-treasury-it-is-suggested-might-receive-deposits-at-interest.html | The Treasury, It Is Suggested, Might Receive Deposits at Interest. | True | GEORGE B. WIGHTMAN. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/brooklyn-wants-mt-vernon-shrine-civic-groups-fight-to-have-copy-of.html | BROOKLYN WANTS MT. VERNON SHRINE; Civic Groups Fight to Have Copy of Washington Mansion Put In Some Park There. STRAUS MAKES A PROTEST His Organization Holds Structure Should Not Be Placed In Any 'Finished, Landscaped' Area. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/irregularly-lower-in-paris.html | Irregularly Lower In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/junior-league-club-to-sing-glees-tonight-other-artists-to-assist.html | JUNIOR LEAGUE CLUB TO SING GLEES TONIGHT; Other Artists to Assist -- Program Features Folksongs -- Piano Numbers Listed. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/wider-powers-seen-for-shipping-board-supreme-court-decision-in.html | WIDER POWERS SEEN FOR SHIPPING BOARD; Supreme Court Decision in 'Trust' Case Called Vital to Rate Structure. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/north-american-dinghy-association-formed-with-four-classes-one-to.html | North American Dinghy Association Formed With Four Classes, One to Be International | True | | C1B 145184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/grain-exports-large-last-weeks-shipments-down-for-week-but-6-times.html | GRAIN EXPORTS LARGE.; Last Week's Shipments Down for Week, but 6 Times Year Ago. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/t-e-obrien-is-buried-with-police-honors-i-eight-patrolmen-bear.html | T. E. O'BRIEN IS BURIED WITH POLICE HONORS; I Eight Patrolmen Bear Coffin of Department's Building Chief From Rome to Church. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/changes-by-youngstown-sheet.html | Changes by Youngstown Sheet. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/englewood-unable-to-pay-its-teachers-no-funds-for-overdue-salaries.html | ENGLEWOOD UNABLE TO PAY ITS TEACHERS; No Funds for Overdue Salaries -- Newark Pays $6,130,682 Tax -- Hillside Avoids Scrip. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/wheat-prices-rise-in-wide-buying-move-bullish-rumors-one-of-which.html | WHEAT PRICES RISE IN WIDE BUYING MOVE; Bullish Rumors, One of Which Was Denied After Close, Help the Uptrend. DAY'S GAINS ARE 2 1/2 TO 3 1/4C Corn Higher Despite Country Sales -- Oats and Corn Are Pulled Up by Action of Other Grains. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/german-exchanges-to-reopen-printing-of-quotations-barred.html | German Exchanges to Reopen; Printing of Quotations Barred | True | Special Cable to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/uruguay-defaults-on-sinking-funds-halts-retirement-of-bonds-but.html | URUGUAY DEFAULTS ON SINKING FUNDS; Halts Retirement of Bonds, but Says Payment of Interest Will Continue. CITES CURRENCY DECLINE Government Announces Step Is Necessary to Safeguard Its Gold Reserves. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/st-johns-defeats-villanova-quintet-triumphs-by-2718-by-secondperiod.html | ST. JOHN'S DEFEATS VILLANOVA QUINTET; Triumphs by 27-18 by Second-Period Rally After Slow Start in Opening Half. NEARY IS STAR OF GAME Indians' Captain Accounts for Four Field Goals and One Foul -- Czesick Aids Losers. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/piccard-balloon-may-take-second-stratosphere-flight.html | Piccard Balloon May Take Second Stratosphere Flight | True | Special Cable to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/to-demolish-and-replace-famous-waterloo-bridge.html | To Demolish and Replace Famous Waterloo Bridge | True | Special Cable to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/japanese-raid-american-school-in-shanghai-for-the-third-time.html | Japanese Raid American School In Shanghai for the Third Time | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/chyslers-earnings-up-sharply-in-year-corporation-reports-net-income.html | CHYSLER'S EARNINGS UP SHARPLY IN YEAR; Corporation Reports Net Income of $1,468,935, Against $234,155 in 1930. MORE CARS TO CONSUMERS Gain in Profit Attributed in Large Measure to Savings and Efficiency. SURPLUS NOW $43,017,196 Directors Declare the Regular Quarterly Dividend of 25 Cents a Common Share. CHRYSLER INCOME ROSE LAST YEAR | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/jose-n-diaz-sr-cigar-importer-dies-in-hackensack-after-long-illness.html | JOSE N. DIAZ SR.; Cigar Importer Dies in Hackensack After Long Illness. | True | Special to THE NEW YORK TIMES. | C1B 145184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/english-cricket-team-at-kingston.html | English Cricket Team at Kingston. | True | Special Cable to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/cuff-tells-of-bomb-plot-politician-crossexamined-admits-running-a.html | CUFF TELLS OF BOMB PLOT.; Politician, Cross-Examined, Admits Running a Speakeasy. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/commonwealth-to-send-today-new-south-wales-payments.html | Commonwealth to Send Today New South Wale's Payments | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/rail-road-loans-up-today-credit-corporation-to-consider.html | RAIL ROAD LOANS UP TODAY.; Credit corporation to Consider Applications at Meedng Here. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/boys-cleared-by-court-victim-of-robbery-says-detective-told-him-how.html | BOYS CLEARED BY COURT.; Victim of Robbery Says Detective Told Him How to Identify One. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/washington-backing-league-new-protest-by-us-reported-in-tokyo.html | Washington Backing League.; NEW PROTEST BY US REPORTED IN TOKYO | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/says-morgan-co-barred-aid-to-road-missouri-pacific-official-cites.html | SAYS MORGAN & CO. BARRED AID TO ROAD; Missouri Pacific Official Cites Refusal to Cooperate With Reconstruction Board. NOTE PAYMENT DEMANDED Bankers Insist on $11,700,000 Liquidation -- I.C.C. Considers $23,250,000 Loan. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/stimson-denies-loan-was-forced-on-haiti-letter-to-senate-committee.html | STIMSON DENIES LOAN WAS FORCED ON HAITI; Letter to Senate Committee Answers Charge Gen. Russell Controlled President Borno. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/engineers-are-told-of-big-new-magnet-its-power-to-attract-minerals.html | ENGINEERS ARE TOLD OF BIG NEW MAGNET; Its Power to Attract Minerals Is Considered Important to Ceramic Industry. INSTITUTE ELECTS TURNER Mining and Metallurgical Group Once Headed by Hoover Also Hears of Magnesium's Rise. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/wallaces-body-on-liner-many-friends-of-writer-here-send-flowers-on.html | WALLACE'S BODY ON LINER.; Many Friends of Writer Here Send Flowers on Board Ship. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/newsprint-cut-rumored-montreal-has-no-information-on-impending.html | NEWSPRINT CUT RUMORED.; Montreal Has No Information on Impending Reduction. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/cost-of-emergency-worrying-shanghai-chinese-threaten-to-refuse.html | COST OF EMERGENCY WORRYING SHANGHAI; Chinese Threaten to Refuse Taxes While Extra Guards and High Prices Add to Expenses. | True | Special Cable to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/steamship-lines-hit-by-low-rates-head-of-americanhawaiian-company.html | STEAMSHIP LINES HIT BY LOW RATES; Head of American-Hawaiian Company Reports Little Drop in Tonnage Handled. NET LOSS FOR 1931 SHOWN Operating Expenses Exceed Earnings -- Statement for Williams Corporation Also Issued. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/farley-testimony-before-roosevelt-he-admits-stopping-interest.html | FARLEY TESTIMONY BEFORE ROOSEVELT; He Admits Stopping Interest Payments on "My Own Accord" Without Judicial Ruling. READ CULKIN DID, HE SAYS Defines Duties of His Aides and the Reasons for Their Appointment. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/william-h-lyon.html | WILLIAM H. LYON. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/hoover-asks-money-for-chicago-fair.html | Hoover Asks Money for Chicago Fair | True | Special to THE NEW YORK TIMES. | C1B 145184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/colgate-five-scores-registers-triumph-over-bucknell-by-score-of.html | COLGATE FIVE SCORES.; Registers Triumph Over Bucknell by Score of 33-27. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/danzig-plot-denied-by-press-of-poland-semiofficial-newspaper-brands.html | DANZIG PLOT DENIED BY PRESS OF POLAND; Semi-Official Newspaper Brands as Absurd the Rumors of Plan for Military Occupation. | True | Special Cable to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/cosgrove-asks-speed-on-two-utility-bills-he-says-at-syracuse-that.html | COSGROVE ASKS SPEED ON TWO UTILITY BILLS; He Says at Syracuse That State 'Committed Itself' to Provide for Municipal Operation. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/dr-charles-whitney-page-hartford-conn-psychiatrist-is-dead-in-87th.html | DR. CHARLES WHITNEY PAGE!; Hartford (Conn.) Psychiatrist Is Dead In 87th Year. | True | Special to THE NEW TOKK TIME*.- | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/slump-widens-trade-of-trust-companies-funds-flow-to-organizations.html | SLUMP WIDENS TRADE OF TRUST COMPANIES; Funds Flow to Organizations Steadily, Say Reports to Bankers' Session. RECORD OF SAFETY HELD UP T.C. Hennings Stresses Good Results From Maintaining Old-Time Conservatism. BIG INSURANCE TRUST URGED J.W. White of St. Louis Favors Plan to Commingle Holdings on Reserve-System Basis. SLUMP AIDS TRADE OF TRUST CONCERNS | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/join-ny-edison-body-charles-e-mitchell-and-george-whitney-on.html | JOIN N.Y. EDISON BODY.; Charles E. Mitchell and George Whitney on Executive Committee. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/thomas-dalton.html | THOMAS DALTON. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/german-drug-found-in-miss-cooks-cabin-gibraltar-analyst-wires.html | GERMAN DRUG FOUND IN MISS COOK'S CABIN; Gibraltar Analyst Wires Berlin for More Information Before Reporting His Findings. MURDER THEORY REMAINS Fiance of Dead Girl Expects to See Bogus Cablegram When Steamer Reaches Boston Today. | True | Wireless to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/lieut-col-cmr-graham-former-mayor-of-london-ont-and-world-war.html | LIEUT. COL. C.M.R. GRAHAM; Former Mayor of London, Ont., and World War Veteran Dead. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/boston-six-upsets-toronto-by-3-to-0-plays-in-top-form-to-record-its.html | BOSTON SIX UPSETS TORONTO BY 3 TO 0; Plays in Top Form to Record Its First Triumph This Season Over Maple Leafs. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/food-jobbers-tighten-credit-rules.html | Food Jobbers Tighten Credit Rules. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/cleveland-elects-fighting-democrat-mayor-ending-sixteen-years-of.html | Cleveland Elects Fighting Democrat Mayor, Ending Sixteen Years of Rule by Republicans | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/suggestions-for-a-better-method-of-determining-the-skill-of-players.html | Suggestions for a Better Method of Determining the Skill of Players. | True | ELLSWORTH ELIOT Jr. | C1B 145184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/19000000-is-spent-for-prr-supplies-lee-at-pittsburgh-says-however.html | $19,000,000 IS SPENT FOR P.R.R. SUPPLIES; Lee at Pittsburgh Says, However, Road Needs Loan to Carry On Work. FAVORS TRUCK REGULATION Senior Vice President Sees Bright Future for Carriers When Depression Lifts. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/knox-sends-out-appeals.html | Knox Sends Out Appeals. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/3-dead-in-spanish-strike-five-police-are-hurt-in-clashes-with.html | 3 DEAD IN SPANISH STRIKE.; Five Police Are Hurt in Clashes With Workers at Saragossa. | True | Special Cable to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/princeton-defeats-german-sextet-21-downs-olympic-team-on-goals.html | PRINCETON DEFEATS GERMAN SEXTET, 2-1; Downs Olympic Team on Goals Scored by Lane and Cook in First Period. KORFF TALLIES FOR LOSERS Visitors' Goalie Suffers Cut Over Right Eye in Opening Session, but Continues in Game. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/white-plains-man-killed-in-south.html | White Plains Man Killed In South. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/louis-l-rauh-i.html | LOUIS L. RAUH. I | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/many-pay-respect-at-regan-funeral-leaders-in-hotel-and-political.html | MANY PAY RESPECT AT REGAN FUNERAL.; Leaders in Hotel and Political Circles Mourn Former Owner of the Knickerbocker. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/money-tuesday-feb-16-1982.html | MONEY. Tuesday, Feb. 16. 1982 | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/prague-for-film-quotas-czechoslovakia-imposes-51-ratio-domestic.html | PRAGUE FOR FILM QUOTAS.; Czechoslovakia Imposes 5-1 Ratio, Domestic Supply Nil. | True | Wireless to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/asks-silver-ratio-of-15988-to-1.html | Asks Silver Ratio of 15.988 to 1. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/big-japanese-drive-is-expected-today-both-sides-rush-soldiers-and.html | BIG JAPANESE DRIVE IS EXPECTED TODAY; Both Sides Rush Soldiers and Supplies Into Shanghai Lines Under Artillery Fire. TANKS AND PLANES MASSED Chinese Fear Ammunition May Run Short, but Are Ready Otherwise. BIG JAPANESE DRIVE IS EXPECTED TODAY | True | By Hallett Abend.wireless To the New York Times.by Hallett Abend. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/new-hauptmann-play-wins-berlins-favor-before-sunset-shows-70yearold.html | NEW HAUPTMANN PLAY WINS BERLIN'S FAVOR; ' Before Sunset' Shows 70-Year-Old Dramatist Still Commands Outstanding Power. | True | Special Cable to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/titulescu-tries-to-form-cabinet.html | Titulescu Tries to Form Cabinet. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/blagden-says-gang-took-him-in-error-free-in-cleveland-he-thinks.html | BLAGDEN SAYS GANG TOOK HIM IN ERROR; Free in Cleveland, He Thinks They Sought E. H. Harriman's Son and Were Disappointed. DRUGGED ON AUTO FLIGHT He Tells of Escape by Hitting One of Trio Over Head With Butt of Thug's Own Pistol. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/winchell-testifies-in-coll-investigation-grand-jurors-get-data.html | WINCHELL TESTIFIES IN COLL INVESTIGATION; Grand Jurors Get Data About Writer's Advance Information on Slaying. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/daily-oil-output-off-14400-barrels-average-for-the-nation-in-week.html | DAILY OIL OUTPUT OFF 14,400 BARRELS; Average for the Nation in Week Ended on Feb. 13 Is Put at 2,138,300. | True | | C1B 145184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/allenhurst-routs-new-york-ac-trio-triumphs-by-12-12-to-minus-12-in.html | ALLENHURST ROUTS NEW YORK A.C. TRIO; Triumphs by 12 1/2 to Minus 1/2 in Low-Goal Division of Winged Foot Tourney. C.C. COMBS SETS THE PACE Tallies Six Times for Victors -- Foales Gets Five Points as Team Enters Semi-Finals. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/bw-allin-tries-suicide-head-of-burley-tobacco-growers-association.html | B.W. ALLIN TRIES SUICIDE.; Head of Burley Tobacco Growers' Association May Recover. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/germans-welcome-fall-stocks-rise-in-expectation-of-left-wing.html | GERMANS WELCOME FALL.; Stocks Rise in Expectation of Left Wing Government in France. | True | Special Cable to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/debevoisepease-win-at-squash-racquets-beat-jonklaas-and-burton-in.html | DEBEVOISE-PEASE WIN AT SQUASH RACQUETS; Beat Jonklaas and Burton in Metropolitan Title Doubles by 11-15,15-11,15-3,15-12. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/r-0svmmersweds-miss-cynthia-peacock-____-i-lieutenant-commander-and.html | r. 0.SVMMERSWEDS \ MISS CYNTHIA PEACOCK \ - ____; I Lieutenant Commander and Sur- geon of Navy Marries at St. Paul's Church, London. | True | I Wireless to Tmf ifew YORK TIME* | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/added-to-probation-staff-leo-k-hurley-gets-6000-post-and-rosalle.html | ADDED TO PROBATION STAFF; Leo K. Hurley Gets $6,000 Post and Rosalle Supplee $5,000 Place. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/fear-reich-default-on-debt-payments-finance-writers-warn-export.html | FEAR REICH DEFAULT ON DEBT PAYMENTS; Finance Writers Warn Export Balance Drop Will Imperil Reichsbank's Reserves. MAY RESTRICT TRANSFERS Government Might Curb Certain Movements of Capital to Protect Currency. | True | Special Cable to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/north-bergen-seeks-federal-aid.html | North Bergen Seeks Federal Aid. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/british-autoists-protest-plan-mass-appeal-for-reduction-in.html | BRITISH AUTOISTS PROTEST.; Plan Mass Appeal for Reduction in $300,000,000 Yearly Tax. | True | Special Cable to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/federal-reserves-powers.html | FEDERAL RESERVE'S POWERS. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/finds-taxi-man-guilty-of-killing-at-party-jury-convicts-hartigan.html | FINDS TAXI MAN GUILTY OF KILLING AT PARTY; Jury Convicts Hartigan, Who Testified Girl Was Fatally Hurt in Cab Collision. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/20000-go-on-strike-in-dress-industry-police-break-up-nearriot-in.html | 20,000 GO ON STRIKE IN DRESS INDUSTRY; Police Break Up Near-Riot in 7th Av. When Left Wingers Clash With Unionists. 2 MEN STABBED IN MELEE Picketing to Begin Today in Fight Against Demand for Reduction in Wages. EMPLOYERS' GROUPS FIRM " Inside Shops" Call for Further Consideration of New Contract They Have Proposed. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/foreign-jockeys-face-british-license-ban-trainers-also-to-be-barred.html | FOREIGN JOCKEYS FACE BRITISH LICENSE BAN; Trainers Also to Be Barred by Jockey Club, Says London Evening News. | True | Special Cable to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/havana-tennis-to-start-friday.html | Havana Tennis to Start Friday. | True | | C1B 145184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/crescent-five-loses-after-11-victories-stock-exchange-wildcats-snap.html | CRESCENT FIVE LOSES AFTER 11 VICTORIES; Stock Exchange Wildcats Snap String by 35-20 Score, With Johnson Starring. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/european-railway-men-here.html | European Railway Men Here. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/homburgers-team-retains-bob-title-saranac-quartet-takes-north.html | HOMBURGER'S TEAM RETAINS BOB TITLE; Saranac Quartet Takes North American and A.A.U. Crown for Second Year in Row. RUMANIAN SLED IS SECOND Has Total Time of 3:51.31, but Makes Fastest Single Run of Day in 1:53.01. VICTORS AGGREGATE 3:48.34 Crews Piloted by Hubert Stevens, Raymond Stevens and Martin Next In Order at Lake Placid. | True | By Arthur J. Daley.special To the New York Times. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/french-elections-loom.html | FRENCH ELECTIONS LOOM. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/princeton-cubs-lose-beaten-by-lawrenceville-swimming-team-by-47-to.html | PRINCETON CUBS LOSE.; Beaten by Lawrenceville Swimming Team by 47 to 19. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/henry-pflu6-dead-realtor-and-former-head-of-eliza-beth-n-j-excise.html | HENRY PFLU6 DEAD.; Realtor and Former Head of Eliza- beth (N. J.) Excise Board. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/says-300000-waits-on-party-wet-stand-chicago-republican-would-force.html | SAYS $300,000 WAITS ON PARTY WET STAND; Chicago Republican Would Force Action by Drive to Withhold Campaign Gifts. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/german-ship-lines-said-to-plan-union-hamburgamerican-and-north.html | GERMAN SHIP LINES SAID TO PLAN UNION; Hamburg-American and North German Lloyd Find Pool Is Not Satisfactory. CROSS INCOME OFF 20% Competition Between Two Increased as Business Declined, Despite Their Pact to Divide Profits. | True | Special Cable to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/canadian-national-officers-cut-fees.html | Canadian National Officers Cut Fees | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/mills-estimates-manufactures-tax-in-letter-to-crisp-he-says.html | MILLS ESTIMATES MANUFACTURES TAX; In Letter to Crisp He Says $600,000,000 Might Be Raised Through Such a Levy. BUT DOES NOT INDORSE IT Treasury Holds to Original Preference for Limited Group of Selected Safes Taxes. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/16857-jobs-found-in-legions-drive-66-communities-in-29-states-add.html | 16,857 JOBS FOUND IN LEGION'S DRIVE; 66 Communities in 29 States Add 7,453 on First Day to the 9,404 Provided Earlier. WISCONSIN IN THE LEAD Reports 4,457 Taken On -- Delaware Next With 1,073 -- City Organization Not In Full Swing | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/pays-1100000-cash-for-wisconsin-utility-subsidiary-of-north.html | PAYS $1,100,000 CASH FOR WISCONSIN UTILITY; Subsidiary of North American Edison Acquires Power and Heating Concern. | True | | C1B 145184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/state-valuations-27-billion-in-1930-property-and-special-taxes.html | STATE VALUATIONS 27 BILLION IN 1930; Property and Special Taxes Decline to $12.36 Per Capita From $13.06 in 1929. $6,829,018,000 FOR JERSEY That State's Net Indebtedness Was $69,900,000, or $16.89 Per Capita, a $0.61 Rise In a Year. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/atlantic-city-agents-raid-extra-dry-cafe-clear-out-fixtures-at.html | ATLANTIC CITY AGENTS RAID EXTRA DRY CAFE; Clear Out Fixtures at Resort Noted for 50 Years as Phone Warning Comes Too Late. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/return-of-editors-is-urged-at-hunter-petitions-ask-restoration-of.html | RETURN OF EDITORS IS URGED AT HUNTER; Petitions Ask Restoration of Staff of College Paper That Quit In Cigarette Ad Row. RESIGNATION IS CRITICIZED Head of Student Council Asserts Size of Issue Is Only Question -- Temporary Substitutes Named. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/james-howard-mackay.html | JAMES HOWARD MACKAY. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/lowell-to-speak-on-china-crisis.html | Lowell to Speak on China Crisis. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/miss-hicks-victor-in-florida-tourney-defeats-mrs-limburg-7-and-5-in.html | MISS HICKS VICTOR IN FLORIDA TOURNEY; Defeats Mrs. Limburg, 7 and 5, in First Round of Title Golf at Palm Beach. MISS QUIER ALSO GAINS Medalist Turns Back Mrs. Heineman by 6 and 4 -- Miss Orcutt Conquers Miss Phipps. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/race-tipster-held-in-mail-fraud-case-head-of-star-turf-exchange-is.html | RACE TIPSTER HELD IN MAIL FRAUD CASE; Head of Star Turf Exchange Is Accused of Recommending Every Horse Running. ASKED WINNERS TO PAY HIM But Losers Complained, Breaking Up Morris Ostfeld's "Sure Thing," Say Federal Authorities. | True | | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/tax-on-sewell-estate-abated.html | Tax on Sewell Estate Abated. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/rev-dr-os-kriebel-principal-of-perkiomen-school-of-pennsburg-pa.html | REV. DR. O.S. KRIEBEL.; Principal of Perkiomen School of Pennsburg, Pa., Dies at 68. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-17 | 1932-02-17 | https://www.nytimes.com/1932/02/17/archives/barbour-turns-back-davidge-at-belleair-topping-and-harper-also.html | BARBOUR TURNS BACK DAVIDGE AT BELLEAIR; Topping and Harper Also Capture First-Round Matches in Amateur Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 145184 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/turkey-gets-1000000-gold.html | Turkey Gets $1,000,000 Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/jersey-utility-issue-approved.html | Jersey Utility Issue Approved. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/booth-back-at-yale-after-long-illness-discharged-from-sanatorium.html | BOOTH BACK AT YALE AFTER LONG ILLNESS; Discharged From Sanatorium, Where He Spent Three Months -- Resumes Studies Today. NOT TO PLAY BASKETBALL Further Participation In Athletics Up to Ell Health Department -- Hopes to Graduate This Year. | True | Special to THE NEW YORK TIMES. | C1B 144643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/straus-opposes-bryant-park-plan-commends-6th-av-association-but.html | STRAUS OPPOSES BRYANT PARK PLAN; Commends 6th Av. Association, but Says Design "Falls Far Short of Ideal." HE FROWNS ON MASONRY Park Association Head Cites State of the Putitzer Fountain -- Favors Flower Beds and Evergreens. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/carmona-plans-to-resign-but-president-says-portugal-will-get-a-new.html | CARMONA PLANS TO RESIGN.; But President Says Portugal Will Get a New Dictator in May. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/ribas-repulses-peterson-wins-final-block-of-fancy-shot-cue-play-at.html | RIBAS REPULSES PETERSON.; Wins Final Block of Fancy Shot Cue Play at Chicago. 116-126. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/burns-letters-sell-for-4695-in-london-american-is-buyer-at-sothebys.html | BURNS LETTERS SELL FOR $4,695 IN LONDON; American Is Buyer at Sotheby's -- Another Gives $2,792 for Thackeray Manuscript. | True | Wireless to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/left-to-the-localities.html | LEFT TO THE LOCALITIES. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/charles-h-kingman.html | CHARLES H. KINGMAN. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/for-drought-fund-loans.html | For Drought Fund Loans. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/a-new-harwood-success-king-queen-and-knave-produced-in-london-with.html | A NEW HARWOOD SUCCESS.; " King, Queen and Knave" Produced in London With Gladys Cooper. | True | Special Cable to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/no-trace-of-the-filers.html | No Trace of the Filers. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/federal-bonds-up-on-stock-exchange-advances-range-from-232-to-432.html | FEDERAL BONDS UP ON STOCK EXCHANGE; Advances Range From 2-32 to 4-32, With Five Issues Making New Highs for the Year. OTHER SECTIONS DECLINE Foreign Loans and the Domestic Corporation Group Ease in Moderate Trading. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/ten-eyck-seriously-ill-veteran-syracuse-rowing-coach-82-stricken-by.html | TEN EYCK SERIOUSLY ILL.; Veteran Syracuse Rowing Coach, 82, Stricken by Pneumonia. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/memel-diet-backs-deposed-president-protests-lithuanian-governors.html | MEMEL DIET BACKS DEPOSED PRESIDENT; Protests Lithuanian Governor's Encroachment on Autonomy -- World Court to Get Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/pleas-for-doomed-men-heard-by-roosevelt-frameup-on-benjamin-gordon.html | PLEAS FOR DOOMED MEN HEARD BY ROOSEVELT; Frame-Up on Benjamin Gordon Charged -- Four Garage Slayers 'Drunk' -- 2 Others Reprieved. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/mrs-stephen-s-johnson.html | MRS. STEPHEN S. JOHNSON. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/six-concerns-indicted-in-auto-rate-case-two-railroads-end-four-car.html | SIX CONCERNS INDICTED IN AUTO RATE CASE; Two Railroads end Four Car Companies Charged in Detroit With Violating Elkins Act. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/rutgers-conquers-nyu-swimmers-scores-by-38-to-33-in-meet-at-new.html | RUTGERS CONQUERS N.Y.U. SWIMMERS; Scores by 38 to 33 in Meet at New Brunswick -- Victory in Relay Is Decisive. SPENCE AND KRAMER EXCEL Each Places First in Two Events to Feature Triumph -- Former Beats Klunk In 50-Yard Event. | True | Special to THE NEW YORK TIMES. | C1B 144643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/priceton-downs-penn-quintet-3820-scores-first-basketball-victory.html | PRICETON DOWNS PENN QUINTET, 38-20; Scores First Basketball Victory Over Rivals Since 1928 in League Game. LEADS, 18-8, AT HALF-TIME Fairman Sets Pace for Winners With 10 Points, Caging All Six Foul Attempts. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/assembly-orders-legislative-inquiry-measure-for-an-allrepublican.html | ASSEMBLY ORDERS LEGISLATIVE INQUIRY; Measure for an All-Republican Study of State Departments Is Passed by a Party Vote. HOURS OF SHARP DEBATE Lehman Renews Attack on Proposal, Saying It Will Accomplish Little. ASSEMBLY ORDERS LEGISLATIVE INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/a-d-bright-dies-at-56-wat-former-secretary-of-federal-farm-loan.html | A. D. BRIGHT DIES AT 56.; Wat Former Secretary of Federal Farm Loan Board 1/2t Washinaton. | True | Special to THE Nsw YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/30000000-is-asked-for-jobless-here-city-affairs-committee-says-only.html | $30,000,000 IS ASKED FOR JOBLESS HERE; City Affairs Committee Says Only Half of Hungry Are Being Fed With 7-Cent Meals. WANTS ISSUE FAIRLY FACED Walker Urged to Back Sale of 6 Per Cent Bonds to Provide $6,000,000 Monthly for Five Months. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/newsprint-output-lower-canadas-171321-tons-last-month-6-under.html | NEWSPRINT OUTPUT LOWER.; Canada's 171,321 Tons Last Month 6% Under January, 1931. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/seventeen-retire-from-trusts-board-sterling-securities-elects-me.html | SEVENTEEN RETIRE FROM TRUST'S BOARD; Sterling Securities Elects M.E. Sawin and J.W. Donaldson Vice Presidents. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/cosgrave-in-lead-in-irish-election-he-and-independents-have-18.html | COSGRAVE IN LEAD IN IRISH ELECTION; He and Independents Have 18 Seats -- De Valera 16, With Labor Allies. BOTH LEADERS RE-ELECTED Result Is Likely to Be So Close Opening of Dail Has Been Delayed for Sligo Race. COSGRAVE IN LEAD IN IRISH ELECTION | True | Special Cable to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/the-rev-cj-andrews.html | THE REV. C.J. ANDREWS. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/cassatts-2355239-is-divided.html | Cassatt's $2,355,239 Is Divided. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/edith-haworths-work-on-view.html | Edith Haworth's Work on View. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/grover-clevelands-letters.html | Grover Cleveland's Letters. | True | John H. Finley, President.George Foster Peabody, President.David Robinson, Secretary. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/new-england-roads-held-prr-feeders-icc-witnesses-charge-that-the.html | NEW ENGLAND ROADS HELD P.R.R. FEEDERS; I.C.C. Witnesses Charge That the Flow of Traffic Is Influenced by This Stock Control. SHARE HOLDINGS LISTED Direct and Indirect Control of 28.79 Per Cent of New Haven's Voting Power Is Pictured. PART HELD BY PENNROAD Indirect Control of the Boston & Maine Railroad Is Placed at 45.43 Per Cent. NEW ENGLAND ROADS HELD P.R.R. FEEDERS | True | Special to THE NEW YORK TIMES. | C1B 144643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/edgar-speyer-dies-on-visit-to-berlin-retired-international-banker.html | EDGAR SPEYER DIES ON VISIT TO BERLIN; Retired International Banker Victim of Hemorrhage After Recent Nasal Operation. A FORMER BRITISH BARONET Resignation From Privy Council Due to Attacks During War Rejected uCitizenship Revoked Later. ' ____ | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/dr-john-b-plent-sr-i-cleveland-physician-dies-after-vot-ing-in.html | DR. JOHN B. PLENT SR. I; Cleveland Physician Dies After Voting In Mayoralty Election. | True | Special to THB NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/stock-market-indices-berlin-compares-conditions-now-in-principal.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now in Principal Cities With 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/canal-traffic-improves-transits-total-191-for-first-half-of.html | CANAL TRAFFIC IMPROVES.; Transits Total 191 for First Half of February and Tolls $867,117. | True | Special Cable to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/john-tylers-son.html | JOHN TYLER'S SON. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/aide-says-scripps-defied-all-maxims-publisher-drank-a-gallon-of.html | AIDE SAYS SCRIPPS DEFIED ALL MAXIMS; Publisher Drank a Gallon of Whisky a Day and Smoked Continually, Book Declares. HE OPPOSED EDUCATION Founder of Newspaper Chain Fought Way -- Did Not Want a Conventional Biography. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/miss-slade-arrested-disciple-of-gandhi-defies-order-to-stay-out-of.html | MISS SLADE ARRESTED.; Disciple of Gandhi Defies Order to Stay Out of Bombay. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/retail-food-prices.html | RETAIL FOOD PRICES. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/jersey-man-killed-by-auto-fumes.html | Jersey Man Killed by Auto Fumes. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/grand-street-boys-entertain-veterans-hoovers-greetings-are-read-at.html | GRAND STREET BOYS ENTERTAIN VETERANS; Hoover's Greetings Are Read at Annual Dinner, at Which 350 Disabled Men Are Guests. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/womens-hats-seen-as-cure-for-blues-prof-nystrom-tells-dinner-at.html | WOMEN'S HATS SEEN AS CURE FOR 'BLUES; Prof. Nystrom Tells Dinner at Spring Millinery Show Demand Outlasts That for New Cars. PARIS STYLES DISPLAYED 1,000 Retailers, Buyers and Others Witness Parade of Models Exhibiting Latest Designs. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/-bootleg-bibles-threaten-publisher-here-tariff-ruling-sought-to.html | ' Bootleg' Bibles Threaten Publisher Here; Tariff Ruling Sought to Curtail 'Dumping' | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/continental-can-earns-5670699-net-in-1931-equal-to-327-a-share-and.html | CONTINENTAL CAN EARNS $5,670,699; Net in 1931 Equal to $3.27 a Share and Compares With $8,738,094 in 1930. GAIN IN WORKING CAPITAL Total Is $30,706,493, Against $30,548,000 -- Inventories Up to $12,956,257. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/world-test-opens-in-figure-skating-miss-henie-defending-champion.html | WORLD TEST OPENS IN FIGURE SKATING; Miss Henie, Defending Champion, and 13 Other Stars Perform at Montreal. COMPETITION IS CLOSE Misses Vinson and Burger, Mrs. Samuel and Mme. de Ligne Among Leading contenders. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/matsuyama-beats-schuler-twice.html | Matsuyama Beats Schuler Twice. | True | | C1B 144643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/asks-hospital-plan-on-economic-basis-fund-director-urges-city-to.html | ASKS HOSPITAL PLAN ON ECONOMIC BASIS; Fund Director Urges City to Study Community Needs in Erecting Institutions. $200,000,000 IS INVESTED New York Official Tells Council in Newark 60% of Expense Here Is for Non-Paying Patients. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/hoping-to-save-opera-chicagoans-obtaining-guarantees-for-the-next.html | HOPING TO SAVE OPERA.; Chicagoans Obtaining Guarantees for the Next Season. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/louis-bdailey-dies-realty-board-head-cold-suffered-a-week-ago-ends.html | LOUIS B.DAILEY DIES; REALTY BOARD HEAD; Cold Suffered a Week Ago Ends Fatally for Former Leader in Amateur Tennis. FOUGHT FOR SPORT REFORM As President of National Group He Insisted on Elimination of Professional Tendencies. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/former-members-back-on-exchange-will-be-revealed-among-recent.html | FORMER MEMBERS BACK ON EXCHANGE; Will Be Revealed Among Recent Purchasers of Last Forty-four Seat "Rights." SEE REVIVAL IN TRADING Group That Financed Transaction to Be Announced Today -- New Sale Arranged at $175,000. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/apprentice-teachers-pronounced-a-success-progressive-education.html | APPRENTICE TEACHERS PRONOUNCED A SUCCESS; Progressive Education Association, at Baltimore, Receives Report on New Movement. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/thomas-landells.html | THOMAS LANDELLS. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/southern-pacific-defers-dividend-first-time-since-1905-that-company.html | SOUTHERN PACIFIC DEFERS DIVIDEND; First Time Since 1905 That Company Fails to Declare a Payment When Due. TRAFFIC TREND AWAITED Directors Announce Postponement of Consideration Until Board Meeting in May. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/hill-65-princeton-prep-30.html | Hill, 65; Princeton Prep., 30. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/wife-divorces-dinehart-jury-reaches-verdict-against-actor-in-twenty.html | WIFE DIVORCES DINEHART.; Jury Reaches Verdict Against Actor in Twenty Minutes. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/radio-established-in-29-countries.html | Radio Established in 29 Countries. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/americans-score-on-french-quotas-moving-swiftly-after-fall-of-laval.html | AMERICANS SCORE ON FRENCH QUOTAS; Moving Swiftly After Fall of Laval, They Win Promise of future Hearings. | True | Special Cable to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/gets-30000-for-wifes-death.html | Gets $30,000 for Wife's Death. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/many-protests-sent-to-congress.html | Many Protests Sent to Congress. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/washington-van-dusen-winner-of-many-awards-for-verse-dies-in.html | WASHINGTON VAN DUSEN.; Winner of Many Awards for Verse Dies in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/approves-higher-passport-charge.html | Approves Higher Passport Charge. | True | | C1B 144643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/tax-rebate-passed-by-jersey-house-bill-would-give-13000000-of-motor.html | TAX REBATE PASSED BY JERSEY HOUSE; Bill Would Give $13,000,000 of Motor Fuel Funds for Relief of Municipalities. FEDERAL HELP INDICATED Reconstruction Corporation to Buy $6,500,000 of Delaware Bridge Bonds, Assembly Hears. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/baychimos-crew-defied-60-below-captain-cornwall-records-their.html | BAYCHIMO'S CREW DEFIED 60 BELOW; Captain Cornwall Records Their Harrowing Experience in Arctic Coast Hut. DINED ON REINDEER MEAT Engineers Built Stoves of Oil Drums -- No Trace of Fliers Seeking Lost Ship Off Alaska. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/lk-garrison-named-wisconsin-law-dean-bankruptcy-law-authority-here.html | L.K. GARRISON NAMED WISCONSIN LAW DEAN; Bankruptcy Law Authority Here, Once With Root Firm, Will Go to Madison in August. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/discord-at-geneva-pictured-by-soviet-izvestia-gives-kremlin-view.html | DISCORD AT GENEVA PICTURED BY SOVIET; Izvestia Gives Kremlin View, Saying Powers Seek More Armament, Not Less. LAYS IMPERIALISM TO US Editorial Repeats Charge That the Capitalistic Nations Plan for New Division of the World. Wireless to THE NEW YORK TIMES. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/bolivian-cabinet-resigns-ministers-say-they-quit-to-give-president.html | BOLIVIAN CABINET RESIGNS.; Ministers Say They Quit to Give President a Free Hand. | True | Wireless to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/thugs-shoot-way-out-of-police-trap-pair-enter-store-to-rob-it-and.html | THUGS SHOOT WAY OUT OF POLICE TRAP; Pair Enter Store to Rob It and Find Two Detectives Lying There in Wait. USE MAN AS SHIELD IN FRAY Ice Vendor Is Slightly Wounded as Robbers Back Out of Second Av. Shop and Flee in Auto. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/rosenbloom-boxes-draw-battles-on-even-terms-with-godwin-in-nontitle.html | ROSENBLOOM BOXES DRAW.; Battles on Even Terms With Godwin in Non-Title Bout in Florida. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/text-of-league-note-to-japan.html | TEXT OF LEAGUE NOTE TO JAPAN | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/employers-to-meet-printers-on-pay-cut-mf-hurley-is-named-to-confer.html | EMPLOYERS TO MEET PRINTERS ON PAY CUT; M.F. Hurley Is Named to Confer With Union Head on Scale for Commercial Plants. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/jane-e-rhodes-weds-williamjehrich-ceremony-at-the-ritzcarlton-is.html | JANE E. RHODES WEDS WILLIAMJ.EHRICH; Ceremony at the Ritz-Carlton Is Performed by the Rev. Dr. Stephen S. Wise. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/ankus-is-name-chosen.html | Ankus Is Name Chosen. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/2-british-sailors-die-of-wounds-in-shanghai-eight-chinese-civilians.html | 2 BRITISH SAILORS DIE OF WOUNDS IN SHANGHAI; Eight Chinese Civilians Die, 19 Wounded by Shells Fired by the Chinese. | True | Wireless to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 144643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/149-of-apartments-vacant-in-borough-manhattan-survey-shows-rise.html | 14.9% OF APARTMENTS VACANT IN BOROUGH; Manhattan Survey Shows Rise From 7.4% in 1927, With Most in Old-Law Tenements. PARK AV. AFFECTED LEAST Deegan Finds Percentage There Is 7.6, as Compared With 26.3 on Lower East Side. SAYS FAMILIES "DOUBLE UP" Migration Also Adds to Effect of Slump -- 250 "White-Collar" Workers Collect Data. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/w-y-morgan-dead-kansas-publisher-formerly-lieutenant-governor.html | W. Y. MORGAN DEAD; KANSAS PUBLISHER; Formerly Lieutenant Governor .uOwned Two Newspapers at Hutchinson. WENT OVERSEAS IN WAR Chairman of the Nominating Com- mittee of The Associated Pressu Wrote Several Travel Books. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/two-worlds-marks-broken-in-garden-venzke-cuts-mile-record-for.html | TWO WORLD'S MARKS BROKEN IN GARDEN; Venzke Cuts Mile Record for Second Time in 11 Days, Going Distance in 4:10. 8,000 HAIL PERFORMANCE Sexton Hurls 16-Pound Shot 52 Feet 8 3/8 Inches, Breaking Standard He Set Saturday. TOPPINO TIES DASH MARK Wins 60-Yard Sprint in 6 1-5 Seconds at N.Y.A.C. Games -- Spitz Takes the High Jump. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/29404-jobs-found-in-legions-drive-results-for-first-48-hours-of-war.html | 29,404 JOBS FOUND IN LEGION'S DRIVE; Results for First 48 Hours of "War on Depression" Are Hailed by Leaders. HUGE ENDEAVOR DESCRIBED Nation-Wide Campaign to Place 1,000,000 Is Likened to Liberty Loan Activities. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/harbour-victor-in-belleair-golf-triumphs-over-harper-8-and-7-in.html | HARBOUR VICTOR IN BELLEAIR GOLF; Triumphs Over Harper, 8 and 7, in Second Round of Amateur Title Tournament. TOPPING ALSO ADVANCES Defeats Dr. Dickerson by 3-and-1 Margin -- Bishop and Fairman Among Survivors. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/cermak-threatens-to-close-chicagos-city-hall-as-legislature.html | Cermak Threatens to Close Chicago's City Hall As Legislature Adjourns, Giving No Aid to City | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/racing-rule-change-before-turf-body-amendment-to-jockey-club-code.html | RACING RULE CHANGE BEFORE TURF BODY; Amendment to Jockey Club Code to End Rerun of Dead Heats Proposed by A.H. Morris. SEEK OPINION OF PUBLIC Officials to Publish Proposal Before Vote on it is Taken - - Stewart Elected Member. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/otto-von-geldern.html | OTTO VON GELDERN. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/mosquitos-imported-on-planes-seen-as-new-disease-peril-special-to.html | Mosquitos Imported on Planes Seen as New Disease Peril; Special to THE NEW YORK TIMES. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/gets-belated-war-citation.html | Gets Belated War Citation. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/g-horton-glovers-palm-beach-hosts-give-a-dinner-for-40-honoring-the.html | G. HORTON GLOVERS PALM BEACH HOSTS; Give a Dinner for 40 Honoring the Henry Blacks at the Everglades Club. GOLF TROPHIES PRESENTED Old Guard Society Held Annual Fete -- Princess Melikov and Others Entertain Parties. | True | Special to THE NEW YORK TIMES. | C1B 144643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/order-evacuation-of-vatican-museum-engineers-direct-removal-of.html | ORDER EVACUATION OF VATICAN MUSEUM; Engineers Direct Removal of Lapidary Collection as New Cracks Are Discovered. HEAVY OBJECTS TAKEN OUT They Will Be Left in Belvedere Courtyard Until Repairs Can Be Made. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/florence-kelley-humanitarian-dies-welfare-leader-and-secretary-of.html | FLORENCE KELLEY, HUMANITARIAN, DIES; Welfare Leader and Secretary of the Consumers' League Was 72 Years Old. A PIONEER WOMAN LAWYER She Devoted Her Life to Bettering Industrial Conditions Affecting Women and Children. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/army-turns-back-penn-state-4637-stages-fast-attack-to-overcome.html | ARMY TURNS BACK PENN STATE, 46-37; Stages Fast Attack to Overcome Rivals in Game on West Point Court. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/mills-to-submit-bill.html | Mills to Submit Bill. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/labor-tries-to-vote-censure-in-britain-motion-loses-415-to-39-on.html | LABOR TRIES TO VOTE CENSURE IN BRITAIN; Motion Loses 415 to 39 on Question of Government's Reduction of the Dole. | True | Special Cable to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/cahill-advances-in-title-squash-park-avenue-club-pro-defeats.html | CAHILL ADVANCES IN TITLE SQUASH; Park Avenue Club Pro Defeats O'Connor, Crescent Amateur, in World's Open Play. FERON CONQUERS CAMERON Iannicelli Turns Back Hynson in First-Round Match -- Costello Wins by Default. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/optimists-defeat-emus-trio-1512-12-guest-and-baldwin-feature-rally.html | OPTIMISTS DEFEAT EMUS TRIO, 15-12 1/2; Guest and Baldwin Feature Rally in Last Two Periods That Decides Contest. SQUADRON C TEAM VICTOR Downs Brooklyn Riding and Driving Club, 6-5 1/2, Before 2,000 at Benefit Program. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/1900-flee-fire-in-palace-theatre-7-hurt-in-rush-as-curtain-ignites.html | 1,900 Flee Fire in Palace Theatre; 7 Hurt in Rush as Curtain Ignites; Upset Lamp Causes Short Circuit and Flames Dart From Stage -- Many Braised and Mauled in Stampede for Doors -- Blaze Is Quickly Put Out. 1,900 FLEE A FIRE IN PALACE THEATRE | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/riding-club-trio-advances-to-final-eas-hoppings-coal-defeats-first.html | RIDING CLUB TRIO ADVANCES TO FINAL; E.A.S. Hopping's Coal Defeats First Division, 9 1/2 to 8, in N.Y.A.C. Tourney. GOVERNORS ISLAND LOSES Bows to Los Nanduces Uplifters, 12 to 6 1/2, in High-Goal Division Polo Play. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/snowfall-in-los-angeles-upland-suburbs-whitened-again-tia-juana.html | SNOWFALL IN LOS ANGELES.; Upland Suburbs Whitened Again -- Tia Juana Bridae Washed Out. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/cuban-budget-submitted-machado-estimates-expenses-at-51848421-this.html | CUBAN BUDGET SUBMITTED.; Machado Estimates Expenses at $51,848,421 This Fiscal Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/chelsea-wins-replay-20-defeats-sheffield-wednesday-in-english.html | CHELSEA WINS REPLAY, 2-0.; Defeats Sheffield Wednesday In English League -- Other Results. | True | | C1B 144643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/davis-says-us-stars-will-play-in-england-gives-assurances-in-london.html | DAVIS SAYS U.S. STARS WILL PLAY IN ENGLAND; Gives Assurances in London That Americans Will Be in Wimbledon Tourney. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/new-relief-activities.html | NEW RELIEF ACTIVITIES. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/jersey-city-realty-conveyed-by-bank-franklin-national-resells-three.html | JERSEY CITY REALTY CONVEYED BY BANK; Franklin National Resells Three Taxpayers Acquired Under Foreclosure Last Week. OTHER NEW JERSEY DEALS Rialto Theatre in Hoboken in Forced Sale -- New Market Farm and Plainfield Parcels Bought. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/chinese-put-forces-at-about-120000-they-admit-7000-killed-and.html | CHINESE PUT FORCES AT ABOUT 120,000; They Admit 7,000 Killed and Wounded in the Fighting Around Shanghai. MORE TROOPS ARRIVING 300,000 Soldiers Along the Tientsin-Pukow Railway Available If Battles Spread. | True | Special Cable to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/martyrdom-to-reds-is-refused-by-spain-minister-asserts-no-arrests.html | MARTYRDOM TO REDS IS REFUSED BY SPAIN; Minister Asserts No Arrests Are Planned, but All Strikes Will Be Smashed. | True | Wireless to THE NEW YORK TIMIES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/mulrooney-may-add-month-to-police-training-period.html | Mulrooney May Add Month To Police Training Period | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/31-indicted-in-liquor-plot-grand-jury-in-trenton-acts-after-seizure.html | 31 INDICTED IN LIQUOR PLOT; Grand Jury in Trenton Acts After Seizure of Barge Off Coast. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/would-curb-radio-chains-dill-plans-bill-to-restrict-their-ownership.html | WOULD CURB RADIO CHAINS.; Dill Plans Bill to Restrict Their Ownership of Stations. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/kentucky-house-passes-bill-to-cut-tax-on-2-race-tracks.html | Kentucky House Passes Bill To Cut Tax on 2 Race Tracks | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/british-balance-off-u110000000-for-1931-estimates-on-adverse.html | BRITISH BALANCE OFF u110,000,000 FOR 1931; Estimates on Adverse Payments Show Huge Drop in Income for Foreign Services. | True | Special Cable to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/upstate-church-burned-st-marys-in-coxsackie-suffers-15000-damage-to.html | UP-STATE CHURCH BURNED.; St. Mary's, in Coxsackie, Suffers $15,000 Damage to Interior. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/ralph-l-fuller-cleveland-manufacturer-civic-leader-and-clubman-dies.html | RALPH L. FULLER.; Cleveland Manufacturer, Civic Leader and Clubman Dies. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/rutgers-five-tops-lafayette-22-to-20-holds-off-home-team-rally-in.html | RUTGERS FIVE TOPS LAFAYETTE, 22 TO 20; Holds Off Home Team Rally in Fast Finish, After Piling Up Early Lead. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/mrs-fiskes-funeral-to-have-no-ceremony-body-of-noted-actress-will.html | MRS. FISKE'S FUNERAL TO HAVE NO CEREMONY; Body of Noted Actress Will Be Cremated TodayuService Is Omitted at Her Wish. - | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/exeter-wins-at-hockey-triumphs-over-governor-dummer-sextet-by-21.html | EXETER WINS AT HOCKEY.; Triumphs Over Governor Dummer Sextet by 2-1 Score. | True | Special to THE NEW YORK TIMES. | C1B 144643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/nationalists-groom-fifth-son-of-exkaiser-to-oppose-hindenburg-for.html | Nationalists Groom Fifth Son of Ex-Kaiser To Oppose Hindenburg for Reich Presidency | True | Special Cable to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/giants-sign-leach-cut-holdout-list-only-three-players-out-of-fold.html | GIANTS SIGN LEACH, CUT HOLD-OUT LIST; Only Three Players Out of Fold as Idaho Outfielder Sends in His Contract. EXPECT TERRY TO BE NEXT Fitzsimmons and Bell, Pitchers, to Await McGraw on Coast -- Thompson , Robins, Also Signs. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/streamlined-cars.html | STREAMLINED CARS. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/mcfee-to-press-divorce-suit.html | McFee to Press Divorce Suit. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/to-study-lame-duck-bill-conference-will-discuss-differences-in.html | TO STUDY 'LAME DUCK' BILL.; Conference Will Discuss Differences In Proposed Dates. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/westchesters-goodwork-emergency-relief-orgnization-seeking-to.html | WESTCHESTER'S GOODWORK; Emergency Relief Orgnization Seeking to Provide Jobs. | True | PETER GREIG. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/paid-off-706000-jailed-for-4000-jg-jenkins-who-last-summer-cleared.html | PAID OFF $706,000, JAILED FOR $4,000; J.G. Jenkins, Who Last Summer Cleared 'Moral' Debts in 1907 Bank Crash, Sued on Will. IN PRISON FOR CONTEMPT Failed as Executor to Pay Sum Due Heirs Because Stocks Dropped -- Settlement Under Way. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/squash-final-is-halted-injury-to-miss-page-ends-match-in-atlantic.html | SQUASH FINAL IS HALTED.; Injury to Miss Page Ends Match in Atlantic City Tourney. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/news-of-markets-in-london-and-paris-tone-generally-steady-on-the.html | NEWS OF MARKETS IN LONDON AND PARIS; Tone Generally Steady on the English Exchange -- Credit Conditions Easier. FRENCH LIST FAIRLY FIRM Bourse Not Affected by Cabinet Crisis -- Sharp Gains by Copper Stocks. | True | Special Cable to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/peter-h-brower-superintendent-of-philadelphia-county-pa-prisons.html | PETER H. BROWER.; Superintendent of Philadelphia County (Pa.) Prisons Dies. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/chen-sees-failure-for-peace-efforts-says-chinese-will-never-agree.html | CHEN SEES FAILURE FOR PEACE EFFORTS; Says Chinese Will Never Agree to Withdraw Without Honor or to Give Up Woosung. BID TO GEN. TSAI REPORTED Commander of 19th Army Said to Have Scorned Japanese Offer of a Governorship. SETTLEMENT WEIGHS PLAN Proposal for New Zone at Shanghai Expected to Get Backing as Opening Way to a Boom. | True | Special Cable to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/wilhelminas-pictures-exhibited.html | Wilhelmina's Pictures Exhibited. | True | Wireless to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/three-bandits-get-14600.html | Three Bandits Get $14,600. | True | | C1B 144643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/cotton-prices-ease-despite-big-demand-profittaking-and-southern.html | COTTON PRICES EASE DESPITE BIG DEMAND; Profit-Taking and Southern Selling Meet Commission House and Trade Buying. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/hear-japan-refuses-to-change-attitude-washington-officials.html | HEAR JAPAN REFUSES TO CHANGE ATTITUDE; Washington Officials Disturbed and Fear Tokyo May Try to Keep Chapei Permanently. NEW PROTEST CONSIDERED Forbes Expected to Deliver Note Soon Objecting to Moves in Shanghai. APOLOGY REACHES STIMSON Japanese Government Expresses its Regret at Attack on United States Vice Consul. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/junior-league-club-sings-glee-program-large-audience-hears-chorus.html | JUNIOR LEAGUE CLUB SINGS GLEE PROGRAM; Large Audience Hears Chorus in a Concert Directed by Marshall Bartholomew. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/agree-to-changes-in-bank-board-bill-republicans-yield-to-governors.html | AGREE TO CHANGES IN BANK BOARD BILL; Republicans Yield to Governor's Demand That All Members of Board Represent Public. QUICK PASSAGE PREDICTED Cheney and Livingston Negotiate to Insure the Setting Up of the Commission This Year. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/slain-mine-striker-lies-in-state-here-communists-bearing-body-of.html | SLAIN MINE STRIKER LIES IN STATE HERE; Communists Bearing Body of Kentucky Victim Parade in Garment Area. CROWDS AT WRONG STATION Throng at Pennsylvania Terminal Refused to Believe Funeral Train Was at Grand Central. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/wet-leaders-frame-bill-house-bloc-chairmen-agree-on-a-new-beer.html | WET LEADERS FRAME BILL.; House Bloc Chairmen Agree on a New Beer Proposal. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/ca-levine-seized-in-sanitarium-here-first-transatlantic-passenger.html | C.A. LEVINE SEIZED IN SANITARIUM HERE; First Transatlantic Passenger Accused in Pledge of $22,000 Stolen Securities. SILENT ON HIS BROKEN LEG Declines to Explain His Injury After Tip Ends Police Search of Fourteen Months. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/five-new-productions-on-view-next-week-the-inside-story-at-the.html | FIVE NEW PRODUCTIONS ON VIEW NEXT WEEK; ' The Inside Story' at the National and 'Riddle Me This!' at Golden Latest Additions. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/william-righter-fisher-retired-lawyer-of-philadelphia-dies-in-his.html | WILLIAM RIGHTER FISHER.; Retired Lawyer, of Philadelphia, Dies in His 83d Year. | True | 1 Special to THE New YORK Tmss. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/paul-plunkett-cited-in-1300000-losses-state-acts-on-four-complaints.html | PAUL PLUNKETT CITED IN $1,300,000 LOSSES; State Acts on Four Complaints Against Socially Prominent Financial Counsel. FRIEND OF HOOVER A LOSER Out $1,000,000, Hoffman Says -- Defendant Lays Action to "Disgruntled Investors." PLUNKETT ACCUSED IN $1,300,000 LOSSES | True | | C1B 144643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/hoover-asks-power-to-unite-bureaus-democrats-opposed-president.html | HOOVER ASKS POWER TO UNITE BUREAUS; DEMOCRATS OPPOSED; President Offers a Broad Program of Coordination Aiming to Save "Millions." FOR WORKS ADMINISTRATOR A Personnel Administrator and 4 New Assistant Secretaries Also in His Plan. IDIOTIC,' REMARKS GARNER Other Democrats in the House Denounce the Proposal as Likely to Boost Expenses. PRESIDENT URGES MERGING BUREAUS | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/dies-of-injuries-in-auto-crash.html | Dies of Injuries in Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/mayor-will-welcome-jaffee-at-citys-reception-tomorrow.html | Mayor Will Welcome Jaffee At City's Reception Tomorrow | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/pinetzki-pins-gardini-polish-wrestler-victor-in-1145-at-ridgewood.html | PINETZKI PINS GARDINI.; Polish Wrestler Victor in 11:45 at Ridgewood Grove. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/miss-yoislawsky-engaged-to-marry-her-betrothal-to-joseph-van-beuren.html | MISS YOISLAWSKY ENGAGED TO MARRY; Her Betrothal to Joseph van Beuren Wittmann Announced by Her Parents. BOTH OF NOTED ANCESTRY Gride-Elect Is a Member of Colonial . DamesulHer Fiance Was Edu- ' eaied for Diplomatic Service. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/kent-sextet-scores-62-turns-back-morristown-school-in-annual.html | KENT SEXTET SCORES, 6-2.; Turns Back Morristown School in Annual Contest. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/jh-whitneys-jumper-sir-lindsay-hurt-not-likely-to-start-in-grand.html | J.H. Whitney's Jumper, Sir Lindsay, Hurt; Not Likely to Start in Grand National Chase | True | Special Cable to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/wabash-receivers-issue-authorized.html | Wabash Receivers' Issue Authorized | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/french-educator-gets-nyu-degree-sebastien-charlety-rector-of.html | FRENCH EDUCATOR GETS N.Y.U. DEGREE; Sebastien Charlety, Rector of University of Paris, Is Made Doctor of Literature. HERE FOR FEB. 22 PROGRAM Dr. Brown in Address Acknowledges Debt of Modern Scholars to the 700-Year-Old School. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/providence-six-halts-bronx-tigers-3-to-1-victors-strengthen-hold-on.html | PROVIDENCE SIX HALTS BRONX TIGERS, 3 TO 1; Victors Strengthen Hold on First Place in Canadian-American Hockey League. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/mgr-seipel-is-ill-in-vienna.html | Mgr. Seipel is Ill in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/sibylle-visits-sweden-princess-arrives-when-gustaf-adolf-reported.html | SIBYLLE VISITS SWEDEN.; Princess Arrives When Gustaf Adolf, Reported Fiance, Is Absent. | True | Wireless to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/brewer-is-victor-in-badminton-play-defeats-jerry-purcell-before.html | BREWER IS VICTOR IN BADMINTON PLAY; Defeats Jerry Purcell Before Capacity Crowd at Heights Casino Courts. JACK PURCELL TRIUMPHS Turns Back Willard as Pro Champions Give Brilliant Exhibition of the Game. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/washington-coming-east-huskies-will-row-at-poughkeepsle-and-in.html | WASHINGTON COMING EAST.; Huskies Will Row at Poughkeepsle and in Olympic Trials. | True | | C1B 144643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/princeton-cub-six-wins-turns-back-the-hun-school-team-by-12to1.html | PRINCETON CUB SIX WINS.; Turns Back the Hun School Team by 12-to-1 Score. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/toronto-gas-company-to-sell-stock.html | Toronto Gas Company to Sell Stock. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/shelling-of-woosung-bores-captain-saito-no-thrill-like-san.html | SHELLING OF WOOSUNG BORES CAPTAIN SAITO; No Thrill Like San Francisco Barbary Coast Twenty Years Ago, He Says. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/edward-m-overland-i.html | EDWARD M. OVERLAND. I | True | Special to THIS NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/ganz-plays-in-carnegie-hall.html | Ganz Plays in Carnegie Hall. | True | By Olin Downes. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/harrington-c-lanahan.html | HARRINGTON C. LANAHAN. | True | Special to Tna iftmr YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/navy-five-conquers-sw-arthmore-4625-loughlin-again-ace-of-victors.html | NAVY FIVE CONQUERS SW ARTHMORE, 46-25; Loughlin Again Ace of Victors, Scoring 18 Points -- Chittenden Also Shines. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/yachtsmen-here-interested.html | Yachtsmen Here Interested. | True | By James Robbins. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/vanities-actress-breaks-ankle.html | Vanities" Actress Breaks Ankle. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/the-founders-of-the-times.html | The Founders of The Times. | True | JOHN W. NAGLE. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/paper-men-at-odds-over-pulp-tariff-converters-using-the-imported.html | PAPER MEN AT ODDS OVER PULP TARIFF; Converters Using the Imported Product Fight Bill Backed by Many in Association. SPEAKERS HOLD IT VITAL R.B. Robertson Says Competition From Abroad Must Be Checked If Industry Is to Survive. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/frank-l-waldorf.html | FRANK L. WALDORF. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/cape-cod-folk-as-seen-by-wight.html | Cape Cod Folk as Seen by Wight. | True | K.G.S. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/ne-mack-for-roosevelt-but-national-committeeman-says-he-has-not.html | N.E. MACK FOR ROOSEVELT.; But National Committeeman Says He Has Not Broken With Smith. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/dutch-revenues-slump-january-receipts-shown-as-3416990-guilders.html | DUTCH REVENUES SLUMP.; January Receipts Shown as 3,416,990 Guilders Below Estimate. | True | Wireless to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/priscos-are-jailed-for-bank-thefts-head-of-closed-institution-gets.html | PRISCOS ARE JAILED FOR BANK THEFTS; Head of Closed Institution Gets Indeterminate Term and Son Two and a Half Years. KINSMAN UTTERS THREAT Youngest Son of Banker Ejected as He Addresses Lawyers -- Counsel Pleads Father Was Betrayed. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/stocks-of-lead-increase-gains-reported-for-january-and-12-months.html | STOCKS OF LEAD INCREASE.; Gains Reported for January and 12 Months -- Output Reduced. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/alexander-long-prominent-textile-manufacturer-of-south-carolina.html | ALEXANDER LONG.; Prominent Textile Manufacturer of South Carolina Dies. | True | | C1B 144643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/twilight-of-the-lame-ducks.html | TWILIGHT OF THE LAME DUCKS. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/isaac-belman.html | ISAAC BELMAN. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/new-french-ships-get-4400000-state-aid-work-resumed-on-champlain.html | NEW FRENCH SHIPS GET, $4,400,000 STATE AID; Work Resumed on Champlain and 70,000-Ton Super-Liner After Treasury Grants Loan. | True | Wireless to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/longtime-program-of-new-piers-urged-big-increase-in-harbor-traffic.html | LONG-TIME PROGRAM OF NEW PIERS URGED; Big Increase in Harbor Traffic Creates Problem for Future, Billings Wilson Says. LOCAL FREIGHT OBSTRUCTS Port Authority Official Tells Engineers It Hinders Steamship Service. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/harvard-crushes-brown-six-10-to-0-scores-tenth-victory-of-season-as.html | HARVARD CRUSHES BROWN SIX, 10 TO 0; Scores Tenth Victory of Season as It Outclasses Rival in Boston Garden. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/new-pick-company-to-be-organized-creditors-and-bondholders.html | NEW PICK COMPANY TO BE ORGANIZED; Creditors' and Bondholders' Committees Draft Plan of Readjustment. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/calls-bears-peril-to-reconstruction-wr-perkins-tells-senators.html | CALLS 'BEARS PERIL TO RECONSTRUCTION; W.R. Perkins Tells Senators Gravest Menace to Congress's Steps Lies in Short Selling CHARGE HIRED PROPAGANDA Rumors, True or False, Are Spread, He Says -- Dr. S.S. Huebner Defends 'Stabilizing' Practice. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/christians-unite-in-plea-at-tokyo-american-missionaries-head-group.html | CHRISTIANS UNITE IN PLEA AT TOKYO; American Missionaries Head Group Presenting Questions to Foreign Office. | True | By Hugh Byas.special Cable To the New York Times. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/25000-face-layoff-city-seeking-funds-1600000-added-to-list-of.html | 25,000 FACE LAY-OFF; CITY SEEKING FUNDS; $1,600,000 Added to List of Brooklyn Improvements as Pay Is Sought for Workers. WALKER SEES A WAY OUT Mayor Believes Surplus in Earlier Appropriations Will Provide Payrolls for Employes. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/us-golfer-wins-in-cuba-woodward-scores-in-title-play-as-3-other.html | U.S. GOLFER WINS IN CUBA.; Woodward Scores in Title Play as 3 Other Americans Lose. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/swinging-the-hockey-stick.html | Swinging the Hockey Stick. | True | Reg U.S. Pat. Off.By John Kieran. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/4-of-riverdale-team-injured-in-bus-crash-auto-of-basketball-players.html | 4 OF RIVERDALE TEAM INJURED IN BUS CRASH; Auto of Basketball Players in Accident in Upper Montclair -- Other Driver Hurt. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/new-steel-prices-await-early-test-plans-for-rises-proceeding.html | NEW STEEL PRICES AWAIT EARLY TEST; Plans for Rises Proceeding Despite Ford's Protest, Says Iron Age. | True | | C1B 144643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/data-on-cook-death-supplied-by-consul-cablegrams-from-her-fiance.html | DATA ON COOK DEATH SUPPLIED BY CONSUL; Cablegrams From Her Fiance Are Turned Over to Coroner's Jury at Gibraltar. KIN AWAIT SHIP AT BOSTON It Brings the Hoax Message Which Preceded Tragedy at Sea -- Drug is Identified. | True | Wireless to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/rev-johnb-reiter.html | REV. JOHN-B. REITER. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/whaz-asks-construction-license.html | WHAZ Asks Construction License. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/designs-a-nucleus-for-standard-home-former-vienna-architect-uses.html | DESIGNS A 'NUCLEUS FOR STANDARD HOME; Former Vienna Architect Uses Bungalow-Like Unit as Basis for Any Dwelling. AVOIDS STEREOTYPE PLAN Tells Women's Club Country House or Apartments May Be Built From Simplified Pattern. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/buy-american.html | Buy American! | True | F.L. ARMSTRONG. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/arms-parley-feels-absence-of-french-delegates-disappointed-that.html | ARMS PARLEY FEELS ABSENCE OF FRENCH; Delegates Disappointed That Tardieu Cannot Reply Today to German Proposals. SMALL NATIONS HAVE DAY Conference Hears Spokesmen of Austria, Estonia, Finland, Rumania and Uruguay. | True | By P.j. Philip.special Cable To the New York Times. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/both-prepare-for-battle-chinese-say-they-have-120000-troops-in-the.html | BOTH PREPARE FOR BATTLE; Chinese Say They Have 120,000 Troops in the Shanghai Area. TWO BRITISH SAILORS DIE Bomb Wrecks Entrance of a Japanese Establishment in Downtown Shanghai. STIMSON DRAWS UP NOTE Washington Hears Japan Will Stand By Her Position in Reply to the League. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/samuel-terry.html | SAMUEL TERRY. | True | Special to Tax NEW YORK TIUEB. I | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/more-tremors-in-santiago-senate-votes-1000000-to-repair-damages-and.html | MORE TREMORS IN SANTIAGO; Senate Votes $1,000,000 to Repair Damages and Aid Victims. | True | Special Cable to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/exhibition-of-recent-paintings-by-james-chapin-shows-change-in-his.html | Exhibition of Recent Paintings by James Chapin Shows Change in His Style. | True | By Edward Alden Jewell. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/milford-54-choate-38.html | Milford, 54; Choate. 38. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/ontario-liquor-sales-fell-to-45835707-profit-of-8491653-was-made-by.html | ONTARIO LIQUOR SALES FELL TO $45,835,707; Profit of $8,491,653 Was Made by the Commission in the Year Ended Oct. 31. | True | | C1B 144643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/tumulty-assails-league-deserters-holds-roosevelt-and-baker-yield-to.html | TUMULTY ASSAILS LEAGUE DESERTERS; Holds Roosevelt and Baker Yield to 'Devil of Expediency' in Their Stands. FACING BOTH WAYS, HE SAYS No Time for Personal Ambition, He Declares -- Sees New York Executive Bowing to Hearst. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/mayor-of-flint-is-indicted.html | Mayor of Flint Is Indicted. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/chiang-expects-drive.html | Chiang Expects Drive. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/reich-to-go-to-aid-of-leading-banks-will-submit-sweeping-relief.html | REICH TO GO TO AID OF LEADING BANKS; Will Submit Sweeping Relief Bill Covering 4 Institutions to Reichstag Tuesday. MUST MOBILIZE NEW FUNDS Would Enable Banks to Write Off Frozen and Doubtful Assets -- Capital to Be Reduced. | True | Special Cable to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/one-killed-in-plane-crash-off-malta.html | One Killed in Plane Crash Off Malta | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/syracuse-five-is-beaten-bows-before-st-lawrence-30-to-24-in.html | SYRACUSE FIVE IS BEATEN.; Bows Before St. Lawrence, 30 to 24, In Basketball Upset. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/gain-for-phone-company-bell-of-canada-reports-operating-revenue-of.html | GAIN FOR PHONE COMPANY.; Bell of Canada Reports Operating Revenue of $40,926,162. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/americans-leave-wusih-and-soochow.html | Americans Leave Wusih and Soochow | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/airmail-pilot-lost-in-fog-guided-by-radio-to-landing.html | Air-Mail Pilot, Lost in Fog, Guided by Radio to Landing | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/book-notes.html | BOOK NOTES | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/broadway-corner-sold-to-investor-dr-theodorus-bailey-buys-the.html | BROADWAY CORNER SOLD TO INVESTOR; Dr. Theodorus Bailey Buys the 19-Story Trafalgar Towers at Ninety-ninth Street. 7 HOUSES GIVEN IN TRADE Other Manhattan Activity Includes Sale of a West 81st Street Site and a Garage Lease. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/tammanys-heraldry.html | Tammany's Heraldry. | True | JULIUS FRASCH. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/reichstag-plans-cut-in-exkaisers-pay-committee-adopts-socialist.html | REICHSTAG PLANS CUT IN EX-KAISER'S PAY; Committee Adopts Socialist Bill to Submit Amount of Reduction to Arbitration. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/bicentennial-show-opens-today.html | Bicentennial Show Opens Today. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/irish-press-fined-in-sedition-case.html | Irish Press Fined in Sedition Case. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/league-asks-japan-to-use-restraint-council-of-twelve-says-pacts.html | LEAGUE ASKS JAPAN TO USE 'RESTRAINT'; Council of Twelve Says Pacts Call for "Forbearance" in Dealings With China. TEXT OF NOTE IS GIVEN OUT Success of Appeal, Really Aimed at Japanese People, Said to Depend on Publicity It Gets in Tokyo. i | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 144643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/sherriff-gets-film-offer-author-of-journeys-end-now-at-oxford-plans.html | SHERRIFF GETS FILM OFFER.; Author of "Journey's End," Now at Oxford, Plans Hollywood Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/satire-of-politics-depression-and-show-business-in-a-beautiful.html | Satire of Politics, Depression and Show Business in a Beautiful Musical Comedy. | True | By J. Brooks Atkinson. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/will-force-payment-by-new-south-wales-commonwealth-to-compel-state.html | WILL FORCE PAYMENT BY NEW SOUTH WALES; Commonwealth to Compel State, to Honor Interest Charges -- Governor Raps Default. | True | Wireless to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/dartmouth-six-wins-90-green-overwhelms-mit-with-motton-brothers.html | DARTMOUTH SIX WINS, 9-0.; Green Overwhelms M.I.T. With Motton Brothers Starring. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/nine-penn-crews-hold-first-outdoor-practice-with-six-veterans-of.html | Nine Penn Crews Hold First Outdoor Practice With Six Veterans of First Varsity on Hand | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/edwin-c-vanderpoel-former-member-of-a-brooklyn-high-schools-faculty.html | EDWIN C. VANDERPOEL.; Former Member of a Brooklyn High School's Faculty Is Dead. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/philip-s-tarbox-leader-in-oil-refining-industry-dies-in-oil-city-pa.html | PHILIP S. TARBOX.; Leader in Oil Refining Industry Dies in Oil City, Pa., at 56. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/women-ask-jury-duty-get-little-hope-at-albany-that-bills-will-be.html | WOMEN ASK JURY DUTY.; Get Little Hope at Albany That Bills Will Be Passed. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/judge-faces-arrest-for-whipping-boys-mother-of-one-says-she-will.html | JUDGE FACES ARREST FOR WHIPPING BOYS; Mother of One Says She Will Charge Woodbury Recorder With Assault and Battery. ANOTHER APPROVES LASH And Third Agrees With Her That Punishment Probably Did Jersey Children Good. BUT THE TOWN IS AROUSED Police Chief Orders inquiry -- Court Regretfully Admits Publicity Has Destroyed Effect. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/miss-hicks-scores-in-title-tourney-gains-6and5-victory-over-mrs.html | MISS HICKS SCORES IN TITLE TOURNEY; Gains 6-and-5 Victory Over Mrs. Zech in Golf Tournament at Palm Beach. MISS ORCUTT ALSO WINNER Turns Back Mrs. Ferris by 6 and 5 -- Mrs. Sterrett and Miss Quier Register Triumphs. | True | special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/6-in-bain-banks-indicted-chicagoan-and-aides-are-accused-of.html | 6 IN BAIN BANKS INDICTED.; Chicagoan' and Aides Are Accused of $13,000,000 Fraud Plot. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/nuncio-to-mexico-warns-on-violence-mgr-ruiz-y-flores-cautions-all.html | NUNCIO TO MEXICO WARNS ON VIOLENCE; Mgr. Ruiz y Flores Cautions All Catholics to Accept Law Limiting Priests. CHURCH TO FIGHT LEGALLY Archbishop Observes That Subversive Movements Would Be Ineffective, Aside From Breaking Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/some-gains-on-paris-bourse.html | Some Gains on Paris Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/dutch-rayon-sales-fall-january-exports-off-355000-guilders-from.html | DUTCH RAYON SALES FALL.; January Exports Off 355,000 Guilders From December Value. | True | Wireless to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/road-wont-restore-whitest-one-trains-but-le-boutillier-wires-mckee.html | ROAD WON'T RESTORE WHITEST ONE TRAINS; But Le Boutillier Wires McKee Dismantling Will Be Delayed to Let City Find a Solution. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/boris-hears-debt-debate-king-presides-at-crown-council-on-bulgarias.html | BORIS HEARS DEBT DEBATE.; King Presides at Crown Council on Bulgaria's Moratorium. | True | Wireless to THE NEW YORK TIMES. | C1B 144643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/romano-ls-thrown-by-londos.html | Romano Is Thrown by Londos. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/find-bendien-method-on-cancer-valueless-dutch-specialists-declare.html | FIND BENDIEN METHOD ON CANCER VALUELESS; Dutch Specialists Declare It Is of No Use in Recognizing or Fighting the Disease. | True | Wireless to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/colombia-cuts-rates-of-interest-on-loans-delay-in-foreclosure-sales.html | COLOMBIA CUTS RATES OF INTEREST ON LOANS; Delay in Foreclosure Sales Is Ordered and Aid to Mortgage Banks Is Decreed. | True | Special Cable to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/criticism-of-hospitals-much-of-it-held-to-be-based-on-lack-of.html | CRITICISM OF HOSPITALS.; Much of It Held to Be Based on Lack of Information. | True | CHARLES H. YOUNG, M.D. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/hotel-wets-to-take-appeal-to-hoover-new-york-owners-and-employes.html | HOTEL WETS TO TAKE APPEAL TO HOOVER; New York Owners and Employes Unite for a Modification "Drive" on Washington. NATIONAL BACKING ASKED Movement to Extend to Other Cities, Representatives Say at Meeting Here. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/alfred-a-king.html | ALFRED A. KING. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/henry-norton.html | HENRY NORTON. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/wheat-depressed-by-eastern-selling-action-of-stocks-and-ignoring-of.html | WHEAT DEPRESSED BY EASTERN SELLING; Action of Stocks and Ignoring of Prohibition in President's Message Prompt Realizing. REACTION IS 1 3/8 TO 1 5/8c Catching of Stop-Loss Orders in Corn Causes 1 1/8 to 1 1/2 Drop -- Oats and Rye End Lower. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/musicians-aid-report-to-be-made-at-rally-200-workers-raising-funds.html | MUSICIANS' AID REPORT TO BE MADE AT RALLY; 200 Workers Raising Funds for Emergency Relief Will Meet at Luncheon Today. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/hoovers-coordination-plan.html | Hoover's Coordination Plan | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/citys-views-sought-on-unified-transit-commission-wants-estimate.html | CITY'S VIEWS SOUGHT ON UNIFIED TRANSIT; Commission Wants Estimate Board's Stand on Plan Before Opening Public Hearings. MAYOR AND FULLEN CONFER Walker to Discuss Request With Aides in Few Days -- B.M.T. and I.R.T. Also Ignore Plea. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/hunt-bridgeport-bombers-police-say-blackmailers-threatened-owner-of.html | HUNT BRIDGEPORT BOMBERS; Police Say Blackmailers Threatened Owner of Blasted Tenement. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/final-radio-city-plans-show-4220000-ft-of-office-space.html | Final Radio City Plans Show 4,220,000 Ft. of Office Space | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/heads-federal-council-walter-w-smith-of-st-louis-named-at-federal.html | HEADS FEDERAL COUNCIL.; Walter W. Smith of St. Louis Named at Federal Reserve Meeting. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/davis-sees-victory-for-the-democrats-partys-wide-choice-of-able-men.html | DAVIS SEES VICTORY FOR THE DEMOCRATS; Party's Wide Choice of Able Men Gives Big Advantage Over Rivals, He Declares. URGES MANY CANDIDACIES Convention Must Reflect Public Choice and Avoid Control by 'Handful,' He Says on Radio. | True | | C1B 144643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/small-gain-in-gold-by-the-reichs-bank-statement-for-week-ended-on.html | SMALL GAIN IN GOLD BY THE REICHS BANK; Statement for Week Ended on Feb. 15 Shows Rise of 341,000 Marks. RESERVE RATIO NOW 25.8% Circulation Down 120,900,000 and Bills of Exchange and Checks Off 230,185,000. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/drop-in-money-in-circulation-viewed-as-most-encouraging.html | Drop in Money in Circulation Viewed as Most Encouraging | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/the-firearms-law-modification-or-repeal-of-the-sullivan-act-is.html | THE FIREARMS LAW.; Modification or Repeal of the Sullivan Act Is Urged. | True | EDWARD F. CHANDLER. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/wasteful-and-inefficient.html | WASTEFUL AND INEFFICIENT. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/virginia-senate-passes-bill-legalizing-amateur-boxing.html | Virginia Senate Passes Bill Legalizing Amateur Boxing | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/would-save-state-forest-conservation-council-opposes-plan-for.html | WOULD SAVE STATE FOREST; Conservation Council Opposes Plan for Recreational Features. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/finance-body-mails-500056-in-loans-much-more-including-7000000-for.html | FINANCE BODY MAILS $500,056 IN LOANS; Much More, Including $7,000,000 for Wabash Road, Has Been Authorized. LAND BANK SUBSCRIPTION Intermediate Credit Bank Issue Absorbed Without Help -- Treasury Deficit $1,625,000,000 Feb. 15. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/columbia-defeats-yale-five-4823-victors-tie-dartmouth-for-lead-in.html | COLUMBIA DEFEATS YALE FIVE, 48-23; Victors Tie Dartmouth for Lead in Eastern Intercollegiate League Standing. LIONS IN FRONT AT HALF Gain 17-10 Margin In Initial Period -- McDowell Scores 17 Points, McCoy 16. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/slayer-sent-to-hospital-as-insane.html | Slayer Sent to Hospital as Insane. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/farley-theft-trial-put-over-to-feb-26-delayed-to-meet-legal.html | FARLEY THEFT TRIAL PUT OVER TO FEB. 26; Delayed to Meet Legal Requirements and to Notify the 150 Special Talesmen. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/helene-for-tescue-here-from-hawaii-daughter-18-of-woman-held-in.html | HELENE FOR TESCUE HERE FROM HAWAII; Daughter, 18, of Woman Held in Murder Guarded by Sailors on Arrival on Army Ship. SHOWS STRAIN OF THE CASE Left Mrs. Fortescue and Lieutenant Massie III, She Says -- Visits Her Father in Hospital. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/boston-relatives-await-ship-arrival.html | Boston Relatives Await Ship Arrival. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/emissary-for-murray-sounds-out-georgians-semans-will-defer-decision.html | EMISSARY FOR MURRAY SOUNDS OUT GEORGIANS; Semans Will Defer Decision on Entering Primary Until He Sees Oklahoman. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/prof-jw-young-dies-at-hanover-nh-at-52-authority-on-mathematics-at.html | PROF. J.W. YOUNG DIES AT HANOVER, N.H., AT 52; Authority on Mathematics at Dartmouth Was Once on the Faculty of Princeton. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/jcg-hupfel-dies-once-a-brewer-here-officer-in-welfare-groups-was.html | J.C.G. HUPFEL DIES; ONCE A BREWER HERE; Officer in Welfare Groups Was Born in Same Ward in Which He Succumbed at 88. BEGAN WORK AS BOY OF 12 Headed Realty Company and Was Assistant Treasurer of the Lenox Hill Hospital. | True | | C1B 144643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/postal-savings-reach-record-658081034-officials-predict-change.html | POSTAL SAVINGS REACH RECORD $658,081,034; Officials Predict Change Following Anti-Hoarding Drive -- February Decrease Noted. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/bernard-mcevcff-dies-90-wa12-known-as-oldest-working-journalist-in.html | BERNARD McEVCff DIES, 90. |; Wa1/2 Known as "Oldest Working Journalist in British EmDir- oo | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/money-wednesday-feb-17-1932.html | MONEY.; Wednesday, Feb. 17, 1932. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/swedish-pulp-lockout-expected.html | Swedish Pulp Lockout Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/jailed-in-insurance-fraud-oaklyn-nj-man-gets-three-years-for-misuse.html | JAILED IN INSURANCE FRAUD; Oaklyn (N.J.) Man Gets Three Years for Misuse of the Mails. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/reports-venus-has-265mile-atmosphere-prof-curtin-of-dyouville.html | REPORTS VENUS HAS 265-MILE ATMOSPHERE; Prof. Curtin of D'Youville College Finds It to Be 77 to 88 Miles Higher Than the Earth's. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/300000-rail-shop-fire-in-alaska.html | $300,000 Rail Shop Fire in Alaska. | True | Special Cable to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/chinese-raise-fund-off-relief-list.html | Chinese Raise Fund; Off Relief List | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/stocks-decline-after-early-strength-bond-prices-generally-higher.html | Stocks Decline After Early Strength -- Bond Prices Generally Higher; Grain Lower. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/sheriff-pressed-on-cash-officials-must-be-able-to-explain-all-their.html | SHERIFF PRESSED ON CASH; Officials Must Be Able to Explain All Their Wealth, Governor Declares. SEABURY IN FINAL APPEAL Challenges Executive to Break With Tammany and Lead Fight on Corruption. ACCUSER'S MOTIVES SCORED Hartman Begs Governor Not to Sacrifice County Official to 'Vaulting Ambition.' ROOSEVELT DEFERS DECISION ON FARLEY | True | By F. Raymond Daniell.special To the New York Times.by F. Raymond Daniell. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/says-woman-took-life-investigator-sees-suicide-by-gas-in-death-of.html | SAYS WOMAN TOOK LIFE; Investigator Sees Suicide by Gas In Death of Mrs. Strassburg. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/reports-bechtel-murder-unsolved.html | Reports Bechtel Murder Unsolved. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/pilots-of-canadian-air-force-offer-their-services-to-china.html | Pilots of Canadian Air Force Offer Their Services to China | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/harvard-fencers-score-triumph-over-boston-university-by-112-in-dual.html | HARVARD FENCERS SCORE.; Triumph Over Boston University by 11-2 in Dual Meet. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/text-of-testimony-offered-by-farley-sheriff-tells-governor-that.html | TEXT OF TESTIMONY OFFERED BY FARLEY; Sheriff Tells Governor That Redeposits on Notes Helped Raise His Bank Total. CITES STOCK PURCHASES Told Seabury That He Never Took a Dishonest Dollar in Life and "It Is True," He Insists. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/resources-fell-off-in-national-banks-total-of-24662286000-at-the.html | RESOURCES FELL OFF IN NATIONAL BANKS; Total of $24,662,286,000 at the End of 1931 Was $4,137,398,000 Under Previous Year. 665 FEWER BANKS IN YEAR Deposits Declined Heavily, but the Investments In Government Securities Rose $521,639,000. | True | Special to THE NEW YORK TIMES. | C1B 144643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/process-gives-tin-strength-of-steel-dr-merica-tells-mine-engineers.html | PROCESS GIVES TIN STRENGTH OF STEEL; Dr. Merica Tells Mine Engineers Nearly Any Soft Metal Can Now Be Hardened. ANNUAL PRIZES AWARDED Bradley Gets Medal for Alaska Mine -- Prof. Mathewson and Prof. Eddy Honored. TURNER IS NEW PRESIDENT Talley, Retiring, Urges Regulation of Supply to Demand in Speech at Annual Dinner. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/mr-rogers-helps-mr-ford-to-size-up-the-situation.html | Mr. Rogers Helps Mr. Ford To Size Up the Situation | True | WILL ROGERS. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/more-washington-portraits.html | More Washington Portraits. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/first-loss-shown-by-baldwin-works-one-of-4122759-reported-for-1931.html | FIRST LOSS SHOWN BY BALDWIN WORKS; One of $4,122,759 Reported for 1931 -- Profit in 1930 Was $3,036,624. PRODUCTS BUYING DROPS Company's Own Sales Drop From $19,872,455 to $20,436,342 -- Assets $89,274,375. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/showers-in-summer-surprise-lima.html | Showers in Summer Surprise Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/mrs-florence-underhill-writer-honored-by-king-of-italy-dies-in-sons.html | MRS. FLORENCE UNDERHILL.; Writer, Honored by King of Italy, Dies in Son's Home in Texas. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/henry-l-van-siclen-prominent-northport-resident-dies-suddenly-in.html | HENRY L. VAN SICLEN.; Prominent Northport Resident Dies Suddenly In His Home. | True | Special to THE NEW YOKK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/macdonald-cabinet-discusses-far-east-prime-minister-with-patch-over.html | MACDONALD CABINET DISCUSSES FAR EAST; Prime Minister, With Patch Over Left Eye, Is Able to Preside. COMMONS DEBATES ISSUE Labor Members Raise Question of Licenses to Ship Arms to China and Japan. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/mad-trapper-slain-after-7week-hunt-arctic-posse-catches-trapper-as.html | MAD TRAPPER SLAIN AFTER 7-WEEK HUNT; Arctic Posse Catches Trapper as He Back-Tracks, and a Gun Battle Follows. ANOTHER 'MOUNTIE' IS SHOT He Is Carried to Hospital in Plane -- Anxious Women Start on Return to Their Homes. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/nyac-team-ties-for-squash-honors-beats-columbia-club-3-to-2-and.html | N.Y.A.C. TEAM TIES FOR SQUASH HONORS; Beats Columbia Club, 3 to 2, and Deadlocks With Opponents for Metropolitan Title. WOLF'S VICTORY DECIDES His Triumph Over Haines In a Thrilling Match Gives Winged Foot Team the Decision. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/rainey-predicts-general-sales-tax-indicates-levy-on-all.html | RAINEY PREDICTS GENERAL SALES TAX; Indicates Levy on All Manufactures Except Staple Foods Will Be Advised. WOULD BRING $600,000,000 He Holds Rate of 2 Per Cent Suggested by Mills Is Not Necessary. RAINEY PREDICTS GENERAL SALES TAX | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/federal-spending-is-assailed-by-ritchie-maryland-governor-urges-cut.html | Federal Spending Is Assailed by Ritchie; Maryland Governor Urges Cut in Expense | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 144643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/glass-tells-senate-of-gold-raid-threat-credit-bill-will-make-us.html | GLASS TELLS SENATE OF GOLD RAID THREAT; Credit Bill Will Make Us Impregnable Should France Act as He "Conjectures." TIMIDITY LAID TO BANKERS They Have More Than $8,000,000,000 of Securities Eligible for Rediscount, He Says. CREDIT BILL TO SPUR THEM Measure Is Urged for Psychological Reasons -- Final Passage Is Expected Today. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/weather-observations-recent-divergent-opinions-lead-to.html | WEATHER OBSERVATIONS.; Recent Divergent Opinions Lead to Retrospection. | True | A. OUTRAM SHERMAN. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/mit-cubs-lose-to-andover-five-bow-by-score-of-38-to-16-as-sweet-and.html | M.I.T. CUBS LOSE TO ANDOVER FIVE; Bow by Score of 38 to 16 as Sweet and Barr Lead the Attack for Winners. LAWRENCEVILLE IS VICTOR Turns Back Poly Prep Quintet of Brooklyn by 27-22 Count -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/state-republicans-hear-macy-attack-roosevelt-regime-chairman-at.html | STATE REPUBLICANS HEAR MACY ATTACK ROOSEVELT REGIME; Chairman, at Dinner for Speaker McGinnies, Sounds Keynote for the Campaign. MAKES ECONOMY THE ISSUE Declares Governor Has Deliberately Invoked "Easy Spending" to Create a Machine. DAVISON PRAISES HOOVER Tributes Paid to Speaker at Greatest Party Gathering at Albany In Ten Years. HEAR MACY ATTACK ROOSEVELT REGIME | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/dr-lowell-depicts-crisis-over-japan-harvard-president-declares.html | DR. LOWELL DEPICTS CRISIS OVER JAPAN; Harvard President Declares Momentous Decision by Us on Boycott Is Due. AS TO ACTION WITH LEAGUE Future Attitude of World About War May Well Depend Upon It, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/long-chase-of-the-slayer.html | Long Chase of the Slayer. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/accused-of-running-225000-ad-racket-jw-gugliucci-held-on-charge-of.html | ACCUSED OF RUNNING $225,000 AD RACKET; J.W. Gugliucci Held on Charge of Defrauding Prospective Sellers of Realty. QUESTIONED BY MEDALIE Reported to Have Boasted That He Helped Others in Investments of $1,000,000,000 Property. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/drops-forced-loan-plan-rumanian-finance-minister-forced-to-abandon.html | DROPS FORCED LOAN PLAN.; Rumanian Finance Minister Forced to Abandon Debt Conversion. | True | Wireless to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/line-up-for-roosevelt-in-west-virginia-senator-neely-and-other.html | LINE UP FOR ROOSEVELT IN WEST VIRGINIA; Senator Neely and Other Leaders Call a Ratification Meeting at Huntington Saturday. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/carpenteruibbotson.html | Carpenterulbbotson | True | Special to THZ NEW YORK TIMES. j | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/george-s-f-bartlett.html | GEORGE S. F, BARTLETT. | True | Special to THB Niw YORK TIMBS. | C1B 144643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/tardieu-holds-key-to-frances-crisis-only-war-minister-can-swing.html | TARDIEU HOLDS KEY TO FRANCE'S CRISIS; Only War Minister Can Swing Right Votes Needed for Concentration Cabinet. NOT LIKELY AS PREMIER Barthou, Boncour and Painleve Are Considered Favorites to Form New Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/barbara-sbaxter-to-wed-q-g-ryanl-i-i-engagement-of-daughter-of-mrs.html | BARBARA S.BAXTER TO WED Q. G, RYANl i; i Engagement of Daughter of ! Mrs. Edward M. Cooke of Orange, N. J., Is Announced. ^A JUNIOR LEAGUE MEMBER > Mr. Ryan, a Yale Alumnus, Is a | Descendant of Edmund Qulncy, Colonial Statesman. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/cornelius-greenleaf.html | CORNELIUS GREENLEAF. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/army-units-to-lead-washington-march-parade-up-fifth-avenue-next.html | ARMY UNITS TO LEAD WASHINGTON MARCH; Parade Up Fifth Avenue Next Monday Also Will Include Navy and Veteran Groups. GOVERNOR WILL REVIEW IT Mayor to Take Part in Ceremony at 25th St. -- Two Sections Reserved for Veterans. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/g-w-crossette-dies-at-95-told-story-of-rejecting-offer-to-becomo.html | G. W. CROSSETTE DIES AT 95; Told Story of Rejecting Offer to Becomo Cannibal Chief in the '50s. | True | Special to THH NKW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/says-federal-men-protected-diamond-black-urges-house-rules.html | SAYS FEDERAL MEN PROTECTED DIAMOND; Black Urges House Rules Committee to Report Resolution for Narcotic Inquiry. GRAND JURORS SUPPORT HIM Two of the Panel Which Investigated Work of Agents Here Testify at Capital. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/manchurians-form-a-separate-state-government-under-dominance-of.html | MANCHURIANS FORM A SEPARATE STATE; Government Under Dominance of Japan Headed by Chang Ching-hui. ANKUO IS NAME SELECTED Republican Form of Rule Will Be Directed by Dictator -- Henry Pu-yl Mentioned. | True | Special Cable to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/new-prairie-groups-fight-sinclair-deal-merger-terms-confiscatory.html | NEW PRAIRIE GROUPS FIGHT SINCLAIR DEAL; Merger Terms "Confiscatory," Say Pleas to Holders in Oil and Pipe Line Companies. BETTER OFFERS DEMANDED Each Could Donate Fixed Assets, Give $10,000,000 Bonus and Then Benefit, It Is Said. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/unionmiddlebury-game-off.html | Union-Middlebury Game Off. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/kilmarnock-victor-30-beats-dundee-united-in-scottish-cup-play-games.html | KILMARNOCK VICTOR, 3-0.; Beats Dundee United In Scottish Cup Play -- Games Are Listed. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/miss-isabel-f-hyams-philanthropist-dead-she-was-a-pioneer-in-social.html | MISS ISABEL F. HYAMS, PHILANTHROPIST, DEAD; She Was a Pioneer in Social and Health EducationuFounded Alcott Clab in Boston. | True | Special to TOE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/to-open-a-new-gallery.html | To Open a New Gallery. | True | | C1B 144643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/prizes-given-to-37-for-house-designs-urban-on-jury-selecting.html | PRIZES GIVEN TO 37 FOR HOUSE DESIGNS; Urban on Jury Selecting Winners for Small Buildings Suitable for Mass Production. PLANS PUT ON EXHIBITION Research Work for Chicago Fair Is Assigned to Four Leaders in Architects' Competition. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/cutting-to-the-bone.html | CUTTING TO THE BONE. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/briands-name-also-mentioned.html | Briand's Name Also Mentioned. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/maud-albert.html | MAUD ALBERT. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/canajoharie-industries-busier.html | Canajoharie Industries Busier. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/frisch-cards-star-among-the-holdouts-most-valuable-player-in.html | FRISCH, CARDS' STAR, AMONG THE HOLD-OUTS; ' Most Valuable Player' in National League Last Season Balks at Taking Salary Cut. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/chicago-capitalist-a-suicide.html | Chicago Capitalist a Suicide. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/democrats-assail-hoovers-proposal-some-house-members-declare-costs.html | DEMOCRATS ASSAIL HOOVER'S PROPOSAL; Some House Members Declare Costs of New Offices Would Outweigh Bureau Savings. PIFFLE," SAYS LA GUARDIA Suggestions Are Criticized as "Too Late," Since Most Tax Bills Are Now Well Advanced. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/triumph-of-the-short-ballot.html | TRIUMPH OF THE SHORT BALLOT | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/george-edye-farr-authority-on-old-english-silver-long-with-tiffany.html | GEORGE EDYE FARR.; Authority on Old, English Silver, Long With Tiffany, Dies. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/ultimatum-delivered.html | Ultimatum Delivered. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/road-would-cut-passenger-service.html | Road Would Cut Passenger Service. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/chinese-refuse-to-sell-food-to-japanese-ships-in-2-cities.html | Chinese Refuse to Sell Food To Japanese Ships in 2 Cities | True | Special Cable to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/royal-ruffin-first-in-bahamas-purse-breckinridge-gelding-overhauls.html | ROYAL RUFFIN FIRST IN BAHAMAS PURSE; Breckinridge Gelding Overhauls Jaz Age to Capture Feature at Hialeah. MILLS RIDES 2 WINNERS Montgomery Also Scores a Double -- Matadi Among 3 Favorites to Triumph. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/william-o-pierson-special-to-thb-nbiy-york-tuxes.html | WILLIAM O. PIERSON.; Special to THB NBIY YORK TUXES. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/priest-excommunicated-church-acts-against-guiseppe-marazzi-reported.html | PRIEST EXCOMMUNICATED.; Church Acts Against Guiseppe Marazzi, Reported Living Here. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/borden-heir-dies-after-boxing-bout-cail-c-ulrich-20-is-said-to-have.html | BORDEN HEIR DIES AFTER BOXING BOUT; Cail C. Ulrich, 20, Is Said to Have Been Injured in New Haven Ring Tournament. CORONER OPENS AN INQUIRY Autopsy Is Expected to Reveal Whether Youth Suffered Fracture In Amateur Contest. | True | Special to THE NEW YORK TIMES. | C1B 144643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/storms-delay-europa-ship-25-hours-late-at-southampton-but-only-a.html | STORMS DELAY EUROPA.; Ship 25 Hours Late at Southampton, but Only a Window Is Broken. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/roosevelt-not-to-speak-in-kentucky.html | Roosevelt Not to Speak in Kentucky | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/madison-conquers-erasmus-five-3231-is-victor-in-brooklyn-psal.html | MADISON CONQUERS ERASMUS FIVE, 32-31; Is Victor in Brooklyn P.S.A.L. Contest as Terjesen Leads Attack With 17 points. BUSHWICK PREVAILS, 24-17 Vanquishes Eastern District After Five Minutes of Overtime -- Other Results. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/pawling-school-sextet-triumphs.html | Pawling School Sextet Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/peace-move-halts-offensive-japan-halts-drive-for-peace-parley.html | Peace Move Halts Offensive.; JAPAN HALTS DRIVE FOR PEACE PARLEY | True | By Hallett Abend.wireless To the New York Times.by Hallett Abend. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/the-comic-fire-buff.html | The Comic Fire Buff. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/factory-employment-cut-three-per-cent-decline-in-pennsylvania.html | FACTORY EMPLOYMENT CUT.; Three Per Cent Decline in Pennsylvania Reported for January. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/raises-postage-to-latin-america.html | Raises Postage to Latin America. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/again-accuses-japanese-sir-john-hopesimpson-replies-on-bombing-of.html | AGAIN ACCUSES JAPANESE.; Sir John Hope-Simpson Replies on Bombing of Refugee Camp. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/large-sums-willed-by-miss-morosini-relatives-employes-hospitals-and.html | LARGE SUMS WILLED BY MISS MOROSINI; Relatives, Employes, Hospitals and a Favorite Horse Are Beneficiaries. EX-HUSBAND NOT NAMED Beautiful Estate at Riverdale Ordered Sold in Codicil -- Other Wills Filed. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/conservative-backbenchers-urge-house-of-lords-reform.html | Conservative Back-Benchers Urge House of Lords Reform | True | By the Canadian Press. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/second-in-oil-output-russia-displaces-venezuela-as-producer-of.html | SECOND IN OIL OUTPUT.; Russia Displaces Venezuela as Producer of Crude Petroleum. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/new-wagner-relief-bill-half-of-the-750000000-provided-would-be-lent.html | NEW WAGNER RELIEF BILL.; Half of the $750,000,000 Provided Would Be Lent to the States. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/railways-running-on-schedule.html | Railways Running on Schedule. | True | Special Cable to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/free-delegations-upheld-by-shouse-he-quotes-roosevelt-letter-of.html | FREE DELEGATIONS UPHELD BY SHOUSE; He Quotes Roosevelt Letter of 1920 to Back His Stand for Uninstructed State Groups. OTHER LEADERS CITED, TOO Issue Considered Important, as Governor's Supporters Want Unit Rule Followed. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/bermuda-medal-won-by-miss-mackenzie-canadian-star-scores-85-in.html | BERMUDA MEDAL WON BY MISS MACKENZIE; Canadian Star Scores 85 in Heavy Wind to Lead Field in Belmont Manor Golf. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/3000-more-strike-in-dress-industry-unions-president-predicts-28000.html | 3,000 MORE STRIKE IN DRESS INDUSTRY; Union's President Predicts 28,000 Will Be Out by End of the Week. 22 ARRESTED IN DISORDER Men and Women Workers Invade Two Shops -- Walkout Looms in Philadelphia. | True | | C1B 144643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/asks-roadside-flea-for-traffic-cases-bar-commends-bill-to-permit.html | ASKS ROADSIDE FLEA FOR TRAFFIC CASES; Bar Commends Bill to Permit Ready Admission of Guilt Without Court Hearing. REJECTS BABY-MIXING LAW Attacks Principle of a Proposed Penalty for Hospitals -- Curbs on Brokers Rejected. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/capadrutt-pilots-boblet-to-victory-19yearold-swiss-and-jenny-win.html | CAPADRUTT PILOTS BOBLET TO VICTORY; 19-Year-Old Swiss and Jenny Win North American and A.A.U. Title at Lake Placid. OLYMPIC CHAMPIONS NEXT Hubert and Curtis Stevens Are Almost 11 Seconds Behind -- Hamburger Sled Is Third. SLEET PELTS THE RACERS Winners Have Fastest Time of Day, 2:06./9 in Second Heat, and Their Total Is 4: 14.77. | True | By Arthur J. Daley.special To the New York Times. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/naval-airship-is-named-macon-in-honor-of-the-georgia-city.html | Naval Airship Is Named Macon In Honor of the Georgia City | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/urge-labor-law-revision-associated-industries-speakers-seek.html | URGE LABOR LAW REVISION.; Associated Industries, Speakers Seek Compensation Act Changes. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/the-governors-position-some-inconsistency-seen-in-mr-roosevelts.html | THE GOVERNOR'S POSITION.; Some Inconsistency Seen in Mr. Roosevelt's Foreign Policy. | True | MANLEY O. HUDSON. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/sees-no-pessimism-in-future-of-rails-standard-statistics-officer.html | SEES NO PESSIMISM IN FUTURE OF RAILS; Standard Statistics Officer Tells Bankers Federal Credit Reduced Perils. COMPETITION IS MINIMIZED Permanent Impairment by Highway, Water, Pipe Line and Air Disputed. REORGANIZATIONS OPPOSED Hoover, Congress, Gov. Roosevelt and Albany Legislature Praised for Help Given. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/broker-takes-own-life-rudolph-s-dornberger-stock-exchange-officer.html | BROKER TAKES OWN LIFE.; Rudolph S. Dornberger, Stock Exchange Officer, Worried by Losses. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/text-of-governor-roosevelts-manifesto-holding-public-officials.html | Text of Governor Roosevelt's Manifesto Holding Public Officials Answerable for Private Incomes | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/marlene-dietrich-in-a-brilliantly-directed-melodrama-set-aboard-a.html | Marlene Dietrich in a Brilliantly Directed Melodrama Set Aboard a Train Running From Peiping to Shanghai | True | By Mordaunt Hall. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/federal-housing-aid-urged-by-architect-subsidy-is-needed-to.html | FEDERAL HOUSING AID URGED BY ARCHITECT; Subsidy Is Needed to Stimulate Building and Create Buying Power, Says E.H. Klaber. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/troopers-show-doubt-of-blagdens-story-they-say-at-lake-placid-that.html | TROOPERS SHOW DOUBT OF BLAGDEN'S STORY; They Say at Lake Placid That They Are 'Checking Up' on His Story in Cleveland. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/sees-south-africa-keeping-gold-basis-unions-reserve-bank-asserts.html | SEES SOUTH AFRICA KEEPING GOLD BASIS; Union's Reserve Bank Asserts Country Is Capable of Maintaining Standard. ISSUE IS HELD POLITICAL Minister Here Says Farmers Are Bringing Pressure on the Government for Change. | True | | C1B 144643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/col-thomas-l-walker-of-louisville-dead-customs-collector-for.html | COL. THOMAS L. WALKER OF LOUISVILLE DEAD; Customs Collector for Kentucky Succumbs to Infection Due to Cut on a Finger. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/hearing-on-cardozo-is-set-senate-committee-is-named-to-hear.html | HEARING ON CARDOZO IS SET; Senate Committee Is Named to Hear Protests at Appointment. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/canadiens-subdue-black-hawks-31-gain-sole-possession-of-lead-in.html | CANADIENS SUBDUE BLACK HAWKS, 3-1; Gain Sole Possession of Lead in International Group by Victory in Chicago. LAROCHELLE GETS 2 GOALS Tallies Twice in Opening Period -- Leduc Gets Victors' Other Point in Last Session. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/breed-middleton-reach-golf-final-defeat-jamison-and-shannon.html | BREED, MIDDLETON REACH GOLF FINAL; Defeat Jamison and Shannon, Respectively, in Seniors' Tourney at Pinehurst. PLAY FOR LAURELS TODAY Breed Triumphs by 1 Up After Trailing at Turn -- Middleton Scores by 5 and 3. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/plans-bicentennial-play.html | Plans Bicentennial Play. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/strike-talk-in-philadelphia.html | Strike Talk in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/phone-men-queried-on-233413-gifts-extent-of-charity-charged-to.html | PHONE MEN QUERIED ON $233,413 GIFTS; Extent of Charity Charged to Operating Cost in 3 Years Is Told at Maltbie Hearing. HE QUESTIONS PRACTICE But Commission Reserves Decision After Officials Tell Why Sum Is Not Taken From Surplus. | True | | C1B 144643 |
| 1932-02-18 | 1932-02-18 | https://www.nytimes.com/1932/02/18/archives/664532-earned-by-trust-in-1931-eastern-states-powers-net-equal-to.html | $664,532 EARNED BY TRUST IN 1931; Eastern States Power's Net Equal to 32c a Share, Off From $1,092,685 in 1930. HOLDINGS AT $4,293,864 Market Value Compares With $17,696,746 a Year Before -- Little Change in Portfolio. | True | | C1B 144643 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/wholesale-prices-fell-in-january-two-per-cent-decline-brought-level.html | WHOLESALE PRICES FELL IN JANUARY; Two Per Cent Decline Brought Level 14 Per Cent Below That of Year Previous. FOOD DROPPED 6 PER CENT Farm Products Decreased 5 Per Cent, Although Cattle, Sheep and Cotton Made Gains. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/mills-to-discuss-capital-gains-tax-ways-and-means-committee-asks.html | MILLS TO DISCUSS CAPITAL GAINS TAX; Ways and Means Committee Asks Him to Present Views To- day on Proposed Changes. HE DRAWS SALES LEVY BILL In Acceding to Committee Request He Makes Clear That Treasury Still Favors Original Plan. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/nassau-delegates-picked.html | Nassau Delegates Picked. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/chinese-prepare-to-fight-japanese-demands-spurned-by-chinese.html | Chinese Prepare to Fight.; JAPANESE DEMANDS SPURNED BY CHINESE | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 145268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/cotton-is-advanced-by-renewed-buying-houses-with-connections-in.html | COTTON IS ADVANCED BY RENEWED BUYING; Houses With Connections in Liverpool Are Leaders in Demand for Contracts. NET GAINS 11 TO 14 POINTS Bank of England's Cut in Discount Rate and Larger Trade in Goods Lift British Market. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/miss-madison-sets-record.html | Miss Madison Sets Record. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/thomas-landells.html | THOMAS LANDELLS. | True | Special to THE NEW TORS TIMES. I | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/mother-91-made-quilt-for-schwab.html | Mother, 91, Made Quilt for Schwab. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/dreyfus-collection-at-cambridge.html | Dreyfus Collection at Cambridge. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/hmbyllesby-plans-changes-in-capital-stockholders-to-vote-on.html | H.M.BYLLESBY PLANS CHANGES IN CAPITAL; Stockholders to Vote on Increase in Authorized Preferred and Re- duction in Value of Common. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/frank-hilton.html | FRANK HILTON. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/mrs-cornelius-b-fish-yldow-kin-of-major-popham-of-washingtons-staff.html | MRS. CORNELIUS B. FISH.; Y/ldow, Kin of Major Popham of Washington's Staff, Diet. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/barbour-in-golf-final-beats-bishop-5-and-4-at-belleair-fairman-also.html | BARBOUR IN GOLF FINAL.; Beats Bishop, 5 and 4, at Belleair -- Fairman Also Advances. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/evert-pieters-.html | EVERT PIETERS. ' | True | Wirelew to THI NBW YORK Tnras. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/setsuko-koizum1-dies-lafcadio-hearns-wife-noted-authors-widow-is.html | SETSUKO KOIZUM1 DIES; LAFCADIO HEARN'S WIFE; Noted Author's Widow Is Victim at 69 of Arlerio-Sclerosis -- Passed Last Year in Seclusion. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/fear-japans-policy-may-react-on-india-noted-britons-warn-aggression.html | FEAR JAPAN'S POLICY MAY REACT ON INDIA; Noted Britons Warn Aggression Will Destroy Peace in East -- Favor League Assembly. | True | Special Cable to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/terry-and-mcgraw-to-confer.html | Terry and McGraw to Confer. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/fordham-five-wins-in-overtime-3837-parkers-foul-is-the-deciding.html | FORDHAM FIVE WINS IN OVERTIME, 38-37; Parker's Foul Is the Deciding Factor in Triumph Over Penn State Before 2,000. MAROON TRAILS AT HALF Behind by 22-17, Then Rallies to Deadlock Losers, 34-34, at End of Regular Sessions. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/mrs-hutchinson-is-florida-hostess-entertains-with-a-small-dinner-at.html | MRS. HUTCHINSON IS FLORIDA HOSTESS; Entertains With a Small Dinner at E.T. Stotesbury Villa in Palm Beach. JOHN SANFORD GIVES DINNER P.L. Barbeys, R.A. Wilsons, Mrs. C.H. Chadwick and J. Terry Wests Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/doctors-demand-cleaner-streets-academy-group-in-letter-to-the-mayor.html | DOCTORS DEMAND CLEANER STREETS; Academy Group in Letter to the Mayor Criticizes Sanitation Bureau for Doing Little. ASKS BETTER TEAM WORK Medical Men List Recommendations -- Urge Police, Health, Market Departments to Cooperate. | True | | C1B 145268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/townsend-and-ran-will-fight-tonight-hardhitting-welterweights-will.html | TOWNSEND AND RAN WILL FIGHT TONIGHT; Hard-Hitting Welterweights Will Meet in Ten-Round Feature at Garden. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/relay-record-set-by-yale-swimmers-elis-lower-intercollegiate.html | RELAY RECORD SET BY YALE SWIMMERS; Elis Lower Intercollegiate 400-Yard Mark as Dartmouth Is Beaten, 48-23. LEAD FROM START IN TEST Butler, Anchor Man, Has 18-Yard Advantage at Finish -- Time fop Event Is 3:36 4-5. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/the-leagues-note.html | THE LEAGUE'S NOTE. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/charge-for-small-bank-balances.html | Charge for Small Bank Balances. | True | J.P.G. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/morgenthau-assails-porter-amendment-tells-roosevelt-extension-of.html | MORGENTHAU ASSAILS PORTER AMENDMENT; Tells Roosevelt Extension of Forest Facilities Is Unwise and Unnecessary. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/bostondetroit-in-tie-play-to-scoreless-overtime-draw-on-the-falcons.html | BOSTON-DETROIT IN TIE; Play to Scoreless Overtime Draw on the Falcons' Ice. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/williams-alumni-to-hold-reunion.html | Williams Alumni to Hold Reunion. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/group-theatre-now-independent-separates-from-theatre-guild-under.html | GROUP THEATRE NOW INDEPENDENT; Separates From Theatre Guild, Under Whose Sponsorship It Produced Two Plays. TO GIVE ANDERSON DRAMA Will Offer "City Forgotten," Staged by Lee Strasberg, on Broadway About March 7. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/nun-dies-in-flames-43-in-school-saved-dominican-sister-deaf-said-to.html | NUN DIES IN FLAMES; 43 IN SCHOOL SAVED; Dominican Sister, Deaf, Said to Have Returned After Leading Children From Building. WAITER AIDS IN RESCUES Carries Teacher, 81, Down Ladder -- St. Hyacinth's Institution in Hawthorne Is Destroyed. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/cabinet-ready-today.html | Cabinet Ready Today. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/problem-awaits-league-party.html | Problem Awaits League Party. | True | Special Cable to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/sir-lindsays-career-is-ended-by-injury-jh-whitney-thoroughbreds-leg.html | SIR LINDSAY'S CAREER IS ENDED BY INJURY; J.H. Whitney Thoroughbred's Leg Too Badly Damaged to Per- mit His Racing Again. | True | Special Cable to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/lose-point-in-fight-on-power-towers-westchester-residents-fail-to.html | LOSE POINT IN FIGHT ON POWER TOWERS; Westchester Residents Fail to Get Public Service Body to Ask Court Ban. WORK HELD NOT ILLEGAL Board Now to Take Up Case on its Merits -- County Officials Plan Suit. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/painleve-is-asked-to-form-a-cabinet-scientistpolitician-after-12.html | PAINLEVE IS ASKED TO FORM A CABINET; Scientist-Politician, After 12 Hours of Work, Is 'Full of Hope' for Success. TARDIEU DECLINES POST Adhesion of Reynaud Is Also Lack- ing -- Doumer Makes Choice After Rights' Bid for Control Fails. | True | Special Cable to THE NEW YORK TIMES. | C1B 145268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/acquire-control-of-hearns-store-banking-and-textile-interests-to.html | ACQUIRE CONTROL OF HEARN'S STORE; Banking and Textile Interests to Provide New Capital Up to $1,000,000. POWDRELL NEW TREASURER Company's Cash Position Impaired by Having $1,098,004 in Instalments Outstanding. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/peggy-taylor-in-recital-dancer-makes-her-first-appear-ance-in-a.html | PEGGY TAYLOR IN RECITAL; Dancer Makes Her First Appearance in a Broadway Theatre. | True | By John Martin. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/ny-central-weighs-rail-finance-loan-7000000-to-help-west-side.html | N.Y. CENTRAL WEIGHS RAIL FINANCE LOAN; $7,000,000 to Help West Side Project May Be Asked of Reconstruction Body. P.R.R. APPLICATION AWAITS Atterbury Says Advances to Further Electrification Plans Have Not Been Reported Yet. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/shaw-and-wife-hurt-in-africa-4s-he-drives-auto-into-ditch.html | Shaw and Wife Hurt in Africa 4s He Drives Auto Into Ditch | True | Special Cable to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/rights-of-tenants-widened-by-decision-counterclaims-for-more-than.html | RIGHTS OF TENANTS WIDENED BY DECISION; Counter-Claims for More Than Usual Municipal Court Limit Upheld on Appeal. MAY HAVE WIDE BEARING Supreme Court Sustains Order Against Landlord Involving a $9,672 Judgment. SON WON AGAINST FATHER Sued for $450 Back Rent, He Got a Ruling on Basis of Agreement for Part Ownership. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/oil-merger-is-urged-as-foes-start-suit-head-of-prairie-pipe-line-re.html | OIL MERGER IS URGED AS FOES START SUIT; Head of Prairie Pipe Line Re- plies to Opponents of Deal With Sinclair. CLAIMS 71% OF PROXIES Minority in Kansas Suit Asks Court to Enjoin Holding Meeting to Vote on the Plan. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/-tristan-and-trovatore-in-day.html | ' Tristan' and 'Trovatore' in Day. | True | W.B.C. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/underwood-elliott-earns-179-a-share-economies-at-rate-of-5000000-a.html | UNDERWOOD ELLIOTT EARNS $1.79 A SHARE; Economies at Rate of $5,000,000 a Year Reported, With More Cuts in Costs Promised. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/germany-proposes-widest-disarming-geneva-delegate-urges-ban-on.html | GERMANY PROPOSES WIDEST DISARMING; Geneva Delegate Urges Ban on Military Aviation, Conscription and Frontier Forts. FOR BIG CUTS IN NAVIES Berlin Also Urges Dismantling of Forts Which Control Pas- sage Between Seas. BULGARIA OFFERS PLANS She Combines German and French Projects -- Haltian Tells of Improvement Under Hoover. | True | By P.j. Philip.special Cable To the New York Times. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/middleton-golf-victor-conquers-breed-3-and-1-to-win-pinehurst.html | MIDDLETON GOLF VICTOR.; Conquers Breed, 3 and 1, to Win Pinehurst Senior Tourney. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/neediest-cases-fund-now-297884.html | Neediest Cases Fund Now $297,884. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/bill-asks-50000000-for-new-york-canal-gavagan-argues-in-house-that.html | BILL ASKS $50,000,000 FOR NEW YORK CANAL; Gavagan Argues in House That Nation Should Share Costs as It Enjoys Benefits. | True | Special to THE NEW YORK TIMES. | C1B 145268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/perkins-is-winner-in-team-tourney-pairs-with-tryon-who-sets-course.html | PERKINS IS WINNER IN TEAM TOURNEY; Pairs With Tryon, Who Sets Course Mark in Beating Lawton-Money, 11 and 9. GOODWIN-DURAND ADVANCE Halt Vilas and Bannerot, 6 and 5, in First Round of Miami Biltmore Golf. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/tinkham-defies-cannon-to-try-suit-representative-calls-upon-the.html | TINKHAM DEFIES CANNON TO TRY SUIT; Representative Calls Upon the Bishop to Arrange for Early Trial of Libel Action. REVIEWS FUND CHARGES Clergyman Escaped the Consequences of an Indictment by Technicality, He Asserts. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/legislature-faces-districting-again-republicans-plan-to-put-off.html | LEGISLATURE FACES DISTRICTING AGAIN; Republicans' Plan to Put Off Problem to 1933 Is Reported Vetoed in Washington. PARKER URGES ACTION NOW Up-State Representative Is Said to Have Asked Assurance Against Inroads by Democrats. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/ae-brainard-very-ill-railroad-man-on-way-to-philadel-phia-to.html | A.E. BRAINARD VERY ILL; Railroad Man on Way to Philadelphia to Undergo Operation. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/dress-strike-heads-cool-to-mediation-union-leaders-said-to-expect.html | DRESS STRIKE HEADS COOL TO MEDIATION; Union Leaders Said to Expect Further Additions to Ranks of 15,000 in Walkout Here. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/de-beers-diamond-mines-are-closing-down-others-in-south-africa-will.html | De Beers Diamond Mines Are Closing Down; Others in South Africa Will Follow Suit | True | Special Cable to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/exchange-rates-in-montreal.html | Exchange Rates In Montreal. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/wagner-ring-begins-with-das-rheingold-schumannheink-in-opera-next.html | WAGNER 'RING' BEGINS WITH 'DAS RHEINGOLD'; Schumann-Heink in Opera Next Friday Afternoon -- Grace Moore in 'Romeo et Juliette.' | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/house-wet-groups-agree-on-beer-bill-committees-favor-a-275-per-cent.html | HOUSE WET GROUPS AGREE ON BEER BILL; Committees Favor a 2.75 Per Cent Beverage, to Be Taxed at Three Cents a Pint. LARGE REVENUE PREDICTED O'Connor Estimates This at $500,- 000,000 -- Plan Goes to the Full Blocs Next Week. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/b-f-woelper-jr-of-baltimore-dies-had-been-postmaster-there-for-the.html | B. F. WOELPER JR. OF BALTIMORE DIES; Had Been Postmaster There for the Last Ten YearsuOnce Ran for Congress. I | True | Special to THE NEW YOBS TmsB. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/victoria-hutson-visits-nantucket.html | Victoria Hutson Visits Nantucket. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/denies-bribe-to-flee-louis-taube-held-in-10000-bail-to-be-examined.html | DENIES BRIBE TO FLEE.; Louis Taube Held in $10,000 Bail, to Be Examined by Seabury. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/rail-men-prepare-to-cut-expenses-advisory-council-of-executives.html | RAIL MEN PREPARE TO CUT EXPENSES; Advisory Council of Executives Moves to Act on Suggestions of Commerce Commission. FAVORS TRUCK REGULATION Group Approves Couzens Bill in General, but Would Bar Control of Holding Companies. | True | | C1B 145268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/capper-asks-wheat-inquiry-wants-survey-of-profits-and-losses-in.html | CAPPER ASKS WHEAT INQUIRY.; Wants Survey of Profits and Losses in Trading in Futures. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/believe-miss-cook-hoaxed-herself-fellow-passengers-tell-of-pre.html | BELIEVE MISS COOK HOAXED HERSELF; Fellow Passengers Tell of Pre- vious Suicide Attempt After a False Death Message. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/plan-to-split-china-now-laid-to-japan-observers-expect-attacks-in.html | PLAN TO SPLIT CHINA NOW LAID TO JAPAN; Observers Expect Attacks in the Canton-Swatow Area, Then at Peiping and Tientsin. PROJECT FIRES CHINESE Soong Says Union May Thus Be 'Cheaply Purchased' -- Chen insists Shanghai Be Free. PLAN TO SPLIT CHINA NOW LAID TO JAPAN | True | Special Cable to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/church-permits-granted-mexico-authorizes-reopening-of-eleven-sunday.html | CHURCH PERMITS GRANTED.; Mexico Authorizes Reopening of Eleven Sunday. | True | Special Cable to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/walker-wins-in-augusta-golf.html | Walker Wins in Augusta Golf. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/farley-engages-hotel-quarters.html | Farley Engages Hotel Quarters. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/mukden-formally-declares-freedom-jehol-and-inner-mongolia-join-in.html | MUKDEN FORMALLY DECLARES FREEDOM; Jehol and Inner Mongolia Join in New State, Ankuo, With the Japanese Aiding. PU-YI LIKELY PRESIDENT Tokyo to Turn Over Railways and Send in 5,000,000 Colonists by 1942. MUKDEN FORMALLY DECLARES FREEDOM | True | Special Cable to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/prohibition-poll-is-84-wet-to-date-literary-digest-lists-272265.html | PROHIBITION POLL IS 84% WET TO DATE; Literary Digest Lists 272,265 Repeal Votes and 51,285 for Enforcement. FEW DRY STATES REPORT Ballots From Kansas and Other Anti-Liquor Centres, Now Pouring In, May Alter Proportion. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/7foot-rocket-here-for-a-test-flight-interplanetary-society-to-make.html | 7-FOOT ROCKET HERE FOR A TEST FLIGHT; Interplanetary Society to Make First Experiment at Red Hook, N.Y., Next Month. DEVICE SHOWN AT MUSEUM Lecturer Says Shots at the Moon May Come 50 Years From Now- This Projectile to Go a Mile. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/sugar-quotas-fixed-pending-cuban-assent-java-agrees-to-limit-1933.html | SUGAR QUOTAS FIXED PENDING CUBAN ASSENT; Java Agrees to Limit 1933 Crop to 1,350,000 Tons if Cubans Cut 1932 to 2,350,000. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/ten-eyck-improves-physicians-say-illness-will-not-de-velop-into.html | TEN EYCK IMPROVES.; Physicians Say Illness Will Not De- velop into Pneumonia. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/capt-marshall-grout-dies-in-auto-crash-brooklyn-national-guard.html | CAPT. MARSHALL GROUT DIES IN AUTO CRASH; Brooklyn National Guard Officer Is Victim of Accident on Wind- ing Virginia Road. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/institutions-benefit-under-illoway-will-doctor-left-library-of.html | INSTITUTIONS BENEFIT UNDER ILLOWAY WILL; Doctor Left Library of Hebrew Works to Jewish Seminary -- H.J. Hill Estate $20,600. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/buying-orders-sent-west-san-francisco-exchanges-nearly-overwhelmed.html | BUYING ORDERS SENT WEST.; San Francisco Exchanges Nearly Overwhelmed After Closing Here. | True | Special to THE NEW YORK TIMES. | C1B 145268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/girls-lead-in-grades-boys-in-high-schools-groop-averages-of-success.html | GIRLS LEAD IN GRADES, BOYS IN HIGH SCHOOLS; Groop Averages of Success Are Shown in Stady of 51,000 Recent Graduates Here. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/mcafferty-first-in-race-at-newark-captures-waldron-600-in-1126.html | M'CAFFERTY FIRST IN RACE AT NEWARK; Captures Waldron 600 in 1:12.6, Setting New Armory Mark -- Roll Home Next. NORDELL ALSO TRIUMPHS Runs Impressively to Beat Leo Lermond in 1,000-Meter Event -- Bruder Sweeps Sprints. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/english-bank-rate-is-cut-to-5-per-cent-reduction-reflects-the.html | ENGLISH BANK RATE IS CUT TO 5 PER CENT; Reduction Reflects the Belief of Financiers That Nation Is on Way to Recovery. STOCKS REACT FAVORABLY Industrialists Greet Action as Tonic to Business -- Our Moves Encouraging. SCANDINAVIAN RATES FALL Wall Street Interprets Change as Reflecting Progress Since Britain Went Off Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/the-position-of-france-that-country-it-is-held-must-rely-on-its-own.html | THE POSITION OF FRANCE.; That Country, It Is Held, Must Rely on Its Own Resources. | True | CHARLES A. WEIL. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/gain-for-united-air-lines.html | Gain for United Air Lines. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/mrs-elizabeth-l-blunt-i-schenectady-woman-who-became-an-author-at.html | MRS. ELIZABETH L. BLUNT.; I Schenectady Woman Who Became an Author at 70 Dies at 92. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/exchange-reports-buyers-of-seats-eleven-purchasers-through-exercise.html | EXCHANGE REPORTS BUYERS OF SEATS; Eleven Purchasers Through Exercise of Rights Include Several Former Members. LATEST PRICE IS $160,000 Decrease of $15,000 -- Names of 5 in Proposed Transfers at $134,000 to $175,000 Revealed. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/ultimatum-is-disregarded-chinese-refuse-even-to-discuss-order-to.html | ULTIMATUM IS DISREGARDED; Chinese Refuse Even to Discuss Order to Give Up Big Shanghai Area. ATTACK BY THEM LIKELY Japanese Drop Contention That Their Action Is in Defense of Foreign Settlement CHINA UPHELD AT GENEVA Jurists Decide She Can Call League Assembly and It May Meet in March. Sino-Japanese Development | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/chicago-will-drop-2479-city-workers-cermak-abandons-threat-to-close.html | CHICAGO WILL DROP 2,479 CITY WORKERS; Cermak Abandons Threat to Close City Hall for Drastic Economies. EVERY DEPARTMENT HIT School System to Operate Within Income -- Appeal to Taxpayer is Planned. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/dr-w-l-henderson-secretary-of-allegheny-county-pa-poor-board-is.html | DR. W. L. HENDERSON.; Secretary of Allegheny County (Pa.) Poor Board Is Dead. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/2-jugoslav-generals-die-raehitch-and-clvanovic-commanded-army.html | 2 JUGOSLAV GENERALS DIE.; Raehitch and Clvanovic Commanded Army Divisions in World War. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/edward-a-mellon.html | EDWARD A. MELLON | True | Special to THE NEW YORK TIMES. | C1B 145268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/disagrees-in-bomb-plot-jury-again-unable-to-reach-verdict-in.html | DISAGREES IN BOMB PLOT.; Jury Again Unable to Reach Verdict in Cooperstein Case. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/new-gold-find-reported-in-canada.html | New Gold Find Reported In Canada. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/quota-on-leather-imposed-by-france-figures-not-given-but-americans.html | QUOTA ON LEATHER IMPOSED BY FRANCE; Figures Not Given, but Americans Fear They Will Be Based on Years Their Trade Was Small. | True | Special Cable to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/decline-slackens-in-bankers-bills-drop-of-12992948-in-month-cuts-to.html | DECLINE SLACKENS IN BANKERS' BILLS; Drop of $12,992,948 in Month Cuts Total Outstanding to $961,066,402. COUNCIL SEES LOW POINT Acceptances for Export and Import Financing Show Largest Falling Off, Council Reports. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/cruise-bill-hearing-set-senate-subcommittee-named-on-ocean-liner.html | CRUISE BILL HEARING SET.; Senate Subcommittee Named on Ocean Liner Measure. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/reds-and-nazis-clash-one-killed-one-dying-score-hurt-german-police.html | REDS AND NAZIS CLASH.; One Killed, One Dying, Score Hurt, German Police Arrest 100. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/releasing-hoarded-money.html | RELEASING HOARDED MONEY. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/foreign-loans-lead-rise-in-bond-prices-many-new-highs-for-1932-made.html | FOREIGN LOANS LEAD RISE IN BOND PRICES; Many New Highs for 1932 Made in French, Swedish and Other Issues. FEDERAL OBLIGATIONS UP Gains Range From 12-32 to 14-32 Points -- Domestic Corporation List Dull. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/asks-uniform-term-for-first-offenses-dr-thayer-says-176-in-sing.html | ASKS UNIFORM TERM FOR FIRST OFFENSES; Dr. Thayer Says 176 in Sing Sing Are Serving Sentences Totaling 3,615 Years. DEFENDS PAROLE BOARD Commissioner Declares Three of Its Wards Are Making Good for Every One That Fails. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/manhattan-beats-baltimore-32-to-19-gain-thirteenth-victory-of-the.html | MANHATTAN BEATS BALTIMORE, 32 TO 19; Gain Thirteenth Victory of the Season, Using Reserves During Most of the Contest. CLASSMAN VISITORS' STAR Accounts for Nine of His Team's Points -- Marylanders' Early Lead Soon Overcome. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/new-exchange-rule-puts-drastic-curb-upon-short-selling-after-april.html | NEW EXCHANGE RULE PUTS DRASTIC CURB UPON SHORT SELLING; After April 1 Brokers Must Ob- tain Written Consent From Clients to Lend Stock. END OF BIG BEARS IS SEEN Market Rallies on Advance Rumors -- Orders Sent to Coast After Close Here. BAN HAILED IN CAPITAL But Members of Congress Disagree on Whether It Will Head Off Legislation. NEW EXCHANGE RULE CURBS SHORT SALES | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/new-symphony-and-a-thrilling-performance-by-yehudi-menuhin-at.html | New Symphony and a Thrilling Performance by Yehudi Menuhin at Philharmonic-Symphony Concert. | True | By Olin Downes. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/concerning-memel-it-is-hold-that-no-grant-of-autonomy-should-be.html | CONCERNING MEMEL; It Is Hold That No Grant of Autonomy Should Be Made. | True | VINCENT F. JANKAUSKAS. | C1B 145268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/ambulance-aid-widened-dr-greeff-orders-splint-to-speed-fracture.html | AMBULANCE AID WIDENED.; Dr. Greeff Orders Splint, to Speed Fracture Treatments. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/charles-c-powell-of-flushing-dies-at-88-i-ouuuuuuuuuuo-caused.html | CHARLES C. POWELL OF FLUSHING DIES AT 88; I ouuuuuuuuuuo Caused Building of First Steel Drawbridges ThereuAncestor Had Royal Grant. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/assails-tax-plans-for-life-insurance-president-of-the-equitable.html | ASSAILS TAX PLANS FOR LIFE INSURANCE; President of the Equitable Calls Pending Proposals Direct Levies on Thrift. COMPANY'S ASSETS RISE Total $1,400,232,748 at End of 1931 -- New Business in Year $767,466,695. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/real-presidential-possibility.html | Real Presidential Possibility. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/home-loan-bank-held-spur-to-employment-texan-says-passage-of-bill.html | HOME LOAN BANK HELD SPUR TO EMPLOYMENT; Texan Says Passage of Bill Would Offset Results of 'Soviet Competition.' | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/heather-reveller-wins-at-hartford-van-dines-scottish-terrier-tops.html | HEATHER REVELLER WINS AT HARTFORD; Van Dine's Scottish Terrier Tops Breed, Completing His U.S. Championship. GIN FIZZ NAMED BEST CHOW Black Cha Tah Also Takes Honors -- Many Leading Dogs Compete in the Annual Event. | True | By Henry K. Ilsley.special To the New York Times. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/stays-texas-martial-law-federal-court-permanently-enjoins-gov.html | STAYS TEXAS MARTIAL LAW.; Federal Court Permanently Enjoins Gov. Sterling's Oil Field Rule. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/kellsboro-jack-wins-at-newbury.html | Kellsboro Jack Wins at Newbury. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/reemployed-exceed-total-of-men-dropped-last-month-for-the-first.html | RE-EMPLOYED EXCEED TOTAL OF MEN DROPPED; Last Month, for the First Time Since March, 1931, the Number Increased. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/through-parley-at-tammany.html | THROUGH PARLEY AT TAMMANY. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/action-by-exchange-good-senators-say-but-disagree-on-whether-curb.html | ACTION BY EXCHANGE GOOD, SENATORS SAY; But Disagree on Whether Curb on Short Sales Will Head Off Legislation. SOME FOR CONGRESS BAN Capper Believes Restrictions on Bears Were Prompted by Fear of Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/hagemans-opera-is-hailed-in-baden-caponsacchi-based-on-robert.html | HAGEMAN'S OPERA IS HAILED IN BADEN; ' Caponsacchi,' Based on Robert Browning Poem, Warmly Received at Premiere. OVATION IS GIVEN COMPOSER Lyric of Mother Love Promises to Win Favor -- Carnival Scene Employs Folksong. | True | Special Cable to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/atlantic-city-nj.html | Atlantic City, N.J. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/doolittle-sets-mark-in-1650mile-flight-pilots-plane-from-cheyenne.html | DOOLITTLE SETS MARK IN 1,650-MILE FLIGHT; Pilots Plane From Cheyenne to Newark in 8 1/2 Hours With Shanghai Photographs. | True | | C1B 145268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/investigates-fire-at-palace-theatre-but-marshal-brophy-reports.html | INVESTIGATES FIRE AT PALACE THEATRE; But Marshal Brophy Reports Cause Not Determined and Will Continue Inquiry. PERFORMANCES AS USUAL Fireman Praised for Efficiency -- Patrons Call for Articles Left Behind in Rush. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/tone-firm-on-paris-bourse.html | Tone Firm on Paris Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/dies-in-auto-crash-in-panama.html | Dies in Auto Crash in Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/410-flat.html | 4:10 Flat. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/mrs-me-paterno-gives-a-reception-entertains-a-large-company-with-a.html | MRS. M.E. PATERNO GIVES A RECEPTION; Entertains a Large Company With a Musical Program at the Waldorf-Astoria. VICENTE ESCUDERO DANCES Rafaelo Diaz Sings and Louis Mayoral Plays Several Composi- tions on the Guitar. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/bulgarias-combination-plan.html | Bulgaria's Combination Plan. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/governor-silent-on-shouse-letter.html | Governor Silent on Shouse Letter. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/untermyer-backs-delaney-on-bonds-long-opposed-to-transit-head-he.html | UNTERMYER BACKS DELANEY ON BONDS; Long Opposed to Transit Head, He Now Is for 4-Year Financing to Save 5-Cent Fare. POLITICAL BEARING IS SEEN Issue Looms for 1933, With Berry Opposing Tammany Mayoralty Candidate. UNTERMYER BACKS DELANEY ON BONDS | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/dinner-dance-in-bermuda-date-of-weekly-gala-night-at-castle-harbor.html | DINNER DANCE IN BERMUDA.; Date of Weekly Gala Night at Castle Harbor Is Now Thursday. | True | Special Cable to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/loew-theatre-inaugural-new-house-at-third-av-and-72d-st-to-open.html | LOEW THEATRE INAUGURAL.; New House at Third Av. and 72d St. to Open Tomorrow. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/magic-and-mystery.html | Magic and Mystery. | True | By J. Brooks Atkinson. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/democrats-claim-share-in-credit-bill-treasury-recently-disapproved.html | DEMOCRATS CLAIM SHARE IN CREDIT BILL; Treasury Recently Disapproved Emergency Circulation Plan, Robinson Tells the Senate. COOPERATION NOW IS CITED Meanwhile, Desire of Many to Praise Measure in Debate Delays the Final Vote. MILLS WRITES OF EFFECTS Banks Now Could Meet Demand for Only $430,000,000 in New Currency, He Says. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/-baby-bond-issue-agreed-on-to-halt-hoarding-of-cash-president.html | ' BABY BOND' ISSUE AGREED ON TO HALT HOARDING OF CASH; President, Secretary Mills and Col. Knox Confer on Method to Be Followed. SAVINGS BANK RATE IS AIM New Securities Will Not Be Al- lowed to Complicate the Treas- ury's Borrowing Program. WHOLE NATION THE FIELD But the Bonds Will Be Entirety for the Use of Citizens' Recon- struction Organization. TO FIGHT HOARDING WITH 'BABY BONDS' | True | Special to THE NEW YORK TIMES. | C1B 145268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/bills-hit-at-graft-in-condemnations-eight-measures-sponsored-by.html | BILLS HIT AT GRAFT IN CONDEMNATIONS; Eight Measures Sponsored by Walker Administration Are Offered at Albany. REFLECT WALLSTEIN STUDY Condemnation Court Is Projected -- Full Enactment of Reforms Would Take Two Years. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/the-fugitive-witness.html | THE FUGITIVE WITNESS. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/walsh-will-press-world-court-entry-report-favoring-our-adherence.html | WALSH WILL PRESS WORLD COURT ENTRY; Report, Favoring Our Adherence Under the Root Plan, Expected Within Two Weeks. FOES PREDICT REJECTION Say They Have More Than Neces-sary Votes -- Norris Holds Recent Events Have Killed Chances. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/tipperary-winner-is-known-here-dan-breen-irish-republican-sold-real.html | TIPPERARY WINNER IS KNOWN HERE; Dan Breen, Irish Republican, Sold Real Estate and Worked in New York for Freedom. WOUNDED MANY TIMES Once Was Elected to Dail While in Prison -- Took Oath to King in Order to Fight It. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/brokers-loans-end-a-23week-decline-13000000-advance-to-total-of.html | BROKERS' LOANS END A 23-WEEK DECLINE; $13,000,000 Advance to Total of $499,000,000 Reported by Federal Reserve. RISE DUE TO LOCAL BANKS Gain of $17,000,000 Here Reduced by Drop of $4,000,000 for Interior Institutions. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/prices-irregular-in-stocks-on-curb-some-leaders-advance-while.html | PRICES IRREGULAR IN STOCKS ON CURB; Some Leaders Advance, While Others Lose Ground -- Gains in Several Utilities. BONDS GENERALLY STRONG Recoveries Made by Most of the Active Issues, but Foreign Loans Are Mixed. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/booth-will-forego-strenuous-competition-to-sit-on-bench-with-warren.html | Booth Will Forego Strenuous Competition; To Sit on Bench With Warren, Leader of Nine | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/british-disclaim-any-cup-challenge-impression-in-american-yachting.html | BRITISH DISCLAIM ANY CUP CHALLENGE; " Impression in American Yachting Circles Entirely Wrong," Says Major Heckstall-Smith. SHAMROCK TO RACE ABROAD Mast Recommendations Merely Economy Move, He Says -- N.Y.Y.C. Awaits Official Report of Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/sir-norman-angell-fears-world-ruin-civilization-will-be-engulfed-if.html | SIR NORMAN ANGELL FEARS WORLD RUIN; Civilization Will Be Engulfed if Nations Hold to Economic Quackery, He Declares. HE IS HONORED AT DINNER 22d Anniversary of "Great Illusion" Celebrated -- German Loans Secure if Capitalism Is, Says Kiep. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/case-of-flogged-boys-dropped-by-parents-recorder-who-ordered.html | CASE OF FLOGGED BOYS DROPPED BY PARENTS; Recorder Who Ordered Spanking of 3 Will Not Be Prosecuted Because of Publicity. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/ships-not-available-move-to-limit-short-cruises-to-american-vessels.html | SHIPS NOT AVAILABLE.; Move to Limit Short Cruises to American Vessels Is Not Approved. | True | H.C. MAGNUS. | C1B 145268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/yankees-to-start-south-tomorrow-gomez-four-rookies-comprise-players.html | YANKEES TO START SOUTH TOMORROW; Gomez, Four Rookies Comprise Players Who Will Head for St. Petersburg. PRACTICE BEGINS MONDAY Ruth Awaiting Party at Training Camp -- Bissonette Signs With Brooklyn Club. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/bucharest-honors-us-rumanian-capital-plans-to-observe-washingtons.html | BUCHAREST HONORS US.; Rumanian Capital Plans to Observe Washington's Birthday. | True | BASIL P. ALEXANDER. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/vollmer-wins-61-62-beats-mcginnis-in-florida-title-tennis-seligson.html | VOLLMER WINS, 6-1, 6-2.; Beats McGinnis in Florida Title Tennis -- Seligson Scores. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/harvey-j-hill-left-20600.html | Harvey J. Hill Left $20,600. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/farm-groups-urge-export-debentures-grange-and-federation-heads-at.html | FARM GROUPS URGE EXPORT DEBENTURES; Grange and Federation Heads at Capital Hearings Also Ask Equalization Fee. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/paris-import-quotas-stir-belgian-protest-foreign-minister-tells.html | PARIS IMPORT QUOTAS STIR BELGIAN PROTEST; Foreign Minister Tells Brussels Senate Economic Union Could Not Be Realized. | True | Special Cable to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/students-resort-raided-federal-agents-report-finding-liquor-at.html | STUDENTS' RESORT RAIDED.; Federal Agents Report Finding Liquor at Moriarity's. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/george-a-macdonald.html | GEORGE A. MacDONALD. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/florence-kelley.html | FLORENCE KELLEY. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/giant-squad-ends-3000mile-jaunt-players-reach-los-angeles-ready-to.html | GIANT SQUAD ENDS 3,000-MILE JAUNT; Players Reach Los Angeles, Ready to Start Training for Pennant Battle. 18 ARE NOW IN THE RANKS Fitzsimmons and Moore on Hand Though Still Unsigned -- Bell, Pitcher, Accepts Contract. | True | By John Drebinger.special To the New York Times. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/school-for-grain-traders-is-opened-in-chicago.html | School for Grain Traders Is Opened in Chicago | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/cuba-submits-arms-figures.html | Cuba Submits Arms Figures. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/raymond-daumont-columnist-who-as-a-printer-de-ciphered-wattersons.html | RAYMOND DAUMONT.; Columnist Who as a Printer De-ciphered Watterson's Copy Dies. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/westchester-seeks-use-of-2000000-fund-bill-to-go-to-albany-would.html | WESTCHESTER SEEKS USE OF $2,000,000 FUND; Bill to Go to Albany Would Free Tax Refunds in Treasury for County Purposes. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/demands-tax-rises-on-gasoline-cease-petroleum-institute-says-exist.html | DEMANDS TAX RISES ON GASOLINE CEASE; Petroleum Institute Says Exist- ing Levies Constitute 'Out- rageous Burden.' | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/buying-lifts-wheat-and-routs-shorts-prices-after-early-decline.html | BUYING LIFTS WHEAT AND ROUTS SHORTS; Prices After Early Decline Start Upward and End Near Day's Top. GAINS OF 7/8 TO 1C RECORDED Rally Closes Corn 3/8 to 5/8c Up -- Oats Advance 1/4c and Rye 1/2 to 5/8c in Dull Trading. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/horwood-v-jones.html | HORWOOD V. JONES. | True | I Special to Tax NBW YORK TIMES. I | C1B 145268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/a-p-smith-banker-dies-in-brooklyn-was-vice-president-of-harriman.html | A. P. SMITH, BANKER, DIES IN BROOKLYN; Was Vice President of Harriman National Bank and Trust Co. at Retirement a Year Ago. OFFICER IN MANY CONCERNS . His Career, Including Presidency of the Franklin National Bank, Began as Messenger. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/swiss-puts-electric-watch-of-ordinary-size-on-market.html | Swiss Puts Electric Watch Of Ordinary Size on Market | True | Wireless to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/new-treasury-aide-picked-hoover-names-jh-douglas-jr-of-chicago-as.html | NEW TREASURY AIDE PICKED; Hoover Names J.H. Douglas Jr. of Chicago as Assistant Secretary. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/drop-washington-fete-in-shanghai.html | Drop Washington Fete in Shanghai. | True | Special Cable to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/next-years-deficit.html | NEXT YEAR'S DEFICIT. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/norway-and-sweden-follow.html | Norway and Sweden Follow. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/stimson-to-ignore-tokyos-ultimatum-diplomatic-action-at-this-time.html | STIMSON TO IGNORE TOKYO'S ULTIMATUM; Diplomatic Action at This Time Believed of No Avail for Far Eastern Peace. BAR RECOGNITION OF ANKUO Washington Officials in Favor of Territorial and Administrative Integrity of China. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/schwab-70-drops-many-of-his-cares-quits-all-boards-except-three-but.html | SCHWAB, 70, DROPS MANY OF HIS CARES; Quits All Boards Except Three, but Says He Never Will Retire From Bethlehem. SEES ULTIMATE PROSPERITY Pictures Himself as a Dreamer and as a Sentimentalist in Business Affairs. CONGRATULATED BY HOOVER Gives a Chuckling Interview and Lunches With Four of Ten Surviv- ing Associates of Carnegie. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/bronx-tigers-triumph-21-beat-boston-cubs-to-gain-second-place-in.html | BRONX TIGERS TRIUMPH, 2-1; Beat Boston Cubs to Gain Second Place in League Standing. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/maharaj-dies-of-wound-help-to-throne-of-bikaner-shot-as-he-examines.html | MAHARAJ DIES OF WOUND.; Help to Throne of Bikaner Shot as He Examines Pistol. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/county-leader-quits-in-jersey.html | County Leader Quits in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/democrats-to-push-armynavy-merger-house-leaders-decide-to-sub-mit.html | DEMOCRATS TO PUSH ARMY-NAVY MERGER; House Leaders Decide to Sub- mit Byrns Bill Tomorrow and Urge Passage Next Week. HOOVER AIDES CRITICIZED Williamson Complains Because Cabinet Members Opposed Consolidation Plans. McARTHUR WARNS OF PERIL Chief of Staff Says That Union Would Endanger Efficiency -- He Scouts its Economy. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 145268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/to-protect-coal-bonds-committee-named-for-old-ben-7-12-debentures.html | TO PROTECT COAL BONDS.; Committee Named for Old Ben 7 1/2% Debentures Due Aug. 1, 1934. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/amsterdam-is-not-affected.html | Amsterdam Is Not Affected. | True | Wireless to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/finds-1651-jobs-in-pennsylvania.html | Finds 1,651 Jobs in Pennsylvania. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/miss-henie-keeps-title-in-montreal-12000-see-norwegian-girl-re-tain.html | MISS HENIE KEEPS TITLE IN MONTREAL; 12,000 See Norwegian Girl Re- tain World's Figure Skating Crown -- Miss Burger Next. SCHAFER ALSO REPEATS Austrian Triumphs in Men's Divi- sion -- M. and Mme. Brunet of France Annex Pairs Honors. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/mrs-william-thomson.html | MRS. WILLIAM THOMSON. | True | Special to THB Niw YORK Tuns. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/canadian-distillers-to-reorganize.html | Canadian Distillers to Reorganize. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/internal-revenue-drops-529286000-yield-for-seven-months-of-the.html | INTERNAL REVENUE DROPS $529,286,000; Yield for Seven Months of the Fiscal Year Totals Only $944,636,000. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/rainsthreaten-california-fruit.html | Rains-Threaten California Fruit. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/educators-at-dinner-progressive-association-hears-ad-dress-by-dr.html | EDUCATORS AT DINNER.; Progressive Association Hears Ad- dress by Dr. George S. Counts. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/a-fine-ceramic-display.html | A Fine Ceramic Display. | True | K.G.S. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/ask-prairie-pipe-receiver-merger-opponents-in-suit-charge.html | ASK PRAIRIE PIPE RECEIVER.; Merger Opponents in Suit Charge Conspiracy to Defraud. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/fivepower-alliance-is-urged-by-lippmann-he-asserts-in-geneva.html | FIVE-POWER ALLIANCE IS URGED BY LIPPMANN; He Asserts in Geneva Broadcast That Only Western Nations Can Preserve World Peace. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/miss-mackenzie-victor-defeats-mrs-glass-by-9-and-8-in-bermuda-golf.html | MISS MACKENZIE VICTOR.; Defeats Mrs. Glass by 9 and 8 in Bermuda Golf Tourney. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/reserve-ratio-higher-at-bank-of-england-notes-in-circulation.html | RESERVE RATIO HIGHER AT BANK OF ENGLAND; Notes in Circulation Decrease u1,637,000, Reserve in Banking Department Rises u1,660,000. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/berlin-market-to-resume-business-starts-next-thursday-after-five.html | BERLIN MARKET TO RESUME.; Business Starts Next Thursday After Five Months' Idleness. ENGLISH BANK RATE CUT TO 5 PER CENT | True | Special Cable to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/allen-named-dawes-aide-former-kansas-senator-is-also-ad-viser-on-st.html | ALLEN NAMED DAWES AIDE.; Former Kansas Senator Is Also Ad- viser on St. Lawrence Waterway. | True | Special to THE NEW YORK TIMES. | C1B 145268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/george-van-nest-johnson.html | GEORGE VAN NEST JOHNSON. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/300000-of-pulp-wood-pile-burns.html | $300,000 of Pulp Wood Pile Burns. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/spanish-cabinet-guarded-radicals-are-said-to-have-ordered.html | SPANISH CABINET GUARDED.; Radicals Are Said to Have Ordered Assassinations. | True | Wireless to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/china-strife-cited-in-bignavy-plea-vinson-urging-passage-of-his.html | CHINA STRIFE CITED IN BIG-NAVY PLEA; Vinson, Urging Passage of His $616,000,000 Bill, Says Na- tion's Size Is No Protection. PEACE GUARANTEE SOUGHT He Tells the House That It Is Dan- gerous to Let Depression Cause Fleet Reductions. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/road-to-spend-5500000-the-milwaukee-announces-improve-ment-budget.html | ROAD TO SPEND $5,500,000.; The Milwaukee Announces Improve- ment Budget for 1932. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/mcgill-professors-take-pay-cuts.html | McGill Professors Take Pay Cuts. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/tagore-sends-epigrams-to-yale-in-token-of-recent-visit.html | Tagore Sends Epigrams to Yale in Token of Recent Visit | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/youth-burns-to-death-in-fire-in-new-jersey-dashes-into-house-to.html | YOUTH BURNS TO DEATH IN FIRE IN NEW JERSEY; Dashes Into House to Rescue 3 Children, Who Had Been Led to Safety by Parents. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/dangers-to-trade-are-pictured.html | Dangers to Trade Are Pictured. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/trust-plans-writedown.html | Trust Plans Write-Down. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/roosevelts-aides-increase-activity-new-moves-made-in-contest-to.html | ROOSEVELT'S AIDES INCREASE ACTIVITY; New Moves Made in Contest to Reduce the Number of Smith Delegates to Minimum. FARLEY CONFERS IN CHICAGO His Plan to Avoid Opposition to Senator Lewis's Aims Regarded Here as Political Strategy. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/japanese-prepare-to-vote-tomorrow-policy-toward-china-as-well-as.html | JAPANESE PREPARE TO VOTE TOMORROW; Policy Toward China, as Well as Major Economic Issues, to Be Decided. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/quits-paper-group-in-tariff-dispute-cw-sisson-past-president-walks.html | QUITS PAPER GROUP IN TARIFF DISPUTE; C.W. Sisson, Past President, Walks Out When Resolution for Inquiry Is Defeated. MEMBERS DIVIDED ON ISSUE Association Asks Continuance of Timber Conservation Board -- Dinner Closes Convention. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/british-progress-is-seen-reduction-in-bank-rate-makes-cut-here-a.html | BRITISH PROGRESS IS SEEN.; Reduction in Bank Rate Makes Cut Here a Little More Likely. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/tokyo-holds-up-recognition.html | Tokyo Holds Up Recognition. | True | Special Cable to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/mrs-dreyfuss-elected-widow-of-pirates-owner-becomes-chairman-of-the.html | MRS. DREYFUSS ELECTED.; Widow of Pirates' owner Becomes Chairman of the Board. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/sees-peace-machinery-at-stake-in-far-east-shanghai-conference.html | SEES PEACE MACHINERY AT STAKE IN FAR EAST; Shanghai Conference Expert Says Japan Must Back Down or League Must 'Surrender.' | True | | C1B 145268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/sugar-institute-linked-with-bribe-warehouse-manager-tells-court.html | SUGAR INSTITUTE LINKED WITH BRIBE; Warehouse Manager Tells Court $50,000 to $100,000 Was Of- fered for Brokers' Records. , RULE VIOLATION SUSPECTED Witness in Suit to Dissolve the Organization Says Papers Were Sought as Proof. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/legion-post-asks-boycott-jersey-group-proposes-move-to-end-conflict.html | LEGION POST ASKS BOYCOTT; Jersey Group Proposes Move to End Conflict in Far East. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/says-latin-america-squandered-loans-banker-declares-in-book-that.html | SAYS LATIN AMERICA SQUANDERED LOANS; Banker Declares in Book That Less Than 30% of Billion Was Put to Productive Use. CALLS LENDING 'PRODIGAL' Makers of Loans "Spendthriftlly Generous With Yankee Investors' Money," Writes T.F. Lee. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/rebels-surrender-to-san-jose-regime-costa-rica-agrees-to-let-the.html | REBELS SURRENDER TO SAN JOSE REGIME; Costa Rica Agrees to Let the Leaders of Revolt Leave the Country Unhampered. PARLEY AT OUR LEGATION Loyalists Were Ready to Bombard Insurgents in Seized Barracks Across the Street. | True | Special Cable to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/slaying-suspected-in-scarsdale.html | Slaying Suspected in Scarsdale. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/cv-whitney-leads-bradley-in-entries-nominates-109-for-principal.html | C.V. WHITNEY LEADS BRADLEY IN ENTRIES; Nominates 109 for Principal Stakes at Aqueduct -- Idle Hour Farm Names 82. 74 LISTED BY MRS. AMORY Mrs. Payne Whitney Enters Same Total -- Phar Lap Not Included in Brooklyn Handicap Field. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/heavy-firing-before-parley.html | Heavy Firing Before Parley. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/crowd-in-street-pays-mrs-fiske-a-tribute-stands-in-silence-as-body.html | CROWD IN STREET PAYS MRS. FISKE A TRIBUTE; Stands in Silence as Body of Actress Is Taken to Crematory uServices Omitted. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/special-cable-to-the-new-york-times.html | Special Cable to THE NEW YORK TIMES. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/twenty-sailing-ships-in-race-with-wheat-windjammers-will-take-80000.html | TWENTY SAILING SHIPS IN RACE WITH WHEAT; Windjammers Will Take 80,000 Tons From Australia to Europe -- Four Have Already Left. | True | Wireless to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/exking-frfidrich-of-saxony-dead-found-suffering-from-stroke-1-n.html | EX-KING FRffiDRICH OF SAXONY DEAD; Found Suffering From Stroke 1 'n His Bed, He Succumbs [ Several Hours Later. ABDICATED IN 1918 BY PHONE [Held in High Esteem by People of SaxonyuTragic Marrlago Recalled i ouIn Business Since Revolution. | True | i Special Cabl1/2 to TH N1/2W YORK TtUEI. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/use-for-hoarded-funds-there-are-safe-investments-yielding-small-but.html | USE FOR HOARDED FUNDS.; There Are Safe Investments Yielding Small but Certain Returns. | True | E.W. CLARKE. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/woman-senators-kin-in-dry-case.html | Woman Senator's Kin in Dry Case. | True | | C1B 145268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/full-slates-filed-in-new-hampshire-but-smith-camp-enters-fight-with.html | FULL SLATES FILED IN NEW HAMPSHIRE; But Smith Camp Enters Fight With Contests While Roosevelt Men Achieve Harmony. FORMER'S LIST TOP-HEAVY It Centres in Manchester as Against Geographic Spread of Rival Democratic Forces. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/two-cardozo-objectors-senate-committee-to-hear-protests-today-on.html | TWO CARDOZO OBJECTORS.; Senate Committee to Hear Protests Today on Judge's Elevation. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/george-s-applegarth-member-of-staff-of-daily-news-dies-after-an.html | GEORGE S. APPLEGARTH.; Member of Staff of Daily News Dies After an Operation. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/ask-rail-freedom-for-new-england-governors-ely-and-winant-urge-icc.html | ASK RAIL FREEDOM FOR NEW ENGLAND; Governors Ely and Winant Urge I.C.C. to Keep Roads Out of Four-System Plan. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/wide-drive-yields-11195-jobs-in-a-day-national-group-reports-total.html | WIDE DRIVE YIELDS 11,195 JOBS IN A DAY; National Group Reports Total of 41,125 Placements Since Effort Began Monday. 13 CENTRES GIVE $2,173,432 Gibson Finds Block Units Respond Eagerly to Calls for Aid in City's Emergency Campaign. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/dr-ra-daly-gets-hayden-medal.html | Dr. R.A. Daly Gets Hayden Medal. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/advisory-committee-for-hoover-in-ohio-resolution-endorsing-renomina.html | ADVISORY COMMITTEE FOR HOOVER IN OHIO; Resolution Endorsing Renomina- tion of President Is Adopted at Session in Columbus. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/ulrich-was-meningitis-victim.html | Ulrich Was Meningitis Victim. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/yonkers-adopts-16000000-budget.html | Yonkers Adopts $16,000,000 Budget | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/bankruptcy-plea-against-dimon-line-3-creditors-say-preferential.html | BANKRUPTCY PLEA AGAINST DIMON LINE; 3 Creditors Say Preferential Payments Have Been Made on Company's Debts. MOVE TO BE FOUGHT TODAY Reorganization Group Asserts That Concern Is Solvent and Sees Ac- tion by Disgruntled Persons. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/permits-world-radio-advertising.html | Permits World Radio Advertising. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/long-island-parks-to-drop-200-workers-slash-laid-to-curtailment-of.html | LONG ISLAND PARKS TO DROP 200 WORKERS; Slash Laid to Curtailment of Appropriation Funds -- Only 60 to Be Retained. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/noted-portuguese-prisoners-found-adrift-trying-to-escape.html | Noted Portuguese Prisoners Found Adrift Trying to Escape | True | Wireless to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/german-sextet-ties-bronx-hockey-club-2000-see-teams-play-to-5to5.html | GERMAN SEXTET TIES BRONX HOCKEY CLUB; 2,000 See Teams Play to 5-to-5 Score at Coliseum for Their Second Deadlock. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/hostilities-uniting-south-china-factions-canton-arranging-to-import.html | HOSTILITIES UNITING SOUTH CHINA FACTIONS; Canton Arranging to Import Planes -- Great Funds Raised to Aid 19th Route Army. | True | Special Cable to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 145268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/grave-view-taken-in-london.html | Grave View Taken in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/some-signs-of-gain-noted-in-business-but-general-level-for-january.html | SOME SIGNS OF GAIN NOTED IN BUSINESS; But General Level for January Dropped Under December, Statisticians Find. WEATHER ADDED TO LOSSES Contributed to Further Recessions in Some Fields-Rail Freight Up Less Than Normal. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/mrs-wiggin-shows-first-sculpture-marble-figure-created-by-wife-of.html | MRS. WIGGIN SHOWS FIRST SCULPTURE; Marble Figure, Created by Wife of Banker, Is Exhibited at Art Gallery. RESULT OF 2-YEAR STUDY Statue of Woman Called "Reverie" Will Be Placed at Pool on Greenwich Estate. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/finds-worker-here-equals-7-in-russia-but-ca-gill-of-b-0-home-says.html | FINDS WORKER HERE EQUALS 7 IN RUSSIA; But C.A. Gill of B. & 0., Home, Says Soviet Rail Tonnage Will Match Ours in Five Years. TAUGHT CAR REPAIR WORK Asserts 1,084,000 Reds Run 85,000 Miles of Line, Against 1,669,000 Americans on 250,000 Miles. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/sentence-miss-slade-to-3-months-in-jail-british-punish-disciple-of.html | SENTENCE MISS SLADE TO 3 MONTHS IN JAIL; British Punish Disciple of Gandhi for Ignoring Bombay Order of Expulsion. | True | Special Cable to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/plans-paul-revere-rides-to-aid-garner-boom-in-pennsylvania.html | Plans 'Paul Revere' Rides to Aid Garner Boom in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/fourth-big-pyramid-at-gizeh-examined-massive-structure-of-single.html | FOURTH BIG PYRAMID AT GIZEH EXAMINED; Massive Structure of Single Stone Found to Be That of Powerful Queen. 60 YARDS SQUARE AT BASE Woman Referred To as 'King' in Inscriptions is Believed to Have Been of Fourth Dynasty. | True | Wireless to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/air-ceremony-makes-princess-a-moslem-the-dayang-muda-of-sarawak-a.html | AIR CEREMONY MAKES PRINCESS A MOSLEM; The Dayang Muda of Sarawak, a Briton, Will One Day Rule Borneo Savages. | True | Special Cable to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/will-rogers-finds-chicago-is-thriving-despite-knocks.html | Will Rogers Finds Chicago Is Thriving Despite Knocks | True | WILL ROGERS. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/chinese-shell-japanese.html | Chinese Shell Japanese. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/sings-her-own-japanese-songs.html | Sings Her Own Japanese Songs. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/cp-employes-take-wage-cut.html | C.P. Employes Take Wage Cut. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/argentina-prepares-for-change-of-regime-general-agustin-justo-to.html | ARGENTINA PREPARES FOR CHANGE OF REGIME; General Agustin Justo to Become New President Tomorrow in a Simple Ceremony. | True | Special Cable to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/news-of-markets-in-london-and-paris-prices-on-english-exchange-rise.html | NEWS OF MARKETS IN LONDON AND PARIS; Prices on English Exchange Rise After Reduction of the Bank Rate. FRENCH STOCKS HOLD FIRM International Group, However, Weakens Toward the Close -- Rentes Recover. | True | Special Cable to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/seeks-100000-in-alienation-suit.html | Seeks $100,000 in Alienation Suit. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 145268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/sees-hope-in-glass-bill-fw-hirst-in-london-says-it-may-bring-gold.html | SEES HOPE IN GLASS BILL; F.W. Hirst in London Says It May Bring Gold and Sterling Even. | True | Wireless to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/wheat-pool-charges-excess-fees.html | Wheat Pool" Charges Excess Fees. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/washington-little-interested.html | Washington Little Interested. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/farley-in-hospital-was-bruised-in-fall-sheriff-was-in-great-pain-at.html | FARLEY IN HOSPITAL; WAS BRUISED IN FALL; Sheriff Was in Great Pain at Removal Hearing in Albany, His Physician Reports. TAMMANY EXPECTS OUSTER Won't Break With Governor if Official Is 'Let Down Easy,' Politicians Say. INQUIRY FUND IS SPEEDED Senate Committee Backs Bill for $250,000 Appropriation -- Public Hearings Are Put Off. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/bermuda-stadium-opened-new-structure-to-be-scene-of-tennis.html | BERMUDA STADIUM OPENED; New Structure to Be Scene of Tennis Championships Starting Monday. | True | Special Cable to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/says-jewish-farmers-are-sticking-to-land-societys-report-tells-of-a.html | SAYS JEWISH FARMERS ARE STICKING TO LAND; Society's Report Tells of a New "Agro-Industrial" Colony for Commuters. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/credits-to-leguia-increased-100000-senate-committee-lists-more.html | CREDITS TO LEGUIA INCREASED $100,000; Senate Committee Lists More Advances by Banks in Connec- tion With Peruvian Loans. OTHER COMMISSIONS CITED J. & W. Seligman Report Further Transactions in South America and Yugoslavia. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/miss-hicks-gains-title-golf-final-vanquishes-mrs-sterrett-5-and-4.html | MISS HICKS GAINS TITLE GOLF FINAL; Vanquishes Mrs. Sterrett, 5 and 4, to Advance in Florida Championship Play. MISS ORCUTT ALSO WINS Scores Record 35 on First Nine in 6 and 5 Triumph Over Miss Quier. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/heads-western-clock-company.html | Heads Western Clock Company. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/fornara-regains-city-job-war-veteran-dismissed-as-sanita-tion-chief.html | FORNARA REGAINS CITY JOB.; War Veteran Dismissed as Sanita- tion Chief Wins Court Action. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/hotel-men-urge-repeal-executive-council-in-chicago-calls-for-dry.html | HOTEL MEN URGE REPEAL.; Executive Council in Chicago Calls for Dry Law Referendum. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/wrong-name-causes-stir-in-blagden-case-cleveland-police-thought.html | WRONG NAME CAUSES STIR IN BLAGDEN CASE; Cleveland Police Thought They Had Found Car in Which Kid- napped Man Arrived There. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/jamaica-cricketers-defeat-english-team-win-on-first-innings-score.html | JAMAICA CRICKETERS DEFEAT ENGLISH TEAM; Win on First Innings Score of 286 as Two-Day Match Ends at Kingston. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/nyu-girls-team-takes-28th-in-row-violet-swimmers-extend-their.html | N.Y.U. GIRLS' TEAM TAKES 28TH IN ROW; Violet Swimmers Extend Their Winning Streak by Beating Savage Squad, 32-21. MISS LINDSTROM EXCELS Places First In Two Contests -- Miss Jakobb Also is Double Victor in the Opening Meet. | True | | C1B 145268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/don-leon-is-first-by-half-a-length-defeats-panetian-with-vander.html | DON LEON IS FIRST BY HALF A LENGTH; Defeats Panetian, With Vander Pool, Favorite, Next in the Feature at Hialeah. PLEASE BEATS SALISBURY Only Public Choice to Win Scores by Two Lengths in Fourth Race -- Glenside Third. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/walter-m-hart.html | WALTER M. HART. | True | Special to THE NEW YORK TIMES. I | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/new-coastal-conference-ship-board-approves-agreement-on.html | NEW COASTAL CONFERENCE.; Ship Board Approves Agreement on Pacific-Atlantic Traffic. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/urge-senate-to-aid-fight-on-narcotics-speakers-before-world-groups.html | URGE SENATE TO AID FIGHT ON NARCOTICS; Speakers Before World Groups Here Ask Speedy Ratification of Geneva Convention. HOOVER LAUDS THEIR WORK Institution to Treat Non-Criminal Addicts and Centre for Their Rehabilitation Proposed. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/southern-society-to-dine-tonight-bicentenary-of-birthday-of-wash.html | SOUTHERN SOCIETY TO DINE TONIGHT; Bicentenary of Birthday of Wash- ington to Be Celebrated at Annual Dixie Dinner. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/reopening-is-delayed-racing-to-be-resumed-at-agua-caliente-on.html | REOPENING IS DELAYED.; Racing to Be Resumed at Agua Caliente on Sunday. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/grant-wins-at-racquets-harvard-star-beats-clark-in-us-tourney.html | GRANT WINS AT RACQUETS.; Harvard Star Beats Clark in U.S. Tourney -- Mortimer Defaults. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/indias-field-hockey-eleven-to-defend-title-in-olympics.html | India's Field Hockey Eleven To Defend Title in Olympics | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/text-of-japanese-ultimatum.html | TEXT OF JAPANESE ULTIMATUM | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/de-vauxhall-assets-sold-continental-motors-of-detroit-pays-36000.html | DE VAUX-HALL ASSETS SOLD; Continental Motors of Detroit Pays $36,000, Completing Deal. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/sir-john-a-corcoran-british-official-dead-director-of-national.html | SIR JOHN A. CORCORAN, BRITISH OFFICIAL, DEAD; Director of National Union of Manufacturers and Former Aide of the War Office. | True | Wireless to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/average-volume-of-reserve-bank-credit-drops-12000000-in-the-week-of.html | Average Volume of Reserve Bank Credit Drops $12,000,000 in the Week of Feb. 17 | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/100yearold-gold-leaf-mirror-is-bought-in-peru-for-1000.html | 100-Year-Old Gold Leaf Mirror Is Bought in Peru for $1,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/columbia-seeks-new-gym-student-campaign-will-be-started-with-rally.html | COLUMBIA SEEKS NEW GYM.; Student Campaign Will Be Started With Rally Next Thursday. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/japanese-retract-accusation-of-us-foreign-office-corrects-its.html | JAPANESE RETRACT ACCUSATION OF US; Foreign Office Corrects Its Statement That Washington Drafted League Note. TOKYO PLANS TO REJECT IT Officials Declare It Is "Illegal" -- Newspaper Says Reinforcements at Shanghai Are Necessary. | True | By Hugh Byas.special Cable To the New York Times. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/illingworth-receivership-court-in-philadelphia-names-two-to-conduct.html | ILLINGWORTH RECEIVERSHIP; Court in Philadelphia Names Two to Conduct Steel Concern. | True | | C1B 145268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/columbia-starts-rowing-outdoors-eleven-crews-on-harlem-river-for.html | COLUMBIA STARTS ROWING OUTDOORS; Eleven Crews on Harlem River for Earliest Debut Ever Made by Blue and White. THREE VARSITY EIGHTS OUT Heavyweights Have Four-Mile Drill -- Weather Clear but Frigid for Season's Inaugural. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/rev-ws-winans-dies-retired-minister-for-12-years-was-assistant-to.html | REV. W.S. WINANS DIES; RETIRED MINISTER; For 12 Years Was Assistant to Rev. Dr. S. Parkes Cadman, Making 60,000 Pastoral Calls. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/regime-routs-critics-on-plot-in-peru-congress-votes-confidence.html | REGIME ROUTS CRITICS ON "PLOT" IN PERU; Congress Votes Confidence After Mass Meeting of Thousands of Government Supporters. | True | Special Cable to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/alltime-vote-list-passed-by-senate-no-opposition-made-to-pitcher.html | ALL-TIME VOTE LIST PASSED BY SENATE; No Opposition Made to Pitcher Amendment Proposal for Permanent Registration. ACT TO ADJOURN MARCH 10 Assembly Agrees to Give All Bills to Rules Body on March 2 -- Mastick Asks Stamp Tax. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/mrs-biddle-sues-on-tax-bn-dukes-daughter-asks-relief-from-189222.html | MRS. BIDDLE SUES ON TAX.; B.N. Duke's Daughter Asks Relief From $189,222 Assessment. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/wife-to-sue-jack-pickford-mary-mulhern-former-showgirl-will-ask.html | WIFE TO SUE JACK PICKFORD; Mary Mulhern, Former Showgirl, Will Ask Divorce, Lawyer Says. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/moore-adds-two-to-bank-committee.html | Moore Adds Two to Bank Committee | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/held-with-woman-in-arson-plot.html | Held With Woman In Arson Plot. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/urges-easing-trust-laws-slemp-tells-hoover-that-this-would-help-to.html | URGES EASING TRUST LAWS.; Slemp Tells Hoover That This Would Help to End Depression. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/jose-w-diez.html | JOSE W. DIEZ. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/joseph-diamond-retired-new-york-realty-man-dies-i-of-pneumonia-in.html | JOSEPH DIAMOND.; Retired New York Realty Man Dies I of Pneumonia in Florida. | True | Special to THE Nsw YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/220514-reported-for-musicians-aid-drive-committees-meet-before.html | $220,514 REPORTED FOR MUSICIANS' AID; Drive Committees Meet Before Entering on Final Week to Reach $300,000 Goal. $10,000 ROCKEFELLER GIFT Placement Director Says Jobs Have Been Found fop 42 -- Concert Col-lections Total $2,079. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/juilliard-opera-program-dido-and-aeneas-and-la-serva-padrona-to-be.html | JUILLIARD OPERA PROGRAM.; " Dido and Aeneas" and "La Serva Padrona" to Be Repeated Today. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/jersey-plants-win-safety-awards.html | Jersey Plants Win Safety Awards. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/team-bowling-mark-of-3564-set.html | Team Bowling Mark of 3,564 Set. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/government-of-salvador-reasons-stated-why-it-is-entitled-to.html | GOVERNMENT OF SALVADOR.; Reasons Stated Why It Is Entitled to Recognition by Others. | True | LUIS ANDERSON. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/dr-charles-a-lovejoy-founder-of-the-lynn-mass-hos-pital-dies-at-85.html | DR. CHARLES A. LOVEJOY.; Founder of the Lynn (Mass.) Hos-pital Dies at 85 Years. | True | Special to THB NEW YORK Trass. | C1B 145268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/je-lloyd-asks-divorce-files-suit-at-reno-against-the-for-mer-judith.html | J.E. LLOYD ASKS DIVORCE.; Files Suit at Reno Against the For- mer Judith Vosselli of Stage. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/counter-stocks-up-in-late-dealings-bank-and-insurance-groups-re.html | COUNTER STOCKS UP IN LATE DEALINGS; Bank and Insurance Groups Re- cover Sharply After Ex- changes Close. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/three-slayers-reprieved-governors-action-halts-execution-of-death.html | THREE SLAYERS REPRIEVED; Governor's Action Halts Execution of Death Penalties at Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/15-injured-as-bus-crashes-runs-wild-flatbush-car-careens-down.html | 15 INJURED AS BUS CRASHES, RUNS WILD; Flatbush Car Careens Down Church Av. After Its Driver Is Disabled in Collision. DETECTIVE GRABS WHEEL Steers Vehicle Off Crowded Street After Collision With Auto and Telegraph Pole. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/hoover-endorsed-in-michigan.html | Hoover Endorsed in Michigan. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/roosevelt-begins-bid-for-delegates-on-upstate-tour-governor-reaches.html | ROOSEVELT BEGINS BID FOR DELEGATES ON UP-STATE TOUR; Governor Reaches Ithaca on Campaign Swing Through Western Counties. WILL TALK WITH LEADERS W.H. Kelley, Party Chief of Onondaga, Welcomes Him at Syracuse Station. INJURED TROOPER VISITED Executive Is Cheered by Hospital Patients- - Will Meet Rochester Democrats Today. ROOSEVELT BEGINS CAMPAIGN TOUR | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/japanese-at-shanghai-dismayed-at-criticism-hold-world-is-indebted.html | Japanese at Shanghai Dismayed at Criticism; Hold World Is Indebted to Them for Actions | True | Special Cable to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/mediator-pleased-at-turn.html | Mediator Pleased at Turn. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/australia-moves-to-punish-default-premier-offers-bill-to-seize.html | AUSTRALIA MOVES TO PUNISH DEFAULT; Premier Offers Bill to Seize State Revenues for Service of Foreign Debts. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/gilbert-gets-triple-at-oriental-park-riding-star-of-cuban-meet.html | GILBERT GETS TRIPLE AT ORIENTAL PARK; Riding Star of Cuban Meet Scores With Vladmir, Thistle Telee and Thunwin. PLACES WITH MAY AGNES K. Also Lands in Money in the Sixth Race When Czarist Is Third -- Vladmir 7-5 Choice. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/belgium-sees-libel-in-new-german-book-foreign-minister-protests.html | BELGIUM SEES LIBEL IN NEW GERMAN BOOK; Foreign Minister Protests Against Charge That Louvain Civilians Shot Invading Soldiers. | True | Special Cable to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/hampton-declares-shouse-charge-false-committee-exsecretary-denies.html | HAMPTON DECLARES SHOUSE CHARGE FALSE; Committee Ex- Secretary Denies He Fostered Bigotry or Bolted in 1928. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/zukor-gets-french-award-award-of-chevalier-of-legion-of-honor.html | ZUKOR GETS FRENCH AWARD; Award of Chevalier of Legion of Honor Formally Given to Him. | True | | C1B 145268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/de-valera-is-ahead-11-seats-in-ireland-fianna-fail-and-labor-have.html | DE VALERA IS AHEAD 11 SEATS IN IRELAND; Fianna Fail and Labor Have 53 -- Cosgrave and Independents Lag With 42. 50 PLACES STILL UNDECIDED Dan Breen, Once a New Yorker, Is Elected -- Laborites Hav- ing Hard Pull. DE VALERA RETAINS HIS LEAD IN IRELAND | True | Special Cable to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/mrs-martin-murray.html | MRS. MARTIN MURRAY. | True | Special to THB NEW TOBK TIMES. I | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/urges-oil-control-by-the-government-beaty-tells-engineers-move.html | URGES OIL CONTROL BY THE GOVERNMENT; Beaty Tells Engineers Move Would Hasten a Return to Prosperity in Nation. CALLS FOR LIMITED OUTPUT Petroleum Institute Head Speaks at Final Session of Meeting -- Rise in Russian Markets Seen. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/peter-g-stoot-hoff-former-assistant-postmaster-of-elizabeth-nj-dies.html | PETER G. STOOT HOFF.; Former Assistant Postmaster of Elizabeth, N.J., Dies. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/lindrum-and-newman-arrive-from-england-cue-stars-will-engage-in.html | LINDRUM AND NEWMAN ARRIVE FROM ENGLAND; Cue Stars Will Engage in Special Match at English Billiards Here Tonight. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/renewed-advance-in-stocks-bonds-generally-higher-grain-and-cotton.html | Renewed Advance in Stocks -- Bonds Generally Higher, Grain and Cotton Up. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/macfarlane-metz-tie-for-golf-medal-new-york-veteran-and-youth-from.html | MACFARLANE, METZ TIE FOR GOLF MEDAL; New York Veteran and Youth From Texas Card 136s in Gasparilla Open. MANERO BARELY SURVIVES Wins In Play-Off on Tampa Links -- Abe Espinosa Among Those Who Fail to Remain In Field. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/arthur-peterson-editor-and-former-navf-dies-at-81-years.html | ARTHUR PETERSON.; Editor and Former Nav.f^.^ Dies at 81 Years. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/exhibition-by-george-constant.html | Exhibition by George Constant. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/jurists-back-china-on-assembly-plea-committee-overrules-japanese.html | JURISTS BACK CHINA ON ASSEMBLY PLEA; Committee Overrules Japanese Objections to Convocation of All League Members. MEETING IN MARCH LIKELY Council of Twelve to Confer To- day on Decision With Mem- bers Divided. JAPANESE DENY ATROCITIES Charge Cantonese Forces Are Peril at Shanghai -- Chinese Question Sincerity of Peace Move. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/deals-in-manhattan-beekman-street-office-building-and-other-sites.html | DEALS IN MANHATTAN.; Beekman Street Office Building and Other Sites Conveyed. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/montreal-freeing-stocks-minimum-prices-of-several-issues-to-be.html | MONTREAL FREEING STOCKS.; Minimum Prices of Several Issues to Be Removed or Reduced. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/french-bank-shows-increase-in-gold-reserve-up-471000000-francs-in.html | FRENCH BANK SHOWS INCREASE IN GOLD; Reserve Up 471,000,000 Francs in Week to 73,034,000,000, Statement Reports. FOREIGN SIGHT DRAFTS OFF Drop of 347,000,000 Brings Total to 7,829,000,000 -- Circulation Down 1,149,000,000. | True | | C1B 145268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/nearly-all-japanese-have-quit-cities-along-the-yangise-river.html | Nearly All Japanese Have Quit Cities Along the Yangise River | True | Special Cable to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/reeves-w-brink.html | REEVES W. BRINK. | True | Special to THB NBTT Tons TIMES. I | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/409-drop-shown-in-bank-clearings-total-for-week-in-twentytwo-cities.html | 40.9% DROP SHOWN IN BANK CLEARINGS; Total for Week in Twenty-two Cities of the Country Put at $4,763,567,000. DECREASE OF 43.4% HERE Decline From Year Ago Increases Despite Favorable Business Signs, Say Dun & Co. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/louis-mauer-of-the-illustrious-house-of-currier-ives-is-100-years.html | Louis Mauer, of the Illustrious House of Currier & Ives, Is 100 Years Old. | True | By Edward Alden Jewell. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/ruth-loses-in-golf-final-bows-to-cody-4-and-3-in-amateur-tourney-at.html | RUTH LOSES IN GOLF FINAL; Bows to Cody, 4 and 3, in Amateur Tourney at St. Petersburg. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/gifts-of-gold-pour-into-china-for-war-shanghai-estimates-1000000-a.html | GIFTS OF GOLD POUR INTO CHINA FOR WAR; Shanghai Estimates $1,000,000 a Day Is Coming In From Chinese Living Abroad. BANKERS DROP PACIFISM After Having Tried to Buy Peace, They Hear Mediator -- Domestic Moratorium Forecast. | True | Special Cable to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/coffee-supply-increases-worlds-visible-total-37259510-bags-on-feb-1.html | COFFEE SUPPLY INCREASES.; World's Visible Total 37,259,510 Bags on Feb. 1. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/mrs-el-doheny-jr-is-wed-in-los-angeles-widow-of-son-of-oil.html | MRS. E.L. DOHENY JR. IS WED IN LOS ANGELES; Widow of Son of Oil Financier Is Married to Leigh M. Battson, Broker, of California. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/actors-house-burned-in-jersey.html | Actor's House Burned in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/city-college-five-quells-providence-displays-brilliant-attack-to.html | CITY COLLEGE FIVE QUELLS PROVIDENCE; Displays Brilliant Attack to Win by 37 to 20 on Opponent's Court. LEADS AT HALF-TIME, 23-7 Davidoff of Victors High Scorer With Fifteen Points -- Spahn, Team-Mate, Registers Eleven. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/princess-finds-clue-to-1000000-in-gems-infanta-eulalia-of-spain.html | PRINCESS FINDS CLUE TO $1,000,000 IN GEMS; Infanta Eulalia of Spain Says Jewel Box Appears to Have Been Located in Madrid. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/new-jersey-flats-attract-investors-multifamily-structures-change.html | NEW JERSEY FLATS ATTRACT INVESTORS; Multi-Family Structures Change Hands in Several Towns of Metropolitan Area. TAXPAYERS ALSO BOUGHT Four Properties in West New York and North Bergen Transferred to a Holding Corporation. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/major-gen-holbrook-gravely-iii.html | Major Gen. Holbrook Gravely III. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/new-criminality-laid-to-dry-law-dr-at-baker-says-that-in-telligent.html | NEW CRIMINALITY LAID TO DRY LAW; Dr. A.T. Baker Says That 'In- telligent' Men, Needing Jobs, Choose Bootlegging. FINDS FEW FELONS INSANE He Tells Psychiatrists in Baltimore That the Ratio in Sing Sing Is About 2 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 145268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/boy-hidden-in-box-is-killed-by-truck-childrens-game-ends-in-death.html | BOY, HIDDEN IN BOX, IS KILLED BY TRUCK; Children's Game Ends in Death When Police Car Crushes Carton Against Curb. VICTIM WAS BEING ROLLED Two Brothers and a Playmate Had Pushed Container With Lad Insida Into Gutter. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/wickersham-urges-more-budget-cuts-state-reduction-mere-cheeseparing.html | WICKERSHAM URGES MORE BUDGET CUTS; State Reduction 'Mere Cheese-paring,' He Says, Demanding Substantial Slash Now. DECRIES ECONOMY INQUIRY Promise of Relief Later Will Not "Fool" the Taxpayers, Declares Head of Economic Council. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/barnes-equals-snooker-record.html | Barnes Equals Snooker Record. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/seaboard-to-issue-receivers-notes-15000000-certificates-will-take.html | SEABOARD TO ISSUE RECEIVERS' NOTES; $15,000,000 Certificates Will Take Care of Obligations of Road for Three Years. COURT ORDERS REFUNDING Action in Richmond Is Reassuring to Holders of Equipment Trusts of All Lines. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/democrats-renew-attacks-on-hoover-house-leaders-accuse-him-of.html | DEMOCRATS RENEW ATTACKS ON HOOVER; House Leaders Accuse Him of "Insincerity" in His Plan to Consolidate Bureaus. MAPES DEFENDS PRESIDENT Points to 12-Year Advocacy of Reform -- Administration State- ment Gives Record. | True | Special to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/school-aide-ousted-on-bribery-charge-board-by-a-4to2-vote-finds.html | SCHOOL AIDE OUSTED ON BRIBERY CHARGE; Board, by a 4-to-2 Vote, Finds Kerwin Guilty of Taking Fees on Repair Jobs. COURT APPEAL IS LIKELY Five Other Inspectors to Be Tried Separately -- Action First of Kind in Ten Years. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/two-held-in-relief-fraud-elderly-couple-with-3189-in-bank-accused.html | TWO HELD IN RELIEF FRAUD.; Elderly Couple With $3,189 in Bank Accused of Taking City Aid. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/electrician-beaten-after-a-union-row-skull-fractured-by-four-men-in.html | ELECTRICIAN BEATEN AFTER A UNION ROW; Skull Fractured by Four Men in Dark, Vacant Lot Near His Home in Brooklyn. HAD BEEN FINED BY LOCAL Warned, but Attended Meeting of Dissenting Group Which Is Suing for Accounting of Funds. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/gilbert-h-johnson-treasurer-of-spuyten-duyvll-iron-founders-dead-in.html | GILBERT H. JOHNSON.; Treasurer of Spuyten Duyvll Iron Founders Dead In Florida. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/urges-confidence-in-nations-leaders-tc-hennings-of-st-louls-tells.html | URGES CONFIDENCE IN NATION'S LEADERS; T.C. Hennings of St. Louls Tells Bankers Men of High Type Abound. FIDUCIARY GROWTH TRACED Ralph Stone of Detroit Says Estate Institutions Fill Important Need. NEW LAWS DISCUSSED Papers Covering Wide Range Read at Final Session of Trust Division. | True | | C1B 145268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/money-thursday-feb-18-1932.html | MONEY. Thursday, Feb. 18, 1932. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/seize-60000-gems-in-two-holdups-four-bandits-on-east-side-evade.html | SEIZE $60,000 GEMS IN TWO HOLD-UPS; Four Bandits on East Side Evade Police Responding to Store's Burglar Alarm. ESCAPE WITH $30,000 LOOT Another Band in Bronx Raids Shop, Binds Proprietor and Clerk, and Flees With $30,000 Jewelry. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/back-radio-libel-bill-bronx-lawyers-endorse-measure-extending-law.html | BACK RADIO LIBEL BILL.; Bronx Lawyers Endorse Measure Extending Law to Air. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/british-public-undisturbed.html | British Public Undisturbed. | True | Special Cable to THE NEW YORK TIMES. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/genwsschuyler-dies-at-81-in-west-retired-brigadier-had-served-in.html | GEN.W.S.SCHUYLER DIES AT 81 IN WEST; Retired Brigadier Had Served in the United States Army for 4-3 Years. WAS IN INDIAN CAMPAIGNS Had Commanded Hawaii District and Been on General Staff of Army uMember of Famous Family. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/electric-starting-barrier-for-trotting-races-in-ohio.html | Electric Starting Barrier For Trotting Races in Ohio | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/wotan-easy-victor-over-renaissance-has-margin-of-four-lengths-in.html | WOTAN EASY VICTOR OVER RENAISSANCE; Has Margin of Four Lengths in James Rowe Jr. Memorial Handicap at Fair Grounds. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/britain-protests-to-china-also-includes-japan-in-warning-on-safety.html | BRITAIN PROTESTS TO CHINA.; Also Includes Japan in Warning on Safety of Nationals. | True | | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/maroons-repulse-american-six-31-tighten-grip-on-third-place-by.html | MAROONS REPULSE AMERICAN SIX, 3-1; Tighten Grip on Third Place by Taking Fast Match Before 5,000 in Garden. NORTHCOTT TALLIES TWICE Haynes Gets Other Montreal Goal -- Lamb Registers for New York in the Opening Period. | True | By Joseph C. Nichols. | C1B 145268 |
| 1932-02-19 | 1932-02-19 | https://www.nytimes.com/1932/02/19/archives/book-notes.html | BOOK NOTES | True | | C1B 145268 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/jacob-l-fleischer.html | JACOB L. FLEISCHER. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/excontroller-admits-binghamton-frauds-hh-evens-pleads-guilty-on.html | EX-CONTROLLER ADMITS BINGHAMTON FRAUDS; H.H. Evens Pleads Guilty on Three Counts Charging Fake Audits and Grand Larceny. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/hawaiian-princess-kalanianaole-dies-ruler-over-phantom-kingdom-was.html | HAWAIIAN PRINCESS, KALANIANAOLE, DIES; Ruler Over Phantom Kingdom Was Descendant of Long Line of Monarchs. I ROMANCE MARKED CAREER She Succeeded Her First Husband as Congressional Appointee in the Rehabilitation of Her Race. | True | uuuuuuuuu I Wireless to THB Nfcw Tons TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/gleason-athletics-is-ill-veteran-hurt-in-auto-accident-not-to-leave.html | GLEASON, ATHLETICS, IS ILL.; Veteran, Hurt in Auto Accident, Not to Leave for South With Team. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/china-rejects-demands.html | China Rejects Demands. | True | Wireless to THE NEW YORK TIMES. | C1B 144806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/treasury-explains-views-on-tax-bill-committee-then-defers-until.html | TREASURY EXPLAINS VIEWS ON TAX BILL; Committee Then Defers Until Tuesday Deciding as to Administrative Changes. DEDUCTIONS ARE TARGET Crisp Says He Will Seek Repeal of Allowances for Income Levy Paid Abroad. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/rockefeller-greets-campbell-on-the-links-visitors-sing-the-formers.html | Rockefeller Greets Campbell on the Links; Visitors Sing the Former's Favorite Hymns | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/support-view-of-drug-as-killing-miss-cook-gibraltar-authorities.html | SUPPORT VIEW OF DRUG AS KILLING MISS COOK; Gibraltar Authorities Anticipate Analysis Outcome -- Ship Delayed Further on Way to Boston. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/stocks-soar-on-buying-by-panicky-bears-but-fall-back-as-excited.html | Stocks Soar on Buying by Panicky Bears, But Fall Back as Excited Trading Subsides | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/2-killed-4-burned-in-farmhouse-fire-explosion-of-oil-lamp-spreads.html | 2 KILLED, 4 BURNED IN FARMHOUSE FIRE; Explosion of Oil Lamp Spreads Flames Over 5 Brothers and Father in Dragston, N.J. BUCKET BRIGADE FORMED Neighbors Also Aid in Rescuing Family -- New Brunswick Priest, Trapped by Blaze, Dies. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/peru-holds-more-in-plot-to-deport-members-of-congress-chamber-holds.html | PERU HOLDS MORE IN PLOT.; To Deport Members of Congress -- Chamber Holds Fiery Session. | True | Special Cable to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/rumrunner-crew-famish-for-16-days-ten-tire-of-liquor-and-long-for.html | RUM-RUNNER CREW FAMISH FOR 16 DAYS; Ten Tire of Liquor and Long for Water and Bread at Last of 3- Month St. Pierre-Halifax Haul. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/mr-rogers-says-keeping-down-pay-wont-keep-airplanes-up.html | Mr. Rogers Says Keeping Down Pay Won't Keep Airplanes Up | True | WILL ROGERS. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/b-n-johnson-dead-boston-attorm-president-genera-of-sons-of-i.html | B. N. JOHNSON DEAD; BOSTON ATTORM; President Genera! of Sons of 1 American Revolution and k Graduate of Harvard. WAS OFFICIAL OF LYNN BANK Served on School Board for 6 Years , uGave Museum to His City's i Historical Society In 1929. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/january-building-was-below-decembers-estimated-cost-was-50909971-or.html | JANUARY BUILDING WAS BELOW DECEMBER'S; Estimated Cost Was $50,909,971, or 18.6 Per Cent Less Than in the Previous Month. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/cotton-cloth-output-holds-to-recent-level-curtailment-and-other.html | Cotton Cloth Output Holds to Recent Level; Curtailment and Other Factors Firm Prices | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/william-dewitt-graham.html | WILLIAM DEWITT GRAHAM. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/school-needy-fund-receives-260000-gifts-from-employes-pay-in.html | SCHOOL NEEDY FUND RECEIVES $260,000; Gifts From Employes' Pay in January Are Double Total of Previous Months. DR. O'SHEA FIGHTS HUNGER He Urges Superintendents and Principals to Continue Appeal to Aid Children. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/washington-tribute-in-philippines.html | Washington Tribute in Philippines. | True | Special Cable to THE NEW YORK TIMES. | C1B 144806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/argentina-inducts-president-today-general-justo-completes-his.html | ARGENTINA INDUCTS PRESIDENT TODAY; General Justo Completes His Cabinet and Will Lift the State of Siege Tonight. URIBURU FULFILLS PLEDGE Revolutionary Ruler Now Steps Out for Elected Regime -- Bank Changes Are Proposed. | True | Special Cable to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/spain-not-to-punish-2-excabinets.html | Spain Not to Punish 2 Ex-Cabinets. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/passaic-doctor-convicted-lustberg-and-3-others-found-guilty-of.html | PASSAIC DOCTOR CONVICTED; Lustberg and 3 Others Found Guilty of Insurance Fraud Plot. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/boy-admits-killing-mdonnell-child-5-15yearold-pupil-in-school.html | BOY ADMITS KILLING M'DONNELL CHILD, 5; 15-Year-Old Pupil in School Attended by Girl Victim Is Trapped by Warning Note. SAYS SHE 'SNITCHED' ON HIM Detective, Aided by Teachers, Uses Evidence of Slayer's Remorse as Key to Youthful Crime. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/40-russians-steal-50-tons-of-freight-one-is-sentenced-to-death-and.html | 40 RUSSIANS STEAL 50 TONS OF FREIGHT; One Is Sentenced to Death and 39 Receive Varying Terms in Prison. COMMUNIST LAWYER SLAIN Gang Ransacked Warehouses and Cars, Selling the Loot to Speculators. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/upsala-girls-win-3626-defeat-connecticut-agricultural-basketball.html | UPSALA GIRLS WIN, 36-26.; Defeat Connecticut Agricultural Basketball Team at East Orange. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/w-n-baylis-dead-banker-attorney-long-president-of-heckscher-trust-a.html | W. N. BAYLIS DEAD; BANKER, ATTORNEY; Long President of Heckscher Trust and Led in Many Philanthropies. !A VICTIM OF HEART DISEASE Lawyer Had Maintained Interest in Hunthflton, L. I., Wher1/2 He Was Born 69 Years Ago. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/robbers-get-2420-in-three-holdups-steal-1200-manhattan-payroll-and.html | ROBBERS GET $2,420 IN THREE HOLD-UPS; Steal $1,200 Manhattan Payroll and Remainder in Two Raids on Bronx Establishments. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/ruling-on-farley-next-week.html | Ruling on Farley Next Week. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/restricting-short-selling.html | RESTRICTING "SHORT SELLING" | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/news-of-markets-in-london-and-paris-trading-brisk-and-prices-higher.html | NEWS OF MARKETS IN LONDON AND PARIS; Trading Brisk and Prices Higher on English Exchange -- Credit Easier. FRENCH QUOTATIONS RISE Some Buying for Investors in Evi- dence -- Dollar Gains Further to 25.37 1/4. | True | Special Cable to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/peruvian-loan-is-authorized.html | Peruvian Loan Is Authorized. | True | Special Cable to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/miss-orcutt-beats-miss-hicks-at-19th-sinks-birdie-3-to-defeat-the.html | MISS ORCUTT BEATS MISS HICKS AT 19TH; Sinks Birdie 3 to Defeat the National Champion in Final of Florida Title Golf. IRON PLAY FEATURES GAME New Jersey Star Squares Match at Home Green in Duel at Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/trading-in-brooklyn-four-taxpayers-sold-in-avenue-n-new-building.html | TRADING IN BROOKLYN.; Four Taxpayers Sold in Avenue N -- New Building Leased. | True | | C1B 144806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/to-recognize-foreign-debts.html | To Recognize Foreign Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/sherwinwilliams-defers-dividend.html | Sherwin-Williams Defers Dividend. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/three-bank-examiners-named.html | Three Bank Examiners Named. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/mfadden-will-seek-reelection-to-house-hoovers-critic-will-have-mrs.html | M'FADDEN WILL SEEK RE-ELECTION TO HOUSE; Hoover's Critic Will Have Mrs. Pinchot and Reichenbacker as Opponents. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/the-weapon-of-pity.html | THE WEAPON OF PITY. | True | MAX PRESS. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/tallman-wins-match-2-and-1.html | Tallman Wins Match, 2 and 1. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/city-ready-to-cut-213509000-works-prepared-to-suspend-projects-as.html | CITY READY TO CUT $213,509,000 WORKS; Prepared to Suspend Projects as Suggested by Berry in His Economy Program. BOARD WILL ACT TUESDAY Reports Will Be Made Then by Bureau Heads -- Priority List to Be Compiled. $4,400,000 ITEM PUT OFF Estimate Body Fails to Act on Refuse Plants -- Delaney Offers $16,000,000 Curtailments. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/mme-hermann-79-illusionist-is-dead-widow-of-magician-appeared-on.html | MME. HERMANN, 79, ILLUSIONIST, IS DEAD; Widow of Magician Appeared on Stage as "Queen of Magic"u Was Husband's Aide. DID "BULLET-CATCHING" ACT One of Few Women Who Mastered FeatuCame Here as Dancer With Klralfy's Troupo. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/untermyer-and-delaney.html | UNTERMYER AND DELANEY. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/k-of-c-five-prevails-columbus-council-quells-baltimore-university.html | K. OF C. FIVE PREVAILS.; Columbus Council Quells Baltimore University by 26 to 14. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/cosgrave-concedes-defeat-in-ireland-it-looks-as-if-the-fianna-fail.html | COSGRAVE CONCEDES DEFEAT IN IRELAND; " It Looks as if the Fianna Fail Is In," He Says, Watching Returns. DE VALERA HAS 61 SEATS His Labor Allies Have 7 of 77 Needed -- Government and Independents Win 62. MODERATION IS PREDICTED London Expects Labor to Act as Brake and Recalls Republican Leader Modified Policies. | True | Special Cable to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/both-parties-in-house-plan-economy-moves-republicans-seek-inquiry.html | BOTH PARTIES IN HOUSE PLAN ECONOMY MOVES; Republicans Seek Inquiry on De- partment Cuts -- Democrats to Ask Department Mergers. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/wets-and-drys-back-garner-blanton-says-texan-declares-the-speaker.html | WETS AND DRYS BACK GARNER, BLANTON SAYS; Texan Declares the Speaker Would Sweep Country as a Presidential Candidate. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/chmkmeylsdead-once-police-official-inspector-general-in-regime-of.html | C.H.M'KmEYlSDEAD; ONCE POLICE OFFICIAL; Inspector General in Regime of Enright Succumbs at 58 to Cerebral Hemorrhage. \ | True | Special to THE Nrw TOHK TIMES. | C1B 144806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/urge-boycott-of-japan-boston-society-women-launch-movement-signing.html | URGE BOYCOTT OF JAPAN.; Boston Society Women Launch Movement, Signing Petitions. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/philadelphia-board-adopts-rule.html | Philadelphia Board Adopts Rule. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/celestial-gallivanting.html | Celestial Gallivanting. | True | HENRY DILL BENNER. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/enright-gets-2500-under-liptons-will-former-police-commissioner-is.html | ENRIGHT GETS $2,500 UNDER LIPTON'S WILL; Former Police Commissioner Is Beneficiary -- Most of Estate to Go to Institutions. | True | Wireless to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/mrs-jj-davis-to-sail-on-cruise-liner-today-wife-of-senator-judge.html | MRS. J.J. DAVIS TO SAIL ON CRUISE LINER TODAY; Wife of Senator, Judge and Mrs. E.J. Henning Among Passen- gers Booked for the France. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/find-matteawan-convict-philadelphia-police-catch-joseph-kaylor-who.html | FIND MATTEAWAN CONVICT.; Philadelphia Police Catch Joseph Kaylor, Who Escaped in 1930. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/seabury-at-bar-meeting-new-president-works-at-albany-with-committee.html | SEABURY AT BAR MEETING.; New President Works at Albany With Committee on Appointments. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/australian-navy-is-held-ready-for-emergency-in-the-far-east.html | Australian Navy Is Held Ready For Emergency in the Far East | True | Special Cable to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/canada-amends-admiralty-act.html | Canada Amends Admiralty Act. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/carnegie-fund-gave-3279000-in-year-libraries-adult-education-the.html | CARNEGIE FUND GAVE $3,279,000 IN YEAR; Libraries, Adult Education, the Arts and Sciences Aided by Endowment's Income. $1,902,000 NOT DISTRIBUTED Commitments to Established Trusts Take $1,233,000 in Addition to 196 Grants. 63 COLLEGES GET BOOKS $250,000 Given for Jobless Here -- Report Also Discloses Study of Unemployment Problem. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/hugs-swamp-shields-chinese-near-shanghai-thousands-of-canals.html | Hugs Swamp Shields Chinese Near Shanghai; Thousands of Canals Intersect the Battlefield | True | By George E. Sokolsky. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/king-george-pleads-for-arms-cuts-at-geneva-speech-to-clergy-praises.html | King George Pleads for Arms Cuts at Geneva; Speech to Clergy Praises Fortitude of British | True | Wireless to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/30-fliers-to-race-today-amateurs-to-fly-to-atlantic-city-from.html | 30 FLIERS TO RACE TODAY.; Amateurs to Fly to Atlantic City From Curtiss Field. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/farley-wont-bear-malice-if-removed-sheriff-from-bed-in-hospital.html | FARLEY WON'T BEAR MALICE IF REMOVED; Sheriff, From Bed in Hospital, Pledges Loyalty to Governor Regardless of Decision. GETS NEW DATA ON FUNDS Says He Can Now Explain Many of Deposits -- Expects to Be Ready for Trial. VICE INFORMER EXAMINED Taube Questioned on Dealings With Policemen -- 50 More Witnesses Are Subpoenaed for Seabury. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/william-h-codington.html | WILLIAM H. CODINGTON. | True | Special to THE NEW YORK TIMES. | C1B 144806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/argentinas-bonds-jump-to-1932-highs-report-of-changes-in-banking.html | ARGENTINA'S BONDS JUMP TO 1932 HIGHS; Report of Changes in Banking and Currency System Strengthens Loans. JAPANESE ISSUES DECLINE Domestic Rails Rise, but Many Gains in List in Sympathy With Stocks Fail to Hold. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/planes-report-defiance.html | Planes Report Defiance. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/silver-output-declines-2032000-ounces-in-january-small-est-in.html | SILVER OUTPUT DECLINES.; 2,032,000 Ounces in January, Small-est in Bureau's Records. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/princeton-alumni-gather-today.html | Princeton Alumni Gather Today. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/stocks-advance-sharply-in-the-morning-then-lose-most-of-their-gains.html | Stocks Advance Sharply in the Morning, Then Lose Most of Their Gains -- Bonds Hold Steady. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/princeton-is-beaten-at-soccer-by-4-to-0-drops-opening-game-of-1932.html | PRINCETON IS BEATEN AT SOCCER BY 4 TO 0; Drops Opening Game of 1932 Season to Trenton Maroons -- Robinson Tallies Twice. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/that-fourth-year-being-observations-college-and-professional.html | THAT FOURTH YEAR.; Being Observations College and Professional Courses. | True | B.W. KUNKEL. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/exploring-party-returns-kettoring-group-in-florida-tells-of-finds.html | EXPLORING PARTY RETURNS.; Kettoring Group, in Florida, Tells of Finds in Yucatan. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/income-rise-in-1931-for-gas-company-brooklyn-borough-earned-net-of.html | INCOME RISE IN 1931 FOR GAS COMPANY; Brooklyn Borough Earned Net of $746,167, or $17.03 a Share, Against $713,321 in 1930. SALES RECEIPTS UP 1.8% Surplus $1,709,584, Compared With $1,509,945 Year Before -- 5.53% Increase in Meters. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/west-satisfies-farley-he-talks-with-leaders-in-five-states-over.html | WEST SATISFIES FARLEY.; He Talks With Leaders in Five States Over Phone From Chicago. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/gibson-pirates-pilot-says-his-club-needs-no-training.html | Gibson, Pirates' Pilot, Says His Club Needs No Training | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/mellon-wont-be-a-delegate.html | Mellon Won't Be a Delegate. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/dashiell-signs-with-red-sox.html | Dashiell Signs With Red Sox. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/railroads-expenses-cut-chicago-north-westsm-showed-16-reduction-in.html | RAILROAD'S EXPENSES CUT; Chicago & North Westsm Showed 16% Reduction in 1931. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/hauptmann-meets-hedin-aboard-liner-dramatist-and-explorer-greet.html | HAUPTMANN MEETS HEDIN ABOARD LINER; Dramatist and Explorer Greet Each Other on Europa, About to Leave Bremerhaven. BOTH ON THEIR WAY HERE Former to Lecture at Columbia and Harvard -- Latter to Help Build Chicago Exposition Exhibit. | True | Special Cable to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/funeral-of-louis-b-dailey-officials-of-real-estate-board-and-lawn.html | FUNERAL OF LOUIS B. DAILEY; Officials of Real Estate Board and Lawn Tennis Group Attend. | True | | C1B 144806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/fear-for-argentine-loans-newspapers-hear-new-york-will-not-grant.html | FEAR FOR ARGENTINE LOANS; Newspapers Hear New York Will Not Grant Renewal at Same Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/an-exhibition-of-prints.html | An Exhibition of Prints. | True | By Edward Alden Jewell. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/harvard-cub-five-beaten-loses-to-dartmouth-freshmen-by-score-of-49.html | HARVARD CUB FIVE BEATEN.; Loses to Dartmouth Freshmen by Score of 49 to 27. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/the-human-side-of-it.html | THE HUMAN SIDE OF IT. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/scottish-terrier-wins-best-in-show-champion-heather-reveller-of.html | SCOTTISH TERRIER WINS BEST IN SHOW; Champion Heather Reveller of Sporran Takes Rosette at Exhibition in Hartford. IRISH SETTER TOPS GROUP Higgins Red Coat Supreme Among Sporting Dogs -- Chin Clair Model is a Victor. | True | By Henry B. Ilsley.special To the New York Times. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/hoover-reveals-he-demanded-curb-on-short-selling-president-warned.html | HOOVER REVEALS HE DEMANDED CURB ON SHORT SELLING; President Warned Exchange Heads They Must Adequately Protect Investors. SEES RECOVERY RETARDED Legislation With Administration Backing Is Hinted if Regu- lation Here Fails. ACTION IN SENATE URGED Report on Regulatory Bills Is Asked -- House Hearing Evokes Diverse Views. HOOVER DEMANDED SHORT SELLING CURB | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/mrs-william-perrin.html | MRS. WILLIAM PERRIN. | True | Special to THK NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/matiesen-of-films-dies-in-auto-crash-danish-actor-is-killed-in-ari.html | MATIESEN OF FILMS DIES IN AUTO CRASH; Danish Actor Is Killed in Ari- zona -- Duncan Renaldo, With Him, Is Slightly Hurt. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/bank-credit-bill-passed-by-senate-time-limit-for-loans-and-new.html | BANK CREDIT BILL PASSED BY SENATE; Time Limit for Loans and New Currency Collateral Is Ex- tended to Two Years. $2,000,000 BANKS INCLUDED Measure Goes to Conference With House, Where Swift Agreement Is Expected. BANK CREDIT BILL PASSED BY SENATE | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/gallaudet-is-beaten-in-upset-at-squash-yale-club-player-seeded-no-2.html | GALLAUDET IS BEATEN IN UPSET AT SQUASH; Yale Club Player, Seeded No. 2, Loses to Hedlund in U.S. Title Class C Play. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/chinese-hold-foes-are-bent-upon-war-foreign-office-at-nanking-says.html | CHINESE HOLD FOES ARE BENT UPON WAR; Foreign Office at Nanking Says Resistance Is Only Course Open to Country. ULTIMATUM IS DERIDED China's Spokesman Asserts Japan's Actions Challenge League Power and Treaties. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/stetson-criticizes-foreign-loan-policy-former-envoy-says-in.html | STETSON CRITICIZES FOREIGN LOAN POLICY; Former Envoy Says in Philadel- phia That Promotion of Exports Should Be the Chief Aim. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/gas-as-a-war-weapon-called-most-humane-house-member-in-economy.html | GAS AS A WAR WEAPON CALLED 'MOST HUMANE'; House Member in Economy Appeal Cites Many Casualties, Caused With Low Death Rate. | True | Special to THE NEW YORK TIMES. | C1B 144806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/townsend-stopped-by-ran-in-second-floored-by-polish-rivals-right-to.html | TOWNSEND STOPPED BY RAN IN SECOND; Floored by Polish Rival's Right to Jaw as 7,000 Look On in the Garden. DEVLIN WINS SEMI-FINAL Californian Gets Decision Over Terry -- Feldman Beats Francis -- Gans and Wolfe Draw. | True | By James P. Dawson. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/sponsors-close-list-for-leap-year-ball-subscriptions-completed-for.html | SPONSORS CLOSE LIST FOR LEAP YEAR BALL; Subscriptions Completed for As- sembly to Be Held at Ritz-Carlton on Feb. 29. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/wesleyan-wins-debate-argues-against-world-police-force-in-defeating.html | WESLEYAN WINS DEBATE.; Argues Against World Police Force in Defeating Yale. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/likens-self-to-walker-coxey-sesking-his-full-pay-stresses-his.html | LIKENS SELF TO WALKER.; Coxey, Sesking His Full Pay, Stresses His Advertising Value. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/roosevelt-meets-japanese-emperor-receives-audience-in-tokyo.html | ROOSEVELT MEETS JAPANESE EMPEROR; Receives Audience in Tokyo, Lunching at Palace With Wife and Daughter Later. GUEST AT SOCIAL AFFAIRS Agrees With War Minister That the Infantry Is Backbone of Army -- Resumes Journey Tonight. | True | Wireless to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/london-expects-moderation-believes-irish-labor-will-hold-back-on.html | LONDON EXPECTS MODERATION; Believes Irish Labor Will Hold Back on Extreme Policies. | True | Wireless to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/pell-beats-devens-in-title-racquets-defending-champion-wins-the.html | PELL BEATS DEVENS IN TITLE RACQUETS; Defending Champion Wins the Match by 15-2, 15-5, 15-4 in First Round at Boston. FEARING TURNS BACK DIXON Eliminates New Yorker, 9-15, 7-15, 15-11, 15-10, 15-4, While Leonard Checks Dobell in Five Games. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/americans-quit-chinkiang.html | Americans Quit Chinkiang. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/canadian-commons-dodges-war-debate-rejects-discussion-of-aviators.html | CANADIAN COMMONS DODGES WAR DEBATE; Rejects Discussion of Aviators' Proposals to Fly for China for $9,000,000 a Year. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/ask-tariff-on-newsprint-britons-say-dominions-and-home-mills-can.html | ASK TARIFF ON NEWSPRINT.; Britons Say Dominions and Home Mills Can Supply Full Demand. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/unemployment-relief-plan-proposed-by-governor-roose-velt-is-called.html | UNEMPLOYMENT RELIEF.; Plan Proposed by Governor Roose- velt Is Called Inadequate. | True | E.M. PEASE. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/will-teach-psychology-at-bowdoin.html | Will Teach Psychology at Bowdoin. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/austria-ends-accord-with-soviet-on-trade-moscow-refuses-the.html | AUSTRIA ENDS ACCORD WITH SOVIET ON TRADE; Moscow Refuses the Viennese Demand for Payment of Debts in Dollars. | True | Wireless to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/ideal-weather-greets-giants.html | Ideal Weather Greets Giants. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/neediest-cases-fund-now-297885.html | Neediest Cases Fund Now $297,885. | True | | C1B 144806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/punchinello-to-resume-browne-will-reopen-drama-in-lon-don-in.html | PUNCHINELLO" TO RESUME; Browne Will Reopen Drama in London in Rewritten Form. | True | Wireless to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/quorum-triumphs-in-havana-feature-runs-six-furlongs-in-fast-time-of.html | QUORUM TRIUMPHS IN HAVANA FEATURE; Runs Six Furlongs in Fast Time of 1:11 4-5 to Beat Captain J.S. by 5 Lengths. WINNER IS 1-TO-2 FAVORITE Son of St. James, Out of Money Only Once in Seven Starts, Scores Second Cuban Victory. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/major-c-h-m-stoever-veteran-of-three-wars-dies-in-san-francisco-at.html | MAJOR C. H. M. STOEVER.; Veteran of Three Wars Dies In San Francisco at Age of 72. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/miss-mackenzie-gains-final-of-bermuda-golf-tourney.html | Miss Mackenzie Gains Final Of Bermuda Golf Tourney | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/400000-amsterdam-fire-twenty-trucks-and-fireboats-fail-to-save.html | $400,000 AMSTERDAM FIRE.; Twenty Trucks and Fireboats Fail to Save Centuries -- Old Building. | True | Wireless to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/electric-bond-sets-vote-on-stock-plan-holders-to-decide-on-march-22.html | ELECTRIC BOND SETS VOTE ON STOCK PLAN; Holders to Decide on March 22 on Proposal to Allot One Share for Three. PAR OF COMMON TO BE $5 14,750,000 No-Par Issue Will Be Succeeded by 4,917,000 New Shares. CAPITAL CUT $122,915,000 Asset Value of a Share Will Rise to $32.60 From $10.87 -- Will End Obstacle to Dividends. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/the-furbearers.html | THE FUR-BEARERS. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/cornell-poloists-beaten-in-cleveland-receive-sixgoal-handicap-but.html | CORNELL POLOISTS BEATEN IN CLEVELAND; Receive Six-Goal Handicap, but Lose to Cavalry Trio, 20-9 1/2 Towell Gets Ten Points. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/france-to-continue-quotas-on-imports-new-decree-allots-to-the.html | FRANCE TO CONTINUE QUOTAS ON IMPORTS; New Decree Allots to the United States One-fourth of Total on Preserved Fish. PATENT LEATHER REDUCED American Shipments Are Reduced 42 Per Cent From 1931 Figure -- $300,000 Loss Likely. | True | Special Cable to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/tilden-will-play-in-garden-tonight-to-defend-worlds-pro-title-in.html | TILDEN WILL PLAY IN GARDEN TONIGHT; To Defend World's Pro Title in Benefit Tennis Match With Nusslein, German Star. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/new-prairie-suit-filed-receivership-asked-in-second-stock-holders.html | NEW PRAIRIE SUIT FILED.; Receivership Asked in second Stock-holders' Action in Kansas. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/magruder-urges-action-rear-admiral-says-we-should-call-halt-on.html | MAGRUDER URGES ACTION.; Rear Admiral Says We Should Call Halt on Japan. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/frank-6-alden-retired-cocoa-bean-importer-drops-dead-in-72d-year.html | FRANK 6. ALDEN.; Retired Cocoa Bean Importer Drops Dead In 72d Year. | True | Special to THE NEW YORK Tnras. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/chinese-in-boston-raise-10000.html | Chinese In Boston Raise $10,000. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/pneumatic-tired-coach-meets-test-on-rails-carries-forty-passengers.html | Pneumatic Tired Coach Meets Test on Rails; Carries Forty Passengers at Low Fuel Cost | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/mexico-ready-for-deepest-cut.html | Mexico Ready for Deepest Cut. | True | | C1B 144806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/william-beach-ersk1ne.html | WILLIAM BEACH ERSK1NE. | True | Special to THB NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/britain-ready-to-act-quickly-in-shanghai-cabinet-forms-an-emergency.html | BRITAIN READY TO ACT QUICKLY IN SHANGHAI; Cabinet Forms an Emergency Council -- Admiralty, Air and War Offices Kept Open. POLICY ON JAPAN ASSAILED Intellectual Radicals in House of Lords Denounce Failure to Back League and Us. BRITAIN SET TO ACT QUICKLY IN SHANGHAI | True | Special Cable to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/dixie-dinner-dance-honors-washington-charles-c-long-gives-brief.html | DIXIE DINNER DANCE HONORS WASHINGTON; Charles C. Long Gives Brief Talk on First President at Ball at Waldorf-Astoria. CAROLINE ANDREWS SINGS Many Members of New York Southern Society Entertain Guests at Annual Festivities. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/title-is-clinched-by-cathedral-boys-five-gains-honors-in-manhattan.html | TITLE IS CLINCHED BY CATHEDRAL BOYS; Five Gains Honors in Manhattan C.H.S.A.A. Tourney by De- feating Iona, 32-11. CROWN WON BY LOUGHLIN Brooklyn C.H.S.A.A. Title Decided by Victory Over St. John's High, 21-14 -- Other Results. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/maurer-100-finds-joy-playing-music-nations-oldest-painter-who-gave.html | MAURER, 100, FINDS JOY PLAYING MUSIC; Nation's Oldest Painter, Who Gave Up Brush Years Ago, Began Flute Study at 80. IS PUZZLED BY MODERN ART But Hints That Some Devotees Use It as Short Cut to Avoid the Exactions of Older Forms. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/princeton-to-oppose-yale-sextet-tonight-seeks-second-victory-in.html | PRINCETON TO OPPOSE YALE SEXTET TONIGHT; Seeks Second Victory in Annual Series -- Kammer Returns to Tiger Squad. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/robins-train-leaves-for-clearwater-camp-but-not-a-player-or-club.html | Robins' Train Leaves for Clearwater Camp, But Not a Player or Club Official Is on It | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/pete-bostwicks-sir-crispen-112-captures-english-chase.html | Pete Bostwick's Sir Crispen, 11-2, Captures English 'Chase | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/peterson-gains-on-ribas-wins-104-to-108-in-fancy-shot-cue-play.html | PETERSON GAINS ON RIBAS.; Wins, 104 to 108, in Fancy Shot Cue Play -- Trails Now by a Point. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/cr-dewey-heads-state-trust-group-banking-association-elects-m-p.html | C.R. DEWEY HEADS STATE TRUST GROUP; Banking Association Elects M. P. Callaway and E.H. Letch- worth Vice Presidents. L.F. SMITH IS TREASURER H.L. Servoss Made Secretary -- Nine Are Chosen for Three Classes of Executive Committee. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/heads-engineers-library-as-miller-is-reelected-to-head-societies.html | HEADS ENGINEERS' LIBRARY.; A.S. Miller Is Re-elected to Head Societies' Board. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/mrs-owen-sees-party-success-with-roosevelt-or-gamer.html | Mrs. Owen Sees Party Success With Roosevelt or Garner | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/wool-market-dull-prices-barely-steady-and-foreign-business.html | WOOL MARKET DULL; Prices Barely Steady and Foreign, Business Irregular. | True | | C1B 144806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/changing-emphasis.html | CHANGING EMPHASIS. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/ask-death-in-austria-for-money-exporters-premiers-supporters-learn.html | ASK DEATH IN AUSTRIA FOR MONEY EXPORTERS; Premier's Supporters Learn He Will Urge Restoration of Penalty Before Cabinet Council. | True | Wireless to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/wheat-prices-rise-as-demand-expands-nearby-deliveries-reach-best.html | WHEAT PRICES RISE AS DEMAND EXPANDS; Near-by Deliveries Reach Best Figures Since Nov. 20 in Spite of Selling Wave. NET GAINS 5/3 TO 7/8 CENT Bearish Cable Reports Limit Corn's Upturn, the March Losing 1/4 c -- Oats and Rye Go Higher. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/pearman-beats-miller-wins-by-1-up-to-gain-bermuda-final-at-golf.html | PEARMAN BEATS MILLER.; Wins by 1 Up to Gain Bermuda Final at Golf. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/hughes-jr-heads-civic-group.html | Hughes Jr. Heads Civic Group. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/imperial-tobacco-report-canadian-company-earned-5914-079-in-1931.html | IMPERIAL TOBACCO REPORT.; Canadian Company Earned $5,914,-079 In 1931 -- Surplus at $9,853,450. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/dr-wile-is-new-president.html | Dr. Wile Is New President. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/calls-the-drive-potential-slum-architect-condemns-buildings-where.html | CALLS THE DRIVE 'POTENTIAL SLUM'; Architect Condemns Buildings Where Only Apartments in Front Have Sun and View. ANTI-SOCIAL, SAYS WRIGHT Mumford Tells Meeting Housing of Future Will Be on Large-Scale, Communal Lines. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/sound-helmsmen-are-invited-to-compete-in-olympic-trials.html | Sound Helmsmen Are Invited To Compete in Olympic Trials | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/uyeda-determined-to-press-foe-back-japanese-general-says-time-has.html | UYEDA DETERMINED TO PRESS FOE BACK; Japanese General Says Time Has Come for Action Against Nineteenth Army. READY TO LAUNCH ATTACK In Interview, He Asserts His Force Will Protect Foreign Lines and Property. | True | Special Cable to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/cuba-taxes-fat-and-lard-decree-imposes-cent-a-pound-to-increase.html | CUBA TAXES FAT AND LARD.; Decree Imposes Cent a Pound to Increase Revenues. | True | Special Cable to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/roosevelt-delegates-slated.html | Roosevelt Delegates Slated. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/forbes-returned-to-americans.html | Forbes Returned to Americans. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/painleve-abandons-search-for-cabinet-gives-up-his-effort-in-paris.html | PAINLEVE ABANDONS SEARCH FOR CABINET; Gives Up His Effort in Paris to Assemble Ministry After 48 Hours. HAD DECIDED ON LEFT MOVE He Was Strongly Opposed by Tar- dieu, but Success Was Expected With Radical Line-Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/guatemala-executes-red-mexico-guards-embassy-there-against.html | GUATEMALA EXECUTES RED.; Mexico Guards Embassy There Against Communist Reprisal. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/mrs-mary-j-normand-uuuuuu-mother-of-noted-film-comedienne-dies-at.html | MRS. MARY J. NORMAND.; uuuuuu Mother of Noted Film Comedienne Dies at 65 in Hollywood. | True | | C1B 144806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/mfee-gets-divorce-on-desertion-charge-author-tells-connecticut.html | M'FEE GETS DIVORCE ON DESERTION CHARGE; Author Tells Connecticut Court His War Romance Ended When His Wife Vanished. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/arms-parley-ready-to-begin-real-work-committees-to-study-proposals.html | ARMS PARLEY READY TO BEGIN REAL WORK; Committees to Study Proposals to Be Framed After Recess Over Washington's Birthday. EGYPT, INDIA, MEXICO HEARD World Events, Stressing Need for Action to Insure Peace, Enhance the Determination to Succeed. | True | By P.j. Philip.special Cable To the New York Times. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/kaynorurowe.html | KaynoruRowe. | True | Special to THE NEW TORE Trass. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/weideleen-victor-in-orleander-purse-filly-sets-pace-all-the-way-to.html | WEIDELEEN VICTOR IN ORLEANDER PURSE; Filly Sets Pace All the Way to Take Six-Furlong Feature at Fair Grounds. PLUMAGE IS HOME NEXT Trails Winner, Which Pays $9.80 for $2 Ticket, by a Length at Finish Line. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/floods-cause-damage-in-ecuador-and-peru-town-of-huigra-washed-out.html | FLOODS CAUSE DAMAGE IN ECUADOR AND PERU; Town of Huigra Washed Out, While Peruvian Central Rail- way Halts Part of Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/cermaks-axe-hits-police-and-firemen-he-asks-council-to-include-1237.html | CERMAK'S AXE HITS POLICE AND FIREMEN; He Asks Council to Include 1,237 in Dispensing With 2,470 Chicago Employees. MONTHLY SAVING $6,345,740 Mayor Says 4,000 More Workers Must Be Dropped in Sixty Days Unless Funds Are Forthcoming. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/ten-elected-to-phi-beta-kappa.html | Ten Elected to Phi Beta Kappa. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/links-delinquency-to-home-jealousy-dr-hw-newell-says-child.html | LINKS DELINQUENCY TO HOME JEALOUSY; Dr. H.W. Newell Says Child Offenders Are Often Aroused by Favoritism. COMMANDING' IS CRITICIZED Reasoning With Children Is Urged at the Orthopsychiatrists' Con- vention in Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/favor-changchun-as-capital.html | Favor Changchun as Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/a-gaboriau-novel.html | A Gaboriau Novel. | True | A.D.S. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/hohokus-boy-accepts-byrd-offer.html | Hohokus Boy Accepts Byrd Offer. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/de-armas-wins-at-golf-titleholder-gains-final-of-cuban-amateur.html | DE ARMAS WINS AT GOLF.; Titleholder Gains Final of Cuban Amateur -- Carrillo Victor. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/governor-leaves-virgin-islands.html | Governor Leaves Virgin Islands. | True | Special Cable to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/confer-on-child-welfare-american-legion-officials-from-8-states.html | CONFER ON CHILD WELFARE.; American Legion Officials From 8 States Meet at Trenton. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/barbour-wins-belleair-golf-title.html | Barbour Wins Belleair Golf Title. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/vienna-films-in-yorkville.html | Vienna Films In Yorkville. | True | | C1B 144806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/london-north-eastern-dividend.html | London & North Eastern Dividend. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/poles-honor-washington-will-name-warsaw-street-for-president-and.html | POLES HONOR WASHINGTON.; Will Name Warsaw Street for President and Celebrate Feb. 22. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/league-assembly-called-for-march-3-on-chinas-plea-council-votes.html | League Assembly Called for March 3 on China's Plea; Council Votes Move Unanimously in Three Minutes | True | Special Cable to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/george-blydenburgh.html | GEORGE BLYDENBURGH. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/3-hurt-by-bomb-in-havana-discharged-bus-employes-blamed-for-attack.html | 3 HURT BY BOMB IN HAVANA.; Discharged Bus Employes Blamed for Attack on Vehicle. | True | Special Cable to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/ffliss-m1berry-engaged-to-wed-montclair-n-j-girls-be-trothal-to.html | ffllSS M1BERRY ENGAGED TO WED; Montclair (N. J.) Girl's Be-trothal to George C. Whiteley Jr. Announced by Her Parents. SHE WAS DRAMA STUDENT Her Fiance Is Doing Research Work In Newfoundland for the British Government. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/a-formula-for-peace-poland-and-russia-viewed-as-having-solved-a.html | A FORMULA FOR PEACE.; Poland and Russia Viewed as Having Solved a Problem. | True | DENYS P. MYERS. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/dimon-case-halted-as-spite-is-charged-hearing-on-bankruptcy.html | DIMON CASE HALTED AS SPITE IS CHARGED; Hearing on Bankruptcy Petition Put Off When Court Is Told Accusations Are False. INSOLVENT STATUS DENIED Counsel for Major Creditors Lays Action to Discharged Manager -- Asks Chance to Liquidate. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/province-of-british-columbia.html | Province of British Columbia. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/lily-pons-receives-an-ovation-in-title-role-of-lakme-in-revival-of.html | Lily Pons Receives an Ovation in Title Role of "Lakme" in Revival of Delibes's Pretty Opera. | True | By Olin Downes. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/mexico-city-gets-pipeline-300-miles-long-it-passes-over-mountains.html | MEXICO CITY GETS PIPE-LINE; 300 Miles Long, It Passes Over Mountains 9,000 Feet High. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/shanghai-tael-rises-as-tokyo-yen-falls-foreign-exchange-trend.html | SHANGHAI TAEL RISES AS TOKYO YEN FALLS; Foreign Exchange Trend Favors Dollar -- $7,427,500 Gold Dispatched to Europe. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/perkins-advances-in-team-tourney-scores-with-tryon-by-11-and-10.html | PERKINS ADVANCES IN TEAM TOURNEY; Scores With Tryon by 11 and 10 Over Ryerson and Hakes at Coral Gables Links. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/new-battle-starts-in-south-manchuria-chinese-and-japanese-begin.html | NEW BATTLE STARTS IN SOUTH MANCHURIA; Chinese and Japanese Begin Fierce Fight Near Changchung, Kirin's Largest City. PU-YI HEADS ANKUO STATE Former "Boy Emperor" Is Believed Likely to Take Throne -- Will Recognize Foreign Debts. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/east-42d-st-loses-high-building-plea-board-refuses-zoning-change.html | EAST 42D ST. LOSES HIGH BUILDING PLEA; Board Refuses Zoning Change Area Between 42d and 47th Sts. East of Lexington Av. CITES STREET CONGESTION Engineer Reported That to Grant Petition Would Set Precedent for Adjacent Blocks. | True | | C1B 144806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/favoring-a-turnover-tax-such-a-levy-held-to-have-the-approval-of.html | FAVORING A TURNOVER TAX.; Such a Levy Held to Have the Approval of Business Men. | True | MEYER D. ROTHSCHILD. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/asks-the-transfer-of-housing-board-hofstadter-urges-that-40000-be.html | ASKS THE TRANSFER OF HOUSING BOARD; Hofstadter Urges That $40,000 Be Set Aside to Replace $46,000 Cut From Roosevelt Budget. WANTS IT UNDER FLYNN Greene Advised That Bureau Be Cut Off -- Nunan Measure Adds Power to Public Service Body. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/mrs-richard-craine.html | MRS. RICHARD CRAINE. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/premier-mine-to-close-african-field-which-yielded-record-diamond-to.html | PREMIER MINE TO CLOSE.; African Field Which Yielded Record Diamond to Shut With De Beers. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/a-gay-german-film.html | A Gay German Film. | True | H.T.S. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/squad-at-columbia-rows-four-miles-varsity-crews-work-to-improve.html | SQUAD AT COLUMBIA ROWS FOUR MILES; Varsity Crews Work to Improve Form in Light Session on Harlem River. EIGHTS REHEARSE STARTS Freshmen, Unaccustomed to Racing Shells, Limited to Brief Drill Under Coach Glendon. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/opera-in-london-good-is-seen-in-plans-announced-for-covent-garden.html | OPERA IN LONDON.; Good Is Seen in Plans Announced for Covent Garden. | True | M.W. WISHON. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/state-to-protect-real-estate-bonds-bennett-to-scrutinize-all-reor.html | STATE TO PROTECT REAL ESTATE BONDS; Bennett to Scrutinize All Reor- ganization Plans to Safe- guard Bondholders. GIVES MARTIN ACT WARNING Says 500,000 Investors Bought $500,000,000 of Securities That Have Defaulted Interest. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/phone-companies-merged-group-upstate-absorbed-by-the-new-york.html | PHONE COMPANIES MERGED.; Group Up-State Absorbed by the New York Company. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/fiscal-aid-for-hungary-our-banks-to-honor-check-again-british-to.html | FISCAL AID FOR HUNGARY.; Our Banks to Honor Check, Again -- British to Grant Credit Delay. | True | Wireless to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/wolff-to-lead-dartmouth-cubs.html | Wolff to Lead Dartmouth Cubs. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/10-freed-in-narcotic-case-zurich-tribunal-acquits-group-charged.html | 10 FREED IN NARCOTIC CASE.; Zurich Tribunal Acquits Group Charged With Supplying Germans. | True | Wireless to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/15000-dress-strikers-parade-7th-av-area-mass-demonstration.html | 15,000 DRESS STRIKERS PARADE 7TH AV. AREA; Mass Demonstration Coincides With Intensive Efforts to End Walkout Soon. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/map-call-to-debunk-war-history-in-school-educators-will-offer.html | MAP CALL TO 'DEBUNK' WAR HISTORY IN SCHOOL; Educators Will Offer Resolution at "Progressive" Session Asking That Real Causes Be Taught. | True | Special to THE NEW YORK TIMES. | C1B 144806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/ecuador-seeks-to-regulate-drafts.html | Ecuador Seeks to Regulate Drafts. | True | Special Cable to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/seton-hall-five-wins-beats-st-josephs-college-40-to-34-in.html | SETON HALL FIVE WINS; Beats St. Joseph's College, 40 to 34, In Extra-Period Game. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/british-limit-tariff-body-bar-economists-industrialists-trade.html | BRITISH LIMIT TARIFF BODY.; Bar Economists, Industrialists, Trade Unionists and Civil Servants. | True | Wireless to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/eliakim-torrance-past-g-a-r-head-dies-enlisted-in-pennsylvania-at.html | ELIAKIM TORRANCE, PAST G. A. R. HEAD, DIES; Enlisted! in Pennsylvania at 17u Was Member of Guard of Honor at President Lincoln's Bier. | True |  | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/california-chinese-send-1000000-for-war-say-nationals-here-can.html | California Chinese Send $1,000,000 for War; Say Nationals Here Can Finance It Two Years | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/houses-back-of-chapei-packed-with-gifts-to-chinese-troops.html | Houses Back of Chapei Packed With Gifts to Chinese Troops | True | Special Cable to THE NEE YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/stocks-irregular-in-counter-trading-most-of-the-days-activity-con.html | STOCKS IRREGULAR IN COUNTER TRADING; Most of the Day's Activity Con- fined to Bank and Insur- ance Groups. | True |  | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/less-liquidation-in-municipal-bonds-orders-smallest-of-kind-in-day.html | LESS LIQUIDATION IN MUNICIPAL BONDS; Orders Smallest of Kind in Day for Many Months, Following Drop Earlier in Week. END OF MOVEMENT SEEN Elimination of Recent Heavy Competition Would Increase Needed New Financing. PRICES FIRMER IN MARKET Several High-Grade issues Rise Enough to Shorten Yield to Buyer 5-100 to 10-100 of 1 Per Cent. | True |  | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/meatless-days-in-greece-three-ordered-each-week-because-of-foreign.html | MEATLESS DAYS IN GREECE.; Three Ordered Each Week Because of Foreign Currency Shortage. | True | Wireless to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/barrage-covers-advance-japanese-infantry-tries-to-pierce-centre-of.html | BARRAGE COVERS ADVANCE; Japanese Infantry Tries to Pierce Centre of Enemy Lines. CHINESE SHELL WARSHIPS Japanese With 180 Airplanes Bombard Forts -- First of Wounded Brought Back. REFUGEES LEAVE CHAPEI Frightened Chinese Stream Into International Settlement Over All Soochow Creek Bridges. JAPANESE BEGIN SHANGHAI OFFENSIVE | True | By Hallett Abend.special Cable To the New York Times. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/bradman-to-play-here-cricket-star-to-make-visit-with-australian.html | BRADMAN TO PLAY HERE.; Cricket Star to Make Visit With Australian Team in July. | True |  | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/the-second-drawing.html | The Second Drawing. | True | MARY A. GUERIN. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/urges-icc-rule-holding-companies-eastman-tells-house-commit-tee.html | URGES I.C.C. RULE HOLDING COMPANIES; Eastman Tells House Commit- tee That "Tangled Mazes" Balk Its Aims on Mergers. HOLDS ORDERS ARE EVADED He Asserts Some of the Van Swer- ingen Consolidations Were Made Despite Disapproval of Board. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/nuredin-pasha-dead-turkish-war-general-captured-british-general.html | NUREDIN PASHA DEAD; TURKISH WAR GENERAL; Captured British General Town- I shend and His Army at Kut el Amarain 1916. | True | Wireless to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/chapel-refugees-four-in.html | Chapel Refugees Four In. | True | Special Cable to THE NEW YORK TIMES. | C1B 144806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/hackley-school-31-trinity-27.html | Hackley School, 31; Trinity, 27. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/our-reflation-policy-viewed-as-boon-in-end-the-economist-in-london.html | OUR 'REFLATION' POLICY VIEWED AS BOON IN END; The Economist in London Says Success in Short Run Hinges on Confidence Here and Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/latest-realty-dealings-sherman-sq-studios-sold-in-foreclosure-west.html | Latest Realty Dealings; SHERMAN SQ. STUDIOS SOLD IN FORECLOSURE West Side Apartments Are Struck Down to Syndicate -- Other Offerings Bid In. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/divorce-law-reform.html | Divorce Law Reform. | True | DAVID EINHORN. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/senate-group-ends-hearings-on-beer-bingham-asserts-that-dry-leaders.html | SENATE GROUP ENDS HEARINGS ON BEER; Bingham Asserts That Dry Leaders "Did Not Want to Be Asked Questions." BRANDY IMPORTING URGED Secretary Mills Endorses Measure to Meet a "Legitimate Demand" for Medicine. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/murder-admitted-by-expolice-chief-once-acquitted-he-tells-buf-falo.html | MURDER ADMITTED BY EX-POLICE CHIEF; Once Acquitted, He tells Police of Part in 1929 Masontown (Pa.) Killing. NAMES TWO UNDER ARREST Anthony Bell Confesses Laying Death-Trap for "Double-Crosser" In Bootlegging Deals. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/harry-w-taylor.html | HARRY W. TAYLOR. | True | Special to THE N1/2w YOB^ TJUBS. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/one-killed-in-czech-red-clash.html | One Killed in Czech Red Clash. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/priest-is-victim-of-flames-trapped-in-hallway-of-rectory-of-new.html | PRIEST IS VICTIM OF FLAMES.; Trapped in Hallway of Rectory of New Brunswick Church. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/richards-assails-moore-jersey-senator-sees-aim-to-add-to-power-in.html | RICHARDS ASSAILS MOORE.; Jersey Senator Sees Aim to Add to Power In Economy Plan. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/two-gunmen-slain-left-in-parked-car-blood-stains-on-mudguard-lead.html | TWO GUNMEN SLAIN, LEFT IN PARKED CAR; Blood Stains on Mudguard Lead to Finding of the Bodies Jammed in Rumble Seat. BOTH BEATEN AND SHOT Police Think Victims May Have Been Killed for "Shake-Downs" -- One Wanted In Hold-Up. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/45yearold-will-filed-upstate.html | 45-Year-Old Will Filed Up-State. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/baker-joins-in-plea-to-hoover-on-china-he-lowell-and-other-leaders.html | BAKER JOINS IN PLEA TO HOOVER ON CHINA; He, Lowell and Other Leaders Ask Backing for League in Economic Sanctions. PRESIDENT STUDIES APPEAL But Washington Indicates It Will Not Pledge Itself in Advance to Support Geneva. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/martis-home-first-in-orange-blossom-outsider-in-betting-defeats.html | MARTIS HOME FIRST IN ORANGE BLOSSOM; Outsider in Betting Defeats Prince Tokalon by Head in Hialeah Feature. GENERAL A. SCORES UPSET Wins Secondary Event on Card, Downing Double Heart -- Returns $60.50 for $2. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/exkaiser-well-after-bronchitis.html | Ex-Kaiser Well After Bronchitis. | True | | C1B 144806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/roosevelt-replies-on-extravagance-hits-county-waste-he-lays-rise-in.html | ROOSEVELT REPLIES ON 'EXTRAVAGANCE; HITS COUNTY WASTE; He Lays Rise in State's Budget to Increased Spending by Local Units. PUTS JUMP AT $62,000,000 Governor Asserts County Proj- ects in 1930 Increased Taxes $30,000,000 Over 1928. DENIES SEEKING DELEGATES After Speaking at Cornell, He Goes to Rochester and Meets Party Leaders. ROOSEVELT REPLIES ON 'EXTRAVAGANCE' | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/market-is-brisk-in-new-jersey-nullo-inc-adds-to-its-holdings-on.html | MARKET IS BRISK IN NEW JERSEY; Nullo, Inc., Adds to Its Holdings on Railroad in Bellewood Park, Belleville. SHORT HILLS HOME BOUGHT Head of Drake Bakeries Gets Residence There -- Two Houses Exchanged in Hoboken. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/miss-trimmer-wed-tofrwierdsma-cleveland-girl-a-bride-in-cere-mony-a.html | MISS TRIMMER WED TOF.R.WIERDSMA; Cleveland Girl a Bride in Cere- mony at the Church of the Heavenly Rest Here. DR. DARLINGTON OFFICIATES Bridegroom Is Son of President of Holland-America LineaHis Bride In the Junior League. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/for-federal-tax-limit-roosevelt-says-all-sources-cannot-be-tapped.html | FOR FEDERAL TAX LIMIT.; Roosevelt Says All Sources Cannot Be Tapped With Impunity. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/money-friday-feb-19-1932.html | MONEY. Friday, Feb. 19, 1932. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/vice-president-curtis-has-a-cold.html | Vice President Curtis Has a Cold. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/liverpools-cotton-week-british-stocks-unchanged-imports.html | LIVERPOOL'S COTTON WEEK.; British Stocks Unchanged, Imports Considerably Increased. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/italian-press-is-instructed-to-taboo-slim-style-notes.html | Italian Press Is Instructed To Taboo Slim Style Notes | True | Special Cable to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/would-let-c-o-take-the-b-m-rhode-islander-praises-fourtrunk-plan-to.html | WOULD LET C. & O. TAKE THE B. & M.; Rhode Islander Praises Four-Trunk Plan to I.C.C., but Crit- icizes the Pennsylvania. GAIN TO BOSTON PICTURED Gerrit Fort Says Merger Would En- able the Port to Realize on Its Geographical Advantage. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/hs-houston-urges-mandate-for-china-back-after-study-of-situation-he.html | H.S. HOUSTON URGES MANDATE FOR CHINA; Back After Study of Situation, He Says Nation Is Incapable of Self-Government. FAVORS LEAGUE CONTROL Declares Cost Would Be Paid Many Times Over by Increase In Commerce. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/lawrenceville-trio-wins-triumphs-over-princeton-freshman-poloists.html | LAWRENCEVILLE TRIO WINS.; Triumphs Over Princeton Freshman Poloists by 23 to 0. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/rao-gangster-chief-jailed-for-extortion-four-aides-brought-from.html | RAO, GANGSTER CHIEF, JAILED FOR EXTORTION; Four Aides Brought From Prison Testify He Forced Bottling Plant to Pay for Protection. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/jablonowski-leaves-for-camp.html | Jablonowski Leaves for Camp. | True | | C1B 144806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/jaffee-welcomed-by-mayor-walker-olympic-champion-hailed-as-a.html | JAFFEE WELCOMED BY MAYOR WALKER; Olympic Champion Hailed as a Product of New York Public Schools. 1,000 CHEER SKATING STAR Mayor Also Introduces O'Brien and Fiske of Winning Bob Team at City Hall Reception. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/radio-satire.html | Radio Satire. | True | By J. Brooks Atkinson. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/drug-inc-earned-555-a-share-in-1931-net-reported-at-19433237.html | DRUG, INC., EARNED $5.55 A SHARE IN 1931; Net Reported at $19,433,237 Compared With $21,123,430 in Preceding Year. CURRENT ASSETS HIGHER Returns From Foreign Subsidiaries Reduced $500,000 Because of Depreciated Exchange. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/say-madoos-move-will-aid-roosevelt-some-senators-declare-that-it.html | SAY M'ADOO'S MOVE WILL AID ROOSEVELT; Some Senators Declare That It Destroys Any Idea That He Has Ku Klux Support. GARNER BACKERS ELATED Connally, Mansfield and Larsen Voice the Belief That the Texan Will Gain Much Support. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/lawyer-arrested-in-divorce-frauds-astoria-attorney-accused-of.html | LAWYER ARRESTED IN DIVORCE FRAUDS; Astoria Attorney Accused of Heading "Mill" Responsible for 1,000 Decrees. AIDE IS HELD AS WITNESS 40 Clients, Seized in Raid on Office, Summoned for Grand Jury -- Woman Started Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/the-dempsey-debate.html | The Dempsey Debate. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/castello-mexican-envoy-to-france.html | Castello Mexican Envoy to France. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/favors-term-american-our-envoy-tells-chile-it-is-best-label-for.html | FAVORS TERM 'AMERICAN.'; Our Envoy Tells Chile It Is Best Label for United States Citizens. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/jersey-landmark-burns-incendiary-origin-suspected-in-fire-at.html | JERSEY LANDMARK BURNS.; Incendiary Origin Suspected in Fire at Raritan Inn. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/tf-manville-jr-gets-threatening-letters-heir-to-10000000-estate-re.html | T.F. MANVILLE JR. GETS THREATENING LETTERS; Heir to $10,000,000 Estate Re- fuses to Give Details -- Detec- tives Are Investigating. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/ny-centrals-loan-to-aid-33d-st-yard-reconstruction-finance-funds-if.html | N.Y. CENTRAL'S LOAN TO AID 33D ST. YARD; Reconstruction Finance Funds, if Obtained, Will Change Tracks and Limits. TERMINAL WORK TO HALT $10,000,000 Project Will Be Deferred in Line With I.C.C.'s Opinion on Adequate Facilities. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/11458-more-get-jobs-in-national-drive-days-results-carry-the-united.html | 11,458 MORE GET JOBS IN NATIONAL DRIVE; Day's Results Carry the United Action Total to 52,583 -- 6,091 Aided in Illinois. FUND 'ADOPTS' 100 FAMILIES Markie Foundation Gives $30,000 for 20 Weeks' Wages -- 106,807 Registered for Home Relief. | True | | C1B 144806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/undertone-firmer-on-curb-exchange-some-market-leaders-react-under.html | UNDERTONE FIRMER ON CURB EXCHANGE; Some Market Leaders React Under Profit-Taking, but Gains Are Numerous. BONDS CONTINUE STRONG Several German Loans and a Few Domestic Corporation Issues Move Against Trend. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/juilliard-school-gives-old-operas-purcells-dido-and-aeneas-243.html | JUILLIARD SCHOOL GIVES OLD OPERAS; Purcell's "Dido and Aeneas," 243 Years Old, Is Notable for Simple Beauty of Its Music. | True | H.T. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/miss-belkin-musicale-star.html | Miss Belkin Musicale Star. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/seeks-to-educate-emotions-of-young-dr-goldrich-asserts-children.html | SEEKS TO EDUCATE EMOTIONS OF YOUNG; Dr. Goldrich Asserts Children Must Have Spiritual as Well as Mental Training. TELLS OF GUIDANCE BUREAU Describes City's Work in Reclaiming Delinquents -- Federation Aided 26,015 in a Year. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/topics-of-interest-to-the-churchgoer-religious-groups-will-observe.html | TOPICS OF INTEREST TO THE CHURCHGOER; Religious Groups Will Observe Washington Bicentennial Beginning Today. MANNING AT COLUMBIA Bishop to Speak at Breakfast There of the Brotherhood of St. Andrew Monday Morning. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/explains-our-fiscal-plans-legation-in-yugoslavia-says-we-do-not.html | EXPLAINS OUR FISCAL PLANS; Legation in Yugoslavia Says We Do Not Plan to Abandon Gold Basis. | True | Wireless to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/districting-appeal-ready.html | DISTRICTING APPEAL READY. | True | New York's Reapportionment Act Going Before Supreme Court. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/start-alabama-roosevelt-drive.html | Start Alabama Roosevelt Drive. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/cardozo-to-speak-on-washington.html | Cardozo to Speak on Washington. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/6000000-aid-roxy-in-radio-city-plans-rothafel-reports-obtaining.html | 6,000,000 AID ROXY IN RADIO CITY PLANS; Rothafel Reports Obtaining Entertainment Features From Letters Written by Fans. $2 TO BE TOP PRICE NIGHTLY Music Hall, to Offer Combination of Musical Show, Vaudeville, Opera and Legitimate Drama. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/nyu-swim-team-beats-manhattan-wins-3527-despite-triumphs-by-jaspers.html | N.Y.U. SWIM TEAM BEATS MANHATTAN; Wins, 35-27, Despite Triumphs by Jaspers in Four of Sevan Events. FRANK SCORES FOR VIOLETS Defeats Klunk, Team-Mate, In the 100-Yard Free-Style Race at London Terrace Pool. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/a-son-to-mrs-charlton-macveagh.html | A Son to Mrs. Charlton MacVeagh. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/medical-journal-bars-bevan-letter.html | Medical Journal Bars Bevan Letter | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/newark-loans-renewed-city-gets-4100000-credit-by-ex-tending.html | NEWARK LOANS RENEWED.; City Gets $4,100,000 Credit by Ex-tending Temporary Bonds. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/seek-action-under-article-xvi.html | Seek Action Under Article XVI. | True | | C1B 144806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/the-amended-bank-credit-bill.html | THE AMENDED BANK CREDIT BILL | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/lp-hollander-co-bankrupt.html | L.P. Hollander & Co. Bankrupt. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/final-plea-to-japan-flashed-by-league-council-asks-time-limit-of.html | FINAL PLEA TO JAPAN FLASHED BY LEAGUE; Council Asks Time Limit of Ultimatum Be Extended to Allow Peace Moves. ALL EYES FIXED ON CLOCK Sato Requested to Send Appeal Swiftly as Each Tick Seems to Say "War Is Nearer." BUT HIS TONE IS HOPELESS Councilors Call Backing of United States Essential -- Yen Pleads for Steps to Prevent Battle. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/a-matchmaking-mother.html | A Match-Making Mother. | True | A.D.S. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/asks-125000000-federal-road-aid.html | Asks $125,000,000 Federal Road Aid | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/tightens-currency-curb-germany-issues-decree-to-check-foreignmoney.html | TIGHTENS CURRENCY CURB.; Germany Issues Decree to Check Foreign-Money Drain. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/mother-is-drowned-with-3-children-jersey-woman-believed-to-have.html | MOTHER IS DROWNED WITH 3 CHILDREN; Jersey Woman Believed to Have Cast Youngsters Into Lake, Then Leaped After Them. POOL DRAINED TO GET BODY Wife of Former Borough Official Parked Auto Near Water -- Had Suffered Breakdown. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/battle-on-world-war-scale.html | Battle on World War Scale. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/primary-in-florida-set-despite-shouse-state-committee-rejecting.html | PRIMARY IN FLORIDA SET DESPITE SHOUSE; State Committee, Rejecting Plea for No Ties, Calls for a Preferential Vote June 7. ASKED BY ROOSEVELT MEN Executive Chairman, in Urging Free Delegates, Predicts Choice in 25 Convention Ballots. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/business-holding-fairly-even-pace-weekly-trade-reviews-report.html | BUSINESS HOLDING FAIRLY EVEN PACE; Weekly Trade Reviews Report Sentiment Optimistic in Most Districts. WEATHER AIDS RETAILERS Wholesalers Filling Orders for Spring -- Heavy Industries Continue Quiet. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/colgate-repulses-brown-five-4028-rallies-in-last-period-after.html | COLGATE REPULSES BROWN FIVE, 40-28; Rallies in Last Period, After Trailing by 16 to 14 at the Intermission. CAULKINS IS HIGH SCORER Cages Half of Losing Team's Points -- H. Anderson and Acropolis Excel for Winners. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/amherst-five-wins-3734-conquers-st-stephens-team-in-game-at.html | AMHERST FIVE WINS, 37-34.; Conquers St. Stephen's Team in Game at Annandale. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/frederick-lonsdales-mild-but-rather-amusing-special-film.html | Frederick Lonsdale's Mild but Rather Amusing Special Film Contribution -- A Strange Tale at the Roxy. | True | By Mordaunt Hall. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/bielski-prodigy-has-debut.html | Bielski, Prodigy, Has Debut. | True | H.T. | C1B 144806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/hitler-to-be-called-in-thuringian-inquiry-must-face-diet-on.html | HITLER TO BE CALLED IN THURINGIAN INQUIRY; Must Face Diet on Appointment as Police Chief, Allegedly to Make Him a Citizen. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/candidates-named-for-west-point-test-city-state-and-new-jersey.html | CANDIDATES NAMED FOR WEST POINT TEST; City, State and New Jersey Youths Are Chosen for March 1 Examination. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/princeton-cub-five-wins-whitehead-scores-12-points-as-team-beats.html | PRINCETON CUB FIVE WINS.; Whitehead Scores 12 Points as Team Beats Maniius, 25 to 13. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/japanese-area-heavily-patrolled.html | Japanese Area Heavily Patrolled. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/vernon-w-van-fleet-dead-in-washington-former-chairman-of-federal.html | VERNON W. VAN FLEET DEAD IN WASHINGTON; Former Chairman of Federal Trade Commission and Jurist of Indiana Was 65. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/westchester-adds-power-fight-pleas-files-new-briefs-after-service.html | WESTCHESTER ADDS POWER FIGHT PLEAS; Files New Briefs After Service Board Denies Injunction Against Line Towers. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/pound-sees-end-of-individualism-dean-holds-we-have-outgrown-in-life.html | POUND SEES END OF INDIVIDUALISM; Dean Holds We Have Outgrown in Life Pioneer's Independence, but Retained It In Law. HE URGES A COMPROMISE Tells Phi Beta Kappa Meeting a Philosophy That Embraces the New Picture Is Needed. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/waam-receives-permit-board-also-lets-15-mackay-stations-install.html | WAAM RECEIVES PERMIT.; Board Also Lets 15 Mackay Stations Install More Transmitters. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/lingle-conviction-upheld-slayer-to-serve-14-years-under-illinois.html | LINGLE CONVICTION UPHELD; Slayer to Serve 14 Years Under Illinois Supreme Court Ruling. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/lindrum-victor-defeats-newman-australian-cue-star-triumphs-in.html | LINDRUM VICTOR; DEFEATS NEWMAN; Australian Cue Star Triumphs in Exhibition of English Bil- liards, 1,113 to 473. CROWD APPLAUDS VISITORS Lindrum Hopes to Meet Americans, and Sees Possibility of an International Series. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/citys-bonds-bid-up-rapidly-in-late-trading-on-counter.html | City's Bonds Bid Up Rapidly In Late Trading on Counter | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/an-unfortunate-beauty.html | An Unfortunate Beauty. | True | M.H. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/bolivia-declares-a-holiday-on-washingtons-birthday.html | Bolivia Declares a Holiday On Washington's Birthday | True | Wireless to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/rough-crossing.html | Rough Crossing. | True | J.B. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/foes-assail-machado-cuban-opposition-demands-return-to.html | FOES ASSAIL MACHADO.; Cuban Opposition Demands Return to Constitutional Regime. | True | | C1B 144806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/japanese-to-elect-a-new-diet-today-seiyukai-victory-predicted-as.html | JAPANESE TO ELECT A NEW DIET TODAY; Seiyukai Victory Predicted as Dullest Campaign Under Man- hood Suffrage Ends. ELECTORATE IS APATHETIC Absorbed in Shanghai Affair and Disillusioned Over Politics -- 676 Candidates Seek 427 Seats. | True | By Hugh Byas.special Cable To the New York Times. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/francis-a-gundlach.html | FRANCIS A. GUNDLACH. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/antihoarding-bond-a-50-certificate-mills-also-announces-a-plan-for.html | ANTI-HOARDING BOND A $50 CERTIFICATE; Mills Also Announces a Plan for Denominations of $100 and $500 in the Issue. REDEEMABLE IN 60 DAYS Interest May Be Close to 3 Per Cent -- Offering Will Be Made About March 7. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/blagden-inquiry-dropped-state-trooper-abandons-investiga-tion-of.html | BLAGDEN INQUIRY DROPPED.; State Trooper Abandons Investiga- tion of Kidnapping Story. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/mrs-frank-a-ohrenberger.html | MRS. FRANK A. OHRENBERGER. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/webb-beats-halper-in-miami.html | Webb Beats Halper in Miami. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/dr-peregrin-moret-onetime-adviser-to-dlaz-dies-at-68-almost.html | DR. PEREGRIN MORET.; Onetime Adviser to Dlaz Dies at 68 Almost Penniless, In Exile. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/rutgers-repulses-ccny-swimmers-triumphs-4625-to-gain-first-victory.html | RUTGERS REPULSES C.C.N.Y. SWIMMERS; Triumphs, 46-25, to Gain First Victory in Intercollegiate Association Tourney. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/fatal-tax-clash-arouses-hungary-stormy-scenes-in-parliament-follow.html | FATAL TAX CLASH AROUSES HUNGARY; Stormy Scenes in Parliament Follow Killing of Three Vil- lagers by Gendarmes. TWO CHALLENGES TO DUELS Opposition Holds Blood Will Flow In Hundreds of Villages If Col- lection Method If Pursued. | True | Wireless to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/collins-is-beaten-by-wolf-at-squash-loses-thrilling-match-to-us.html | COLLINS IS BEATEN BY WOLF AT SQUASH; Loses Thrilling Match to U.S. Amateur Champion in World's Open Title Tourney. MOORE CONQUERS PLOWER Cahill Turns Back Feron and Ian- nicelli Wins From Costello in Other Contests. | True | By Allison Danzig. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/doak-appeals-for-hoover-secretary-urges-newark-masons-to-aid.html | DOAK APPEALS FOR HOOVER; Secretary Urges Newark Masons to Aid President's Relief Plans. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/denies-japanese-change-of-venue.html | Denies Japanese Change of Venue. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/will-rogers-for-garner-calls-him-man-of-the-hour-and-sees-little.html | WILL ROGERS FOR GARNER.; Calls Him "Man of the Hour" and Sees Little Chance for Murray. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/ask-hoover-to-act-in-narcotics-war-associations-urge-him-to-seek.html | ASK HOOVER TO ACT IN NARCOTICS WAR; Associations Urge Him to Seek Ratification of the Geneva Compact by Nations. HOBSON ACCUSES LEAGUE Drug Producers Have Controlled the Council, He Says -- Gen. Booth Tells How Idle Are Made Addicts. | True | | C1B 144806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/plane-record-set-by-holiday-exodus-453-passengers-pass-through.html | PLANE RECORD SET BY HOLIDAY EXODUS; 453 Passengers Pass Through Newark Airport, a High Mark for Feb. 19. TRAVEL BY TRAIN IS HEAVY Extra Sections to All Resorts Are Run -- Bus Traffic Reported 45% Over Last Year. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/rebel-general-freed-by-error-in-mexico-san-martin-to-be-retried-on.html | REBEL GENERAL FREED BY ERROR IN MEXICO; San Martin to Be Retried on a Death Penalty Charge Because Verdict Was Misconstrued. | True | Wireless to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/clause-stirs-filipinos-quezon-protests-cocoanut-oil-limi-tation-in.html | CLAUSE STIRS FILIPINOS.; Quezon Protests Cocoanut Oil Limi-tation in Hawes-Cutting Bill. | True | Wireless to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/drymdoiisdead-in-new-haven-at-98-oldest-graduate-of-yale-was-sole.html | DR.Y.M.DOIISDEAD IN NEW HAVEN AT 98; Oldest Graduate of Yale Was Sole Survivor of Class of '56 uLong in Drug Business. SURGEON IN THE CIVIL WAR Friend of Depew Succumbs In Sleep on Day He Was to Obey Probata Court Summons. | True | Special to 1st NEW TORK Tana. I | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/fancy-paper-group-has-a-good-year-1931-sales-only-112-less-in.html | FANCY PAPER GROUP HAS A GOOD YEAR; 1931 Sales Only 1.12% Less in Pounds Than in 1930, Officer Tells Association. MacLAURIN NEW PRESIDENT Need of Reducing High Distribution Costs Is Stressed by Speaker at Annual Meeting. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/studies-in-fresco-viewed.html | Studies in Fresco Viewed. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/palm-beach-turns-to-flower-exhibit-mrs-rea-is-hostess-to-garden.html | PALM BEACH TURNS TO FLOWER EXHIBIT; Mrs. Rea Is Hostess to Garden Club as 4th Annual Show Opens at Poinciana. FIRST DAY'S PRIZES GIVEN F.V. Skiffs Have Guests at Dinner Danes - Mrs. A.D. Bell and Mrs. McA. Barton Entertain. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/zuyder-zee-work-near-end-last-18mile-dike-enclosing-dutch-sea-to-be.html | ZUYDER ZEE WORK NEAR END; Last 18-Mile Dike Enclosing Dutch Sea to Be Started Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/gains-continue-in-paris.html | Gains Continue in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/british-farmers-ask-meat-and-wool-duty-demand-their-removal-from.html | BRITISH FARMERS ASK MEAT AND WOOL DUTY; Demand Their Removal From the Free List and Inclusion in 10 Per Cent Tariff Measure. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/mother-in-rochester-gets-de-valera-news-a-woman-of-80-says-she.html | MOTHER, IN ROCHESTER, GETS DE VALERA NEWS; A Woman of 80 Says She Hopes Son Will Be Elected and Do Something for the 'Ould Sod.' | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/three-found-guilty-in-mann-kidnapping-two-exconvicts-face-110year.html | THREE FOUND GUILTY IN MANN KIDNAPPING; Two Ex-Convicts Face 110-Year Terms for Abducting Market Owner for $1,000 Ransom. LENIENCY ASKED FOR THIRD Judge Nott Hints Stern Penalty, Denouncing Second Gang of Kind Brought to Justice in Year. | True | | C1B 144806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/pilot-unconscious-plane-saved-by-aide-englandaustralia-filers-bump.html | PILOT UNCONSCIOUS, PLANE SAVED BY AIDE; England-Australia Filers Bump Heads in 1,000-Foot Drop Over Gulf of Genoa. | True | Wireless to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/shaw-and-wife-recovered-playwright-annoyed-because-news-of-auto.html | SHAW AND WIFE RECOVERED; Playwright Annoyed Because News of Auto Accident Leaked Out. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/theofel-delegates-organization-men-democratic-chief-of-queens.html | THEOFEL DELEGATES ORGANIZATION MEN; Democratic Chief of Queens Follows Lead of McCooey in Choosing Slate. NO OPPOSITION EXPECTED Koenig Holds First Conference With His District Leaders oh Repub- lican Selections. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/its-own-excuse-for-seeking.html | ITS OWN EXCUSE FOR SEEKING. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/foul-play-charged-by-sugar-institute-but-witness-who-told-of-bribe.html | FOUL PLAY CHARGED BY SUGAR INSTITUTE; But Witness Who Told of Bribe Offer for Brokers' Records Denies Drugging Agent. ADMITS TAKING REPORT Says He Gave Copy of It to Official of Company Whose Papers Were Sought In Inquiry on "Ethics." | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/dont-swap-horses-is-plea-for-hoover-representative-wood-in-house.html | DON'T SWAP HORSES, IS PLEA FOR HOOVER; Representative Wood in House Speech Recalls Campaign Slogan of '64. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/final-returns-expected-tonight.html | Final Returns Expected Tonight. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/barnards-quintet-wins-tenth-game-undefeated-team-turns-back.html | BARNARD'S QUINTET WINS TENTH GAME; Undefeated Team Turns Back Brooklyn Friends, 33-29, After Uphill Struggle. HACKLEY SCHOOL TRIUMPHS Scores by 31-27 Over Trinity Five, Forrester Accounting for 14 Points. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/party-rifts-start-on-bureau-mergers-democrats-feeling-over-the.html | PARTY RIFTS START ON BUREAU MERGERS; Democrats' Feeling Over the Hoover Proposals Imperils Accord at Washington. SNELL SUGGESTED DELAY But President Held Himself Com- mitted to Plan -- Rival Moves in House to Cut Offices. | True | By Arthur Krock.special To the New York Times. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/100000-cases-of-influenza-in-mild-mexico-city-epidemic.html | 100,000 Cases of Influenza In Mild Mexico City Epidemic | True | Special Cable to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/sells-its-union-power-stock.html | Sells Its Union Power Stock. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/grant-to-cut-costs-for-transamerica-new-president-takes-charge-of.html | GRANT TO CUT COSTS FOR TRANSAMERICA; New President Takes Charge of Offices Here -- Silent on General Policies. BEGINS SALARY REDUCTIONS He Announces a Voluntary Cut of $2,000 in His Own -- No Change in Bancamerica-Blair Staff. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/saskatchewan-to-cut-expenses-raise-taxes-province-will-balance.html | SASKATCHEWAN TO CUT EXPENSES, RAISE TAXES; Province Will Balance Budget With Economies and New Revenues. | True | | C1B 144806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/active-candidacy-urged-upon-smith-backers-ask-him-to-file-in-cali.html | ACTIVE CANDIDACY URGED UPON SMITH; Backers Ask Him to File in Cali- fornia and Massachusetts Primary Elections. HE IS LIKELY TO CONSENT Message From P.M. Abbott of Los Angeles Says State Has Been Organized for Ex-Governor. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/japan-studies-need-of-reinforcements-premier-submits-to-emperor.html | JAPAN STUDIES NEED OF REINFORCEMENTS; Premier Submits to Emperor 'Grave Decisions' Reached at Cabinet Meeting. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/prospect-park-gets-washington-shrine-bryant-park-too-dilapidated.html | PROSPECT PARK GETS WASHINGTON SHRINE; Bryant Park Too "Dilapidated" for Mount Vernon Reproduction, Bicentennial Sponsors Hold. FEDERAL HALL TO BE THERE Admission Charges to Help Pay Costs -- Walker to Open the Celebration Here Monday. WASHINGTON SHRINE GOING TO BROOKLYN | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/secret-operations-on-cleveland-told-dr-tobey-in-book-says-presi.html | SECRET OPERATIONS ON CLEVELAND TOLD; Dr. Tobey, in Book, Says Presi- dent First Went Under Knife for Cancer on Yacht in Sound. ARTIFICIAL JAW REQUIRED Facts Were Concealed Because of Grave Financial Condition of Nation at the Time. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/choice-of-cardozo-quickly-approved-senate-subcommittee-agrees.html | CHOICE OF CARDOZO QUICKLY APPROVED; Senate Subcommittee Agrees Unanimously After Hearing Anderson's Lone Protest. ASHURST REBUKES WITNESS He Demands Evidence on "What You Know and Not What You Think." | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/woolworth-to-sell-20cent-articles-nationwide-chain-to-abandon.html | WOOLWORTH TO SELL 20-CENT ARTICLES; Nation-Wide Chain to Abandon 50-Year Policy in Stores in South and West. MOVE IS DEFERRED HERE Officials Expect a Large Increase in Volume, With Little or No Added Overhead. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/want-bout-before-assembly.html | Want Bout Before Assembly. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/20329672-sought-by-municipalities-thirtyseven-communities-plan-to.html | $20,329,672 SOUGHT BY MUNICIPALITIES; Thirty-seven Communities Plan to Award New Bond Issues Next Week. $5,000,000 FOR NEWARK Buffalo to Reoffer Flotation of $4,790,000 -- Market's Ten- dency Firmer. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/fords-bantam-car-is-shown-in-london-8-hp-machine-is-priced-at-600.html | FORD'S BANTAM CAR IS SHOWN IN LONDON; 8 H.P. Machine Is Priced at $600 and So Is Expected to Cut Into Sales of Rivals. | True | Wireless to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/mary-hencken-estate-1865373.html | Mary Hencken Estate $1,865,373. | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/150-churches-fight-new-electric-rate-brooklyn-synagogues-also-join.html | 150 CHURCHES FIGHT NEW ELECTRIC RATE; Brooklyn Synagogues Also Join in Petition Protesting Rise Said to Exceed 30%. SCORE COMMERCIAL RATING Engineer Seeking to Negotiate an Adjustment Says Speakeasies Get Cheaper Classification. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/mexican-bishop-registers-mgr-ruiz-probably-will-officiate-at.html | MEXICAN BISHOP REGISTERS; Mgr. Ruiz Probably Will Officiate at National Cathedral. | True | Special Cable to THE NEW YORK TIMES. | C1B 144806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/a-nominating-speech.html | A NOMINATING SPEECH. | True | | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/danger-to-shanghai-disturbs-hoover-stimson-confers-with-him-as.html | DANGER TO SHANGHAI DISTURBS HOOVER; Stimson Confers With Him as Moves Are Made for Safety of Foreigners. COMPLICATIONS ARE FEARED We Have 2,500 Troops at Hand to Protect 3,500 Civilians in Foreign Colony. DAMER TO SHANGHAI DISTURBS HOOVER | True | Special to THE NEW YORK TIMES. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/rediscounting-the-dollar-inflation-of-securities-rather-than.html | REDISCOUNTING THE DOLLAR; Inflation of Securities Rather Than Currency Seen as a Remedy. | True | CLARENCE F. ANDERSON. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/monty-lewis-introduced.html | Monty Lewis Introduced. | True | K.G.S. | C1B 144806 |
| 1932-02-20 | 1932-02-20 | https://www.nytimes.com/1932/02/20/archives/continued-buying-lifts-cotton-again-early-advance-is-followed-by-a.html | CONTINUED BUYING LIFTS COTTON AGAIN; Early Advance Is Followed by a Reaction and a Rally in Final Operations. UPTURNS ARE 3 TO 6 POINTS Liverpool Active in Purchasing -- Far East's Demand Keeps Up -- Basis in South Still Steady. | True | | C1B 144806 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/vision-of-a-new-age-urged-in-education-0ur-social-crisis-demands-a.html | VISION OF A NEW AGE URGED IN EDUCATION; 0ur Social Crisis Demands a Revision of the Old Ideals, Professor Counts Argues. MIDDLE CLASS" CRITICIZED Its Failure to Deal With the World's Troubles, He Says, Shows Schools Must Seek Help Elsewhere. | True | By George S. Counts. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/cuban-golf-title-to-carrillo.html | Cuban Golf Title to Carrillo. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/westchester-choral-drive-set.html | Westchester Choral Drive Set. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/special-prosecutor-leaves-massie-case-public-official-will-conduct.html | SPECIAL PROSECUTOR LEAVES MASSIE CASE; Public Official Will Conduct Honolulu Murder Trial to Begin March 10. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/program-at-aiken.html | PROGRAM AT AIKEN | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/navy-takes-swim-from-penn-4229-continues-unbeaten-in-league.html | NAVY TAKES SWIM FROM PENN, 42-29; Continues Unbeaten in League Competition -- Thompson Trails in Upset. MIDDIES LOSE WATER POLO Drop Their First College Game Since 1928 as Red and Blue Rallies to Win, 39-32. | True | Special to THE NEW YORK TTMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/dutch-rushing-warship-to-shanghai.html | Dutch Rushing Warship to Shanghai | True | Special Cable to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/begin-uncovering-mosaics-workmen-start-labors-in-mosque-of-santa.html | BEGIN UNCOVERING MOSAICS; Workmen Start Labors in Mosque of Santa Sophia in Istanbul. | True | Special Cable to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/salvation-army-rents-offices-in-south-mount-vernon.html | Salvation Army Rents Offices in South Mount Vernon. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/governor-studies-farley-evidence.html | Governor Studies Farley Evidence. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/aviators-from-here-went-to-fight-in-china-pacific-coast.html | AVIATORS FROM HERE WENT TO FIGHT IN CHINA; Pacific Coast Anti-Japanese Groups Made Glowing Promises, but They Did Not Materialize. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/mrs-william-b-smith.html | MRS. WILLIAM B. SMITH. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/william-s-wallace-new-york-banker-dies-suddenly-in-hia-nutley-n-j.html | WILLIAM S. WALLACE.; New York Banker Dies Suddenly in Hia Nutley (N. J.) Home. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/destroyers-the-navys-trouble-boats-built-for-war-they-serve-in.html | DESTROYERS: THE NAVY'S TROUBLE BOATS; Built for War, They Serve in Peace by Carrying Aid to Stricken Ports -- Proud and Able Men Tread Their Decks TROUBLE BOATS OF THE NAVY Built for War, the Destroyers Carry Aid to Stricken Cities in Times of Peace | True | By Hanson W. Baldwin | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/will-oppose-terms-of-trust-in-merger-croup-in-reliance-management.html | WILL OPPOSE TERMS OF TRUST IN MERGER; Croup in Reliance Management Sees Position Weakened in Deal With International. STOCK TRADE PROPOSED M.H. Fry Reveals Details of Plan, Including New Voting Provision for Preferred Shares. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/member-of-parliament-kills-bandit.html | Member of Parliament Kills Bandit | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/justo-is-inaugurated-in-a-simple-ceremony-no-military-display-as.html | JUSTO IS INAUGURATED IN A SIMPLE CEREMONY; No Military Display as the New President of Argentina Assumes Office. | True | Special Cable to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/whelpley-is-named-at-union.html | Whelpley Is Named at Union. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/victory-is-near-now-japanese-announce-legation-in-shanghai-says.html | VICTORY IS NEAR NOW, JAPANESE ANNOUNCE; Legation in Shanghai Says Army Is Making Better Progress Than It Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/weinstein-victor-in-maccabee-meet-nyu-entry-defeats-sickel-in.html | WEINSTEIN VICTOR IN MACCABEE MEET; N.Y.U. Entry Defeats Sickel in 100-Meter Sprint at 102d Regiment Armory. STERN TRIUMPHS IN 1,500 City College Runner Pastas Grodman in Back Stretch -- Shot. Put Won by Adelman. | True | By Arthur J. Daley. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/what-a-grand-duke-remembers-in-alexander-of-russias-memoirs-an.html | What a Grand Duke Remembers; In Alexander of Russia's Memoirs an Interesting Life and a Valuable Historical Record of Imperial Russia's Collapse ONCE A GRAND DUKE. By Alexander, Grand Duke of Russia. 348 pp. New York: Farrar & Rinehart. $3.50. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/the-unique-ailments-of-musicians-diseases-of-the-musical-profession.html | The Unique Ailments of Musicians; DISEASES OF THE MUSICAL PROFESSION. A Systematic Presentation of Their Causes, Symptoms and Methods of Treatment. By Kurt Singer. Translated from the German by Wladimir Lakond. 253 pp. New York: Greenberg, Publisher. $3. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/bruenn-restricts-german.html | Bruenn Restricts German. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/washington-lacks-information.html | Washington Lacks Information. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/suggests-new-plan-to-raise-markups-manager-of-controllers-group.html | SUGGESTS NEW PLAN TO RAISE MARK-UPS; Manager of Controllers' Group Would Add Buying Costs to Present Basis. WOULD MEAN 4 -- 5% EXTRA Mr. Kleinhaus Believes That Method Would Prove Less Disturbing Than Straight increase. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/depression-or-doom.html | DEPRESSION OR DOOM? | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/mexico-in-suspense-on-finance-policy-pani-refuses-to-express-any.html | MEXICO IN SUSPENSE ON FINANCE POLICY; Pani Refuses to Express Any Opinion on Program Until He Has Mastered Problem. BRITISH CLAIMS SETTLED Only the Cases of United States Citizens on Revolutionary Damages Remain to Be Adjudicated. | True | Wireless to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/germany-will-send-stars-to-olympics-crack-sprinters-and-hirschfeld.html | GERMANY WILL SEND STARS TO OLYMPICS; Crack Sprinters and Hirschfeld, Shot Record-Holder, Available for Los Angeles. COUNTS ALSO ON SIEVERT Hamburg Athlete is Regarded as Strong Decathlon Contender -- Eight Boxers to Make Trip. | True | By Dr. Willy Meisl.special Correspondence, the New York. Times. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/sato-warns-tokyo-to-use-moderation-league-envoy-says-ultimatum-to.html | SATO WARNS TOKYO TO USE MODERATION; League Envoy Says Ultimatum to All China Would Turn World Against Japan. PLANS DEFENSE AT GENEVA Government Names Delegates to Assembly and Prepares Vigorous Defense. ELECTIONS PASS QUIETLY Only About 70 Per Cent of Voters Go to Polls -- Victory for Selyukai Indicated. | True | By Hugh Byas.special Cable To the New York Times. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/the-poet-verlaine-outwits-his-publisher-tobacco-road-and-other.html | THE POET VERLAINE OUTWITS HIS PUBLISHER "Tobacco Road" and Other Recent Works of Fiction; Verlaine Came to His Publisher One Day and Complained: "You Know Those Two Napoleons You Gave Me for My Poems? One of Them Was No Good." The Publisher Gave Him Another, and Then Called After Him: "But You Didn't Give Me Back the Bad One!" "Oh, I Passed It," Said Verlaine -- "But Only With the Greatest Difficulty." TOBACCO ROAD By Erskine Caldwell 241 pp. New York: Charles Scribner's Sons. 12.50. Latest Works of Fiction Latest Works of Fiction | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/dollar-confers-here-on-ship-schedules-sailings-of-his-vessels-and.html | DOLLAR CONFERS HERE ON SHIP SCHEDULES; Sailings of His Vessels and Those of New Associates Offer Many Problems. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/louise-olivia-hunter-identified.html | LOUISE OLIVIA HUNTER IDENTIFIED | True | J. WELTERLE BEBUS. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/i-uuu-1-i-fulleruacker-i.html | I uuu 1 I FulleruAcker. I | True | Special to THE NKW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/gaudino-enters-auto-race.html | Gaudino Enters Auto Race. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/mrs-isaac-c-mckeever.html | MRS. ISAAC C. McKEEVER. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/places-for-the-shortday-workers-a-bureau-which-finds-jobs-that.html | PLACES FOR THE SHORT-DAY WORKERS; A Bureau Which Finds Jobs That Require Part-Time | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/elmer-l-moore.html | ELMER L. MOORE. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/quotations-advance-in-paris.html | Quotations Advance In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/lima-flood-sweeps-houses-along-river-city-without-electric-current.html | LIMA FLOOD SWEEPS HOUSES ALONG RIVER; City Without Electric Current for Three Hours -- Railroad Lines to Interior Are Severed. | True | Special Cable to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/parliamentarianism-and-politicians-are-losing-favor.html | Parliamentarianism and Politicians Are Losing Favor. | True | By Jutes Sauerwein.special Correspondence, the New York Times. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/mr-rice-looks-toward-russia-potters-field-again-the-warriors.html | Mr. Rice Looks Toward Russia -- "Potter's Field" Again -- "The Warrior's Husband" For the Morosco?; GOSSIP OF THE RIALTO | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/elections-absorb-interest-of-french-arms-reparations-budget-all.html | ELECTIONS ABSORB INTEREST OF FRENCH; Arms, Reparations, Budget, All Overshadowed by Fight for New Electoral Law. IT CAUSED CABTNET CRISIS Foreign Policies Likely, to Be Relegated to the Background Till Nation Goes to Polls. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/worlds-mark-tied-in-meet-at-boston-mcdonnell-and-mclaughlin-both.html | WORLD'S MARK TIED IN MEET AT BOSTON; McDonnell and McLaughlin Both Equal Record Time in the High Hurdles. TEAM CROWN TO HARVARD Crimson Takes Honors in Class A -- Bowdoin Class B Victor in New England Games. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/hindenburg-calls-reich-to-his-side-announcement-that-he-will-be.html | HINDENBURG CALLS REICH TO HIS SIDE; Announcement That He Will Be Candidate Again Seen as Assuring a Clear Victory. ALTERS POLITICAL PICTURE New Faith Is Instilled In Germany's Millions of Idle at Time When Bitterness Is Growing. | True | Special Cable to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/classic-examples-of-some-changes-from-stage-names-other-odd.html | Classic Examples of Some Changes from Stage Names -- Other Odd Incidents | True | MORDAUNT HALL | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/exeter-five-wins-in-final-minute-beats-boston-boys-club-2825-on.html | EXETER FIVE WINS IN FINAL MINUTE; Beats Boston Boys' Club, 28-25, on Field Coals Tallied by Wilson and Chubet. BLAIR ACADEMY PREVAILS Vanquishes St. Thomas High School of Scranton by 32 to 21 -- St. Lawrence Stars. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/whitestone-splits-harvey-and-mkee-borough-president-of-queens.html | WHITESTONE SPLITS HARVEY AND M'KEE; Borough President of Queens Refuses to Concur in the Report on Transit. SEES PROBLEM UNSOLVED Says Subcommittee of Estimate Board Offers No Relief for Marooned Citizens. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/agree-to-retain-teneyck-banks-here-tentatively-accept-cotrustee.html | AGREE TO RETAIN TENEYCK.; Banks Here Tentatively Accept Co-trustee Plan for Hudson Line. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/rough-water-prevents-races-of-dinghies-in-manhasset-bay.html | Rough Water Prevents Races Of Dinghies in Manhasset Bay | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/the-edison-scholarships.html | The Edison Scholarships. | True | B.B. BINGHAM, Athol, Mass. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/tinkham-brings-up-cannon-suit-again-he-denies-in-house-statement.html | TINKHAM BRINGS UP CANNON SUIT AGAIN; He Denies, in House, Statement That He Had Pleaded Congressional Immunity. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/suicides-a-new-york-problem.html | SUICIDES A NEW YORK PROBLEM | True | FREDERICK L. HOFFMAN. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/thomas-lodge-dramatist-poet-and-adventurer-thomas-lodge-the-history.html | Thomas Lodge, Dramatist, Poet and Adventurer; THOMAS LODGE. The History of an Elizabethan. By N. Burton Paradise. Assistant Professor of English at Yale University. With appendices. 243 pp. New Haven: Yale University Press. $3. | True | PEKCT HUTCHISON. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/south-america-in-evolution-confident-of-the-future-under-the.html | SOUTH AMERICA: IN EVOLUTION, CONFIDENT OF THE FUTURE; Under tHe Influence of Economic Advance, Its Idealistic Peoples Are Developing a More Practical Attitude Toward the World | True | By Stephen P. Duggan. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/museum-at-corinth-to-be-finished-soon-made-possible-by-american.html | MUSEUM AT CORINTH TO BE FINISHED SOON; Made Possible by American Gift It Will House Archaeological Treasures. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/new-england-college-mermen-to-meet-at-williams-march-12.html | New England College Mermen To Meet at Williams March 12 | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/truck-regulation-urged-by-pelley-new-havens-president-would-apply.html | TRUCK REGULATION URGED BY PELLEY; New Haven's President Would Apply Same Basic Rules as for Railroads. FOR EQUALIZATION IN TAXES He Also Advocates Registration Fee in All States Where Vehicles Operate. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/army-trio-defeats-princeton-11-to-8-cadet-crunert-leads-attack-with.html | ARMY TRIO DEFEATS PRINCETON, 11 TO 8; Cadet Crunert Leads Attack With Six Coals in Fast Polo Game at West Point. SCOTT SHINES ON DEFENSE Repulses Many Scoring Efforts of the Tigers -- Losers Use Army Ponies. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/falsebottomed-auto-in-rum-trade.html | False-Bottomed Auto in Rum Trade. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/economy-delays-trade-school-plan-program-of-survey-group-would.html | ECONOMY DELAYS TRADE SCHOOL PLAN; Program of Survey Group Would Transform System at Cost of Millions. WOULD ADMIT EVERY CHILD Present Emphasis on Academic Training Would Be Removed. -- New Buildings Urged. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/miss-mackenzie-wins-final-sets-mark-in-bermuda-golf.html | Miss Mackenzie Wins Final; Sets Mark in Bermuda Golf | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/wholesale-prices-fall-recession-of-threefourths-of-1-per-cent-noted.html | WHOLESALE PRICES FALL.; Recession of Three-Fourths of 1 Per Cent Noted in Week of Feb. 13. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/miss-helburn-expresses-some-doubts.html | MISS HELBURN EXPRESSES SOME DOUBTS | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/scepter-of-londons-lord-mayor-one-of-the-pieces-of-insignia.html | SCEPTER OF LONDON'S LORD MAYOR ONE OF THE PIECES OF INSIGNIA | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/four-killed-in-blast-set-off-for-revenge-dismissed-employe-also.html | FOUR KILLED IN BLAST SET OFF FOR REVENGE; Dismissed Employe Also Dies in Explosion of 20 Pounds of Dynamite. | True | Special Cable to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/arms-parley-tests-world-cooperation-it-will-show-the-capacity-of.html | ARMS PARLEY TESTS WORLD COOPERATION; It Will Show the Capacity of Any Conference to Speak for the Inarticulate Masses. CYNICAL ATTITUDE ARISES If No Increase in Armament Results From Meeting, It Will Be Considered a Success. | True | By P.j. Philip.wireless To the New York Times. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/harvard-mermen-down-west-point-capture-sixth-straight-meet-of-the.html | HARVARD MERMEN DOWN WEST POINT; Capture Sixth Straight Meet of the Season in Home Pool, Winning by 50 to 20. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/cornell-quintet-beats-penn-3024-kopaczynski-with-four-field-goals.html | CORNELL QUINTET BEATS PENN, 30-24; Kopaczynski, With Four Field Goals and Three Fouls, Sets Pace for the Winners. HATKOFF ALSO IN TOP FORM Tanseer and Ludwig Play Well for Losers, Each Contributing Three Field Goals. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/mme-theophile-conneau.html | MME. THEOPHILE CONNEAU. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/dartmoor-again-in-uproar-fifty-ringleaders-of-mutiny-shout-and-bang.html | DARTMOOR AGAIN IN UPROAR; Fifty Ringleaders of Mutiny Shout and Bang on Cell Walls. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/austrian-exports-drop-imports-increase-despite-foreign-exchange.html | AUSTRIAN EXPORTS DROP.; Imports Increase Despite Foreign Exchange Control Measures. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/lake-placid-colonists-entertain.html | LAKE PLACID COLONISTS ENTERTAIN | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/coast-wctu-head-protests-champagne-christening-of-ship.html | Coast W.C.T.U. Head Protests Champagne Christening of Ship | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/new-features-seen-in-baby-bond-issue-provision-for-the-redemption.html | NEW FEATURES SEEN IN 'BABY' BOND ISSUE; Provision for the Redemption of Federal Certificates at Holder's Option Is Unusual. $500 LIMIT ALSO IS NOVEL Bankers Believe Government Aims to Keep Issue in Hands of Small Investors. OLD METHODS REPEATED Liberty Loans Were In Denominations as Low as $50, Panama Canal Financing Down to $20. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/professor-tukas-sight-falling.html | Professor Tuka's Sight Falling | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/opening-the-eyes-of-the-child-to-the-wonders-of-nature-in-child-and.html | Opening the Eyes of the Child To the Wonders of Nature; In "Child and Universe" Miss Stevens Presents a New Educational Method Based on Several Years of Experiment CHILD AND UNIVERSE. By Bertha Stevens. Illustrated. 249 pp. New York: The John Day Company. $3.75. | True | By Florence Finch Kelly | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/party-ranks-split-in-new-rochelle-democrats-and-republicans-divided.html | PARTY RANKS SPLIT IN NEW ROCHELLE; Democrats and Republicans Divided Over Support of New City Manager. MAJORITY BACKS DONOVAN Minority on Council Has Opposed Abolition of Commissions and $12,000 Salary for Official. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/yales-swim-team-defeats-columbia-elis-maintain-clean-slate-in-the.html | YALE'S SWIM TEAM DEFEATS COLUMBIA; Elis Maintain Clean Slate in the League by Scoring 47-24 Triumph. WIN SIX OF EIGHT EVENTS Lions Turn Back Blue in Water Polo, Gaining 32-26 Verdict In Close Battle. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/the-week-abroad-battle-of-shanghai-japanese-push-ahead-the-league.html | THE WEEK ABROAD; BATTLE OF SHANGHAI; JAPANESE PUSH AHEAD The League Assembly, Called for March 3, Will Give Public Opinion Its Chance. TOKYO FACES HARSH CRITICS It is Predicted That Many Speeches Due at Geneva Will Be More Sympathetic to Chinese. | True | By Edwin L. James. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/stevenson-williams-lawyer-dead-at-80-president-of-harford-bank-at.html | STEVENSON WILLIAMS, LAWYER, DEAD AT 80; President of Harford Bank at Belair, Md.uRan for Gov- ernor Against War field. | True | uuuuuu Special to THS NEW YORK Tnisa. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/new-zealand-finds-trend-from-farms-half-of-islands-population-now.html | NEW ZEALAND FINDS TREND FROM FARMS; Half of Islands' Population Now Lives in Urban Areas, Statistics Show. BIRTH RATE IS DECREASING Also Emigration to the North Is Draining Population of Once Rich South Island. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/timid-bankers.html | TIMID BANKERS. | True | By Carter Glass, Chairman, Senate Finance Committee, In A Senatorial Debate. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/liquor-here-and-in-england-two-penetrating-surveys-a-comparison-of.html | LIQUOR HERE AND IN ENGLAND: TWO PENETRATING SURVEYS; A Comparison of Conditions Under Prohibition, as Set Forth in the Wickersham Report, With Those Under a Licensing System, as Found by a British Commission -- Recommendations of Both | True | By John Corbin. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/on-economy-in-government-business-for-profit-and-the-election-in.html | On Economy in Government, Business for Profit and the Election in Germany; OFFICIALS' MONEY. | True | By Franklin D. Roosevelt, Governor of New York, In A Manifesto. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/the-future-of-frightfulness-weapons-and-counterweapons-a-former.html | THE FUTURE OF FRIGHTFULNESS: WEAPONS AND COUNTER-WEAPONS; A Former Officer With the American General Staff in France Believes Practical Consideration Will Limit Offenses | True | By Hoffmak Nickerson. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/yale-freshman-five-wins-beats-choate-29-to-18-in-final-game-for.html | YALE FRESHMAN FIVE WINS.; Beats Choate, 29 to 18, in Final Game for Losing Team. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/giants-clear-deck-for-arduous-work-athletes-face-busy-days-with.html | GIANTS CLEAR DECK FOR ARDUOUS WORK; Athletes Face Busy Days, With McGraw Due to Take Command of His Forces Tomorrow. HOPES REST ON PITCHING Moundsmen Will Be Tested in Exhibition Series With the Cubs, Opening March 11. GIANTS CLEAR DECK FOR ARDUOUS WORK | True | By John Drebinger.special To the New York Times.by John Drebinger. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/dartmouth-mermen-defeat-mit-5918-relay-team-lowers-pool-record-in.html | DARTMOUTH MERMEN DEFEAT M.I.T., 59-18; Relay Team Lowers Pool Record in 200-Yard Event -- Banfield Sets Mark in the 50. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/plans-in-two-georgia-colonies.html | PLANS IN TWO GEORGIA COLONIES | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/naval-committeemen-to-go-up-in-the-akron-house-group-will-inspect.html | NAVAL COMMITTEEMEN TO GO UP IN THE AKRON; House Group Will Inspect Ship at Lakewood in Inquiry Into Its Construction. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/splendid-central-highway-makes-picturesque-island-accessible-to.html | Splendid Central Highway Makes Picturesque Island Accessible to Cars | True | By Leon A. Dickinson. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/wife-sues-prosecutor-asks-reno-divorce-from-dm-hicks-of-new.html | WIFE SUES PROSECUTOR.; Asks Reno Divorce From D.M. Hicks of New Brunswick, N.J. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/14th-street-looks-up.html | 14TH STREET LOOKS UP | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/sees-millions-in-untaxed-jewels.html | Sees Millions in Untaxed Jewels. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/escudero-to-dance-in-westchester.html | Escudero to Dance in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/the-evolution-of-nationalism-the-historical-evolution-of-modern.html | The Evolution of Nationalism; THE HISTORICAL EVOLUTION OF MODERN NATIONALISM. By Dr. Carlton J.H. Bayes, Professor of History in Columbia University. 12mo. 328 pp. New York: Richard R. Smith, Inc. $3.50. | True | By Walter Littlefield | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/swan-scores-at-mamaroneck.html | Swan Scores at Mamaroneck. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/vraz-explorer-dies-czechoslovakian-who-married-chicago-woman.html | VRAZ, EXPLORER, DIES.; Czechoslovakian Who Married Chicago Woman Stricken at 72. | True | Special Cable to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/exchange-curbs-hold-gold-in-latin-america-approximately-60000000.html | EXCHANGE CURBS HOLD GOLD IN LATIN AMERICA; Approximately $60,000,000 Due to Companies Here Tied Up, Committee Finds. | True |  | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/ship-building-is-active-textile-outlook-also-improves-in-the.html | SHIP BUILDING IS ACTIVE.; Textile Outlook Also Improves in the Philadelphia Area. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/in-new-york-galleries.html | IN NEW YORK GALLERIES | True |  | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/washington-as-the-subject-of-portraiture-the-life-portraits-of.html | Washington as the Subject of Portraiture; THE LIFE PORTRAITS OF WASHINGTON AND THEIR REPLICAS. By John Hill Morgan and Mantle Fielding. Illustrated. 432 pp. Limited edition, 1,000 copies. Philadelphia: Printed for the Subscribers. | True |  | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/hoover-studies-perils-danger-to-foreigners-is-feared-if-japanese.html | HOOVER STUDIES PERILS; Danger to Foreigners Is Feared if Japanese Rout Chinese at Shanghai. STIMSON MAKES REPORT Secretary of State Is Said to Plan No New Move to End Far East Battle. ENVOY TELLS OF PROTESTS United States, British, French and Italian, Ministers to China Warned Japanese. PERILS AT SHANGHAI STUDIED BY HOOVER | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/boer-war-yarn-is-exploded.html | BOER WAR YARN IS EXPLODED | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/austrias-destiny-in-hands-of-aliens-countrys-chief-bank-state.html | AUSTRIA'S DESTINY IN HANDS OF ALIENS; Country's Chief Bank, State Theatre and Two-thirds of Its Industry Controlled by Outsiders REHABILITATION THEIR AIM Even National Fiscal and Economic Policy Is Directed for Them, Rueful Natives Now Realize. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/todays-programs-in-citys-churches-many-clergymen-will-devote-their.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Clergymen Will Devote Their Sermons to the Life of George Washington. SERVICES FOR THE MASONS Students Will Observe Day of Prayer at St. Paul's Chapel, Columbia University. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/painter-of-the-washington-we-know-gilbert-stuart-more-than-any.html | PAINTER OF THE WASHINGTON WE KNOW; Gilbert Stuart More Than Any Other Artist Popularized The Face and Figure With Which We Are All Familiar | True | By George Barton | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/was-born-about-1829.html | Was Born About 1829. | True | ELISABETH C. MARSTON. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/boys-hang-infant-brother.html | Boys Hang Infant Brother. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/clothing-benefit-tonight-several-truckloads-of-wearing-apparel.html | CLOTHING BENEFIT TONIGHT; Several Truckloads of Wearing Apparel Already Realized. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/oil-and-water-rule-california-politics-liquids-may-not-mix.html | OIL AND WATER RULE CALIFORNIA POLITICS; Liquids May Not Mix Naturally, but They Blend Firmly With State's Destiny. MAY EASE SECTIONAL ROW Program Involving Millions Being Worked Out for Conservation on State-Wide Basis. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/indias-vast-population-shows-a-big-increase.html | INDIA'S VAST POPULATION SHOWS A BIG INCREASE | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/washington-fetes-begin-here-today-services-will-include-one-by-sons.html | WASHINGTON FETES BEGIN HERE TODAY; Services Will Include One by Sons of Revolution With Two Bishops Attending. 5TH AV. PARADE TOMORROW Many Patriotic, Religious and Civic Ceremonies Scheduled -- Celebrations to Last Nine Months. WASHINGTON FETES BEGIN HERE TODAY | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/police-radio-alarm-to-be-used-tuesday-mayor-will-broadcast-first.html | POLICE RADIO ALARM TO BE USED TUESDAY; Mayor Will Broadcast First Short-Wave Message on New Dispatching System. SECRET CODE WORKED OUT Mulrooney Fixes Cipher by Which 220 Cruising Cars Will Be Informed of Crime Outbreaks. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/philadelphia-wets-seek-campaign-fund-citizens-committed-appeals-to.html | PHILADELPHIA WETS SEEK CAMPAIGN FUND; Citizens Committed Appeals to Contributors to 1928 Republican Fund. REPORTS ACTIVE RESPONSE Members From Ten States, Mostly Hoover Supporters, Plan to Meet in Chicago. WOULD "LIBERATE" PARTY Wealthy Men Back Move to Break "Entangling Alliance With Anti-Saloon League." | True | By Lawrence Davies.editorial Correspondence, The New York Times | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/spades-takes-golf-final.html | Spades Takes Golf Final. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/weekend-active-in-jersey-market-demand-of-investors-ranges-over.html | WEEK-END ACTIVE IN JERSEY MARKET; Demand of Investors Ranges Over Virtually All Sections of the Metropolitan Area. TAXPAYERS ATTRACT MANY Apartment Houses and Homes Continue to Furnish the Bulk of Trading. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/souths-repudiated-bonds-injustice-is-seen-in-the-procedure-and-a.html | SOUTH'S REPUDIATED BONDS; Injustice Is Seen in the Procedure and a Remedy Is Suggested | True | HORACE D. TAFT. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/noguchi-holding-two-shows.html | Noguchi Holding Two Shows. | True | K.G.S. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/lloyd-line-closes-75-years-on-the-sea-starts-new-period-of-career.html | LLOYD LINE CLOSES 75 YEARS ON THE SEA; Starts New Period of Career, Amid Rumors of Merger With Hamburg-American. LONG HOLDER OF RECORDS Set First With the Elbe in 1881 -- Has Carried 12,263,113 Passengers Despite Tonnage Loss After War. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/will-hunt-2-harvard-men-all-alumni-to-be-asked-to-help-find.html | WILL HUNT 2 HARVARD MEN.; All Alumni to Be Asked to Help Find Students Who Disappeared. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/mrs-fiske-a-tribute-from-a-manager-and-friend.html | MRS. FISKE: A TRIBUTE FROM A MANAGER AND FRIEND | True | By George C. Tyler. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/madrid-balances-budget-by-a-loan-calls-for-40000000-internal-issue.html | MADRID BALANCES BUDGET BY A LOAN; Calls for $40,000,000 Internal Issue, Putting Expenditure Total at $305,000,000. BUDGET IS SPAIN'S BIGGEST First Republican Measure Makes Heavy Cuts in Outlay on Church and Moroccan Protectorate. | True | Wireless to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/mrs-elizabeth-j-hodge.html | MRS. ELIZABETH J. HODGE. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/great-chapters-in-the-washington-epic-eight-episodes-that-tell-the.html | GREAT CHAPTERS IN THE WASHINGTON EPIC; Eight Episodes That Tell the Story of His Career From The Beginning of the Revolution Down to His Death CHAPTERS IN THE WASHINGTON EPIC Eight Episodes Tell the Story of His Life From the Revolution's Start to His Death THE GREAT WASHINGTON EPIC Eight Chapters Tell the Story of His Life From the Revolution's Start to His Death | True | By R.l. Duffus | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/reciprocal-tariff-urged-to-aid-trade-world-trade-league-to-seek.html | RECIPROCAL TARIFF URGED TO AID TRADE; World Trade League to Seek Bargaining Act Approval in Present Congress. CITE NEW ENGLISH POLICY Mass Meetings Planned to Enlist Workers in Movement -- Blame Depression on High Duties. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/new-blood-in-the-spanish-short-story-great-spanish-short-stories.html | New Blood in the Spanish Short Story; GREAT SPANISH SHORT STORIES, representing the work of the leading Spanish writers of the day. Translated from the Spanish by Warre B. Wells, with biographical notes by J.G. Gorkin, and an introduction by Henri Barbusse. 386 pp. Boston Houghton Mifflin Company. $3. | True | BETTY DRURY. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/bank-debits-lower-outside-new-york-drop-for-week-and-are-under-year.html | BANK DEBITS LOWER OUTSIDE NEW YORK; Drop for Week and Are Under Year Ago -- Reserve Loans and Discounts Likewise Recede. PRICES CONTINUE DECLINE Commodities and Securities Fall, but Two-Day Upturn is Noted in Stocks -- Failures Fewer. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/belgrade-honors-washington.html | BELGRADE HONORS WASHINGTON | True | GORDON GORDON SMITH. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/hope-to-change-bank-credit-bill-republicans-would-allow-all-needy.html | HOPE TO CHANGE BANK CREDIT BILL; Republicans Would Allow All Needy Banks in Reserve System to Get Aid. RESISTANCE IS CERTAIN Both Houses Have Named Conferees -- Hoover May Get Measure by Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/harvard-poloists-score-triumph-over-cincinnati-riding-club-15-to-5.html | HARVARD POLOISTS SCORE.; Triumph Over Cincinnati Riding Club, 15 to 5. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/unemployed-admitted-to-university-studies-leading-boston-colleges.html | UNEMPLOYED ADMITTED TO UNIVERSITY STUDIES; Leading Boston Colleges Join Move to Throw Facilities Open, With a Hearty Response. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/gibson-denies-being-invited.html | Gibson Denies Being Invited. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/finds-bible-sales-cut-only-slightly-society-reports-purchases-in.html | FINDS BIBLE SALES CUT ONLY SLIGHTLY; Society Reports Purchases in 1931 Fell Off Far Less Than Fund for Gift Books. NO DROP IN CONTRIBUTORS But Decline in Average Donation Caused a $5,200 Reduction in Total, Officials Reveal. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/nassau-democrats-to-hear-coombs.html | Nassau Democrats to Hear Coombs. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/rev-william-j-martin.html | REV. WILLIAM J. MARTIN. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/a-washington-fund-aids-a-university-first-presidents-gift-of-50000.html | A WASHINGTON FUND AIDS A UNIVERSITY; First President's Gift of $50,000 to Washington and Lee Still Yields Annual Income. HAD A NATIONAL PROJECT Provided $25,000 to Make His Great Educational Dream Come True, but the Money Wat Lost. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/editor-finds-an-unknown-poem-by-richard-brinsley-sheridan.html | Editor Finds an Unknown Poem By Richard Brinsley Sheridan | True | Wireless to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/bad-weather-delays-air-meet.html | Bad Weather Delays Air Meet. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/dress-employers-seek-end-of-strike-inside-manufacturers-and-jobbers.html | DRESS EMPLOYERS SEEK END OF STRIKE; " Inside" Manufacturers and Jobbers Ask Conferences and Will Meet Union Tomorrow. THIRD GROUP IN ACCORD Contractors, While Not Acting With Others, Say They Hope for End of Walkout of 23,000. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/yale-matmen-win-360-boston-university-blanked-by-blue-substitute.html | YALE MATMEN WIN, 36-0.; Boston University Blanked by Blue Substitute Team. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/munich-salzburg-programs.html | MUNICH, SALZBURG PROGRAMS | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/brooklyn-prep-six-again-held-to-draw-ties-la-salle-military-academy.html | BROOKLYN PREP SIX AGAIN HELD TO DRAW; Ties La Salle Military Academy, 1-1, to Maintain Deadlock in C.H.S.A.A. Play-Off DANNEMILLER SCORES GOAL Tallies for Cadets in First Period, but Connelly Evens Count in Second -- DeClerk Injured. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/annual-kettledrum-will-be-held-on-friday-carnival-to-aid-a-bellevue.html | Annual Kettledrum Will Be Held on Friday -- Carnival to Aid a Bellevue Unit | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/st-petersburg-events.html | ST. PETERSBURG EVENTS. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/westchester-landowners-fill-post.html | Westchester Landowners Fill Post. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/senator-lewis-holds-america-has-no-friend-we-are-paying-the-penalty.html | SENATOR LEWIS HOLDS AMERICA HAS NO FRIEND; We Are Paying the Penalty of Not Heeding Washington's Advice, He Tells Georgians. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/national-figures-in-fabric-and-print-accessories-displayed-in.html | NATIONAL FIGURES IN FABRIC AND PRINT; Accessories Displayed in Exhibits Reflect a Renewed Interest in Washingtonia A CROSS-SECTION OF THE DECORATIVE ARTS Exhibit of Household Furnishings Fresh From the Studios of the Designers Shows the Trend of the Contemporary Manner | True | By Walter Rendell Storey | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/rise-of-the-goldbergs-called-abies-irish-rose-of-the-air-gertrude.html | RISE OF THE GOLDBERGS CALLED "ABIE'S IRISH ROSE" OF THE AIR; Gertrude Berg Created the Sketch and Plays the Principal Role -- 800,000 Request Her to Continue | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/first-ring-performance-schumannheink-grace-moore-return-recitalists.html | First "Ring" Performance -- Schumann-Heink, Grace Moore Return -- Recitalists | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/northwest-trade-spurts-stimulated-by-weather-and-twin-city-market.html | NORTHWEST TRADE SPURTS.; Stimulated by Weather and Twin-City Market Week. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/rescuer-drowned-in-skating-mishap-dobbs-ferry-scout-leader-17-falls.html | RESCUER DROWNED IN SKATING MISHAP; Dobbs Ferry Scout Leader, 17, Falls Through Ice Trying to Save Companion. TWO ARE FORCED TO SWIM Youth First Endangered Clings to Rope Until Police and Firemen Reach Him in Boat. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/edna-purviance-near-death.html | Edna Purviance Near Death. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/ask-old-live-stock-rates-southwestern-roads-declare-cut-at-this.html | ASK OLD LIVE STOCK RATES; Southwestern Roads Declare Cut at This Time Unwarranted. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/winter-park-weekend.html | WINTER PARK WEEK-END. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/see-unfair-attack-on-riverside-drive-property-owners-and-architects.html | SEE UNFAIR ATTACK ON RIVERSIDE DRIVE; Property Owners and Architects Deny Wright's Charge It Has "Potential Slums." CITE MANY IMPROVEMENTS Declare It Is Starting on an Era of Expansion Rather Than One of Decline. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/estate-here-obtains-tax-refund.html | Estate Here Obtains Tax Refund. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/genius-for-calculating-shown-at-an-early-age-some-of-the-incredible.html | GENIUS FOR CALCULATING SHOWN AT AN EARLY AGE; Some of the Incredible Mental Feats Performed by the Precocious Mathematical Prodigies | True | W.K. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/events-in-far-east-shape-arms-views-some-see-little-hope-of-cuts-if.html | EVENTS IN FAR EAST SHAPE ARMS VIEWS; Some See Little Hope of Cuts if Existing Pacts Cannot Bring Peace in China. OTHERS ARE ENCOURAGED Hold Forcing Japan to Abandon Juridic Arguments at Geneva Was a Real Advance. | True | By P.j. Philip.special Cable To the New York Times. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/refugee-horde-flees-hongkew-battle-zone-thousands-of-chinese.html | REFUGEE HORDE FLEES HONGKEW BATTLE ZONE; Thousands of Chinese Attempt to Escape Shells and Bombs in International Area. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/gustavus-adolphus-gustavus-adolphus-the-lion-of-the-north-by-leut.html | Gustavus Adolphus; GUSTAVUS ADOLPHUS, THE LION OF THE NORTH. By Leut. Gen. Sir George MacMunn. 320 pp. 8vo. New York: Robert M. McBride & Co. $3.50. | True | HENRY JAMES FORMAN. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/holiday-at-ormond.html | HOLIDAY AT ORMOND. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/syracuse-graduates-60-twelve-from-new-york-district-receive-degress.html | SYRACUSE GRADUATES 60.; Twelve From New York District Receive Degress. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/washingtons-farewell-sent-to-every-man-in-the-navy.html | Washington's Farewell Sent To Every Man in the Navy | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/women-to-aid-musicians-committee-of-1000-to-be-oraanlzed-at-town.html | WOMEN TO AID MUSICIANS.; Committee of 1,000 to Be Oraanlzed at Town Hall on Tuesday | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/blair-32-st-thomas-high-21.html | Blair, 32; St. Thomas High, 21. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/slain-by-policemen-in-camden-holdup-youth-20-shot-and-companion.html | SLAIN BY POLICEMEN IN CAMDEN HOLD-UP; Youth, 20, Shot and Companion Captured as They Flee Scene of Fourth Robbery in Auto. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/white-plains-plans-bond-issue.html | White Plains Plans Bond Issue. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/washingtoniana.html | WASHINGTONIANA. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/shanghai-is-13-hoars-ahead-of-eastern-standard-time.html | Shanghai Is 13 Hoars Ahead Of Eastern Standard Time | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/shoots-up-wedding-party-rejected-suitor-turns-czech-festivity-into.html | SHOOTS UP WEDDING PARTY.; Rejected Suitor Turns Czech Festivity Into Tragedy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/mount-vernon-gets-new-plan-for-plaza-architect-urges-less-costly.html | MOUNT VERNON GETS NEW PLAN FOR PLAZA; Architect Urges Less Costly Means of Eliminating Rail Cut Through City. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/noted-bridge-pairs-to-vie-tomorrow-leading-players-of-nation-are.html | NOTED BRIDGE PAIRS TO VIE TOMORROW; Leading Players of Nation Are Entered in Tournament for Eastern Championship. DEAL GROUP A FAVORITE Four Contract Matches Scheduled and Only One of Auction -- Special Tourney for Teachers. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/princess-karoline-dies-at-72-in-germany-wife-of-prince-von.html | PRINCESS KAROLINE DIES AT 72 IN GERMANY; Wife of Prince von Schleswig Hoistein and Sister of Late Kaiserin Augusta Victoria. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/to-explore-borneo-but-oxford-men-refuse-to-discuss-trip-until-they.html | TO EXPLORE BORNEO.; But Oxford Men Refuse to Discuss Trip Until They Return. | True | Wireless to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/travel-in-france.html | Travel in France. | True | JOSEPH ROBINSON, Pau, France. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/7-records-broken-in-manual-games-bernstein-and-burns-lead-the.html | 7 RECORDS BROKEN IN MANUAL GAMES; Bernstein and Burns Lead the Attack on Meet Marks in Interscholastic Events. FORMER RECEIVES TROPHY His Victory in 220 Voted Best Performance -- Team Honors Captured by Manual. 7 RECORDS BROKEN IN MANUAL GAMES | True | By Kingsley Childs.by Kingsley Childs. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/world-affairs-look-better-from-the-geneva-viewpoint-but-those-who.html | WORLD AFFAIRS LOOK BETTER FROM THE GENEVA VIEWPOINT; But Those Who Watch Trend of Events Wonder What Would Happen Without the League | True | ELVIRA K. FRADKIN. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/progress-is-observed-television-discussed-by-aylesworth-in-annual.html | PROGRESS IS OBSERVED; Television Discussed by Aylesworth in Annual Report -- Green Outlines Benefits Labor Derives From Radio | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/norah-blaney-wed-english-actress-becomes-bride-of-dr-basil-hughes.html | NORAH BLANEY WED.; English Actress Becomes Bride of Dr. Basil Hughes, Surgeon. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/no-aid-to-diamond-market-closing-of-de-beers-mines-will-not-help.html | NO AID TO DIAMOND MARKET; Closing of De Beers Mines Will Not Help Amsterdam. | True | Wireless to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/the-dance-a-ballet-of-humor-charles-weidmans-version-of-max.html | THE DANCE: A BALLET OF HUMOR; Charles Weidman's Version of Max Beerbohm's "Happy Hypocrite" -- Programs and News of the New York Dance World | True | By John Martin. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/a-bygone-institution.html | A BYGONE "INSTITUTION." | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/-la-donna-serpente-based-on-gozzis-fairy-tale-to-be-presented-in.html | " La Donna Serpente," Based on Gozzi's Fairy Tale, to Be Presented in Rome | True | By Guido M. Gatti. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/taxes-in-france-fail-to-meet-estimates-drop-of-20800000-from-the-to.html | TAXES IN FRANCE FAIL TO MEET ESTIMATES; Drop of $20,800,000 From the Total Expected in January Is Reported by Ministry. | True | Wireless to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/spanish-play-wins-in-driving-finish-holds-off-challenge-of-wotan-to.html | SPANISH PLAY WINS IN DRIVING FINISH; Holds Off Challenge of Wotan to Score by Nose in New Orleans Feature. LUCKY TOM ANNEXES SHOW Triumph in Field of Six is Worth $1,785 to Winner, Which Pays $8.60 for $2 in Mutuels. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/unified-air-force-debated-many-army-and-navy-officers-contend.html | UNIFIED AIR FORCE DEBATED; Many Army and Navy Officers Contend Present System of Divided Arms Gives Efficiency -- Fighting Planes Speedy | True | By Lauren D. Lyman. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/no-undertaking-for-people-declaring-war-is-held-to-be-a-task-for.html | NO UNDERTAKING FOR PEOPLE; Declaring War Is Held to Be a Task for Experts Without Conflicting Interests | True | HARRY W. GREENE. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/roosevelt-backed-korea-annexation-late-president-approved-move-of.html | ROOSEVELT BACKED KOREA ANNEXATION; Late President Approved Move of Japan in Advance, Tokyo Records Show. WITHDREW OUR LEGATION Baron Komura's Journal Reveals How He Called in Mediator and Explained Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/emergency-work.html | EMERGENCY WORK. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/renamed-west-point-postmistress.html | Renamed West Point Postmistress. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/parade-of-the-toy-soldiers-a-vast-army-representing-all-nations-in.html | PARADE OF THE TOY SOLDIERS; A Vast Army, Representing All Nations, in The Collection of an English Physician | True | By Hayden Church | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/kill-thug-in-battle-aeter-crime-foray-detective-and-patrolman-halt.html | KILL THUG IN BATTLE AETER CRIME FORAY; Detective and Patrolman Halt Hold-Up in Broadway Cafe -- Latter Wounded Twice. TWO OF ROBBERS ESCAPE But One Is Believed Shot by Police Volleys After Trio Had Been Trailed to Third Robbery. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/lisbon-curbs-port-wine-exports.html | Lisbon Curbs Port Wine Exports. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/letters-to-the-editor.html | Letters to the Editor | True | GUSTAVUS MYERS. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/harvard-wins-in-ring-boxing-team-bests-dartmouth-4-12-to-2-12-for.html | HARVARD WINS IN RING.; Boxing Team Bests Dartmouth, 4 1/2 to 2 1/2, for Second Victory. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/apartment-survey-heartens-brokers-satisfactory-occupancy-in-park.html | APARTMENT SURVEY HEARTENS BROKERS; Satisfactory Occupancy in Park Avenue Area Shown in Tenement Commission Report. ASSESSED VALUES LOWERED Indications That Tenant Demand Will Soon Begin to Catch Up With Present Supply. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/new-fords-expected-to-start-buying-peak-production-in-may.html | New Fords Expected to Start Buying -- Peak Production in May -- Continental Making DeVaux | True | By Chris Sinsabaugh. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/tilden-retains-world-pro-title-defeats-nusslein-of-germany-in.html | TILDEN RETAINS WORLD PRO TITLE; Defeats Nusslein of Germany in Stirring Benefit Tennis Match in Garden. 2,500 ACCLAIM VICTORY Spectators Cheer Veteran's Plucky Exhibition in Winning, 11-9, 0-6, 6-4, 3-6, 8-6. | True | By Allison Danzig. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/penn-ac-netmen-lose-bow-to-seventh-regiment-team-62-gilpin-beats.html | PENN A.C. NETMEN LOSE.; Bow to Seventh Regiment Team, 6-2 -- Gilpin Beats Bowman. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/democrats-to-open-connecticut-fight-shakeup-in-central-committee-is.html | DEMOCRATS TO OPEN CONNECTICUT FIGHT; Shake-Up in Central Committee Is Expected When It Meets to Talk Over Delegates. CROSS REPORTED STRONGER His Renomination Apparently Sure -- Leaders Hopeful a Democrat May Get Bingham Seat. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/washington-honors-planned-for-reich-program-includes-observance-of.html | WASHINGTON HONORS PLANNED FOR REICH; Program Includes Observance of Bicentenary Throughout Most of This Year. | True | Wireless to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/chinas-flood-loss-placed-at-2-billion-survey-of-yangtse-valley.html | CHINA'S FLOOD LOSS PLACED AT 2 BILLION; Survey of Yangtse Valley Shows Area Affected Embraced 42,000 Square Miles. NO ESTIMATE OF VICTIMS Although Enormous Death List Is Said to Be Smaller Than Was at First Believed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/sir-oliver-lodge-stands-by-the-old-physics-in-his-autobiography-he.html | Sir Oliver Lodge Stands by The Old Physics; In His Autobiography He Shows Himself to Be Dubious Of the Permanence of Einstein's Conceptions PAST YEARS. An Autobiography. By Sir Oliver Lodge. 364 pp. New York: Charles Scribner's Sons. $3. | True | By Waldehar Kaempfert | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/hoover-filing-sure-in-the-ohio-primary-first-direct-step-in.html | HOOVER FILING SURE IN THE OHIO PRIMARY; First Direct Step in Campaign for His Renomination Is Indicated by Brown. IE REPORTS ON SITUATION Postmaster General Says Everything in State Is Favorable to the President. ROOSEVELT MEN CHEERED They Believe He Is Overcoming Opposition Plan of Uninstructed Delegates -- Hail Florida Decision. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/200-schoolboys-hold-glee-contest-singers-from-9-schools-take-part-a.html | 200 SCHOOLBOYS HOLD GLEE CONTEST; Singers From 9 Schools Take Part at Town Hall -- Deerfield Wins First Place. PAWLING JUDGED SECOND Riverdale Third and Awarded a Special Silver Cup for Best Football Song. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/the-art-forum.html | THE ART FORUM | True | GALE TURNBULL | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/buffalo-uncovers-new-racket-involving-leading-lawyers.html | Buffalo Uncovers New Racket Involving Leading Lawyers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/vera-cruz-seeks-car-line-state-buying-american-owned-company-for.html | VERA CRUZ SEEKS CAR LINE.; State Buying American - Owned Company for Worker Operation. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/consider-the-physician.html | Consider the Physician. | True | ALICE E.BARNES, New York. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/battle-is-raging-at-woosung-forts.html | BATTLE IS RAGING AT WOOSUNG FORTS | True | By Hallett Abend.special Cable To the New York Times. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/chicago-building-gains-wage-reduction-is-followed-by-increase-in.html | CHICAGO BUILDING GAINS.; Wage Reduction Is Followed by Increase in Permits. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/stepping-along-with-the-parade.html | Stepping Along With the Parade. | True | Reg U.S. Pat. Off.By John Kieran. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/machine-produces-superionized-air-invention-of-german-scientist.html | MACHINE PRODUCES SUPERIONIZED AIR; Invention of German Scientist Automatically Separates Good Ions From Bad. GREAT HEALTH VALUE SEEN Treatments Unusual in Cases of High Blood Pressure and Rheumatism -- May Aid Aviators. | True | By Hugh Jedell.special Correspondence, the New York Times. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/pearson-wants-a-plane-virgin-islands-governor-is-said-to-see.html | PEARSON WANTS A PLANE.; Virgin Islands Governor Is Said to See Economy in Air Travel. | True | Special Cable to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/henry-stanley-leader-in-detroit-traction-for-many-years-is-dead.html | HENRY STANLEY.; Leader in Detroit Traction for Many Years Is Dead. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/matinee-club-to-celebrate-washingtons-birthday.html | Matinee Club to Celebrate Washington's Birthday | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/fogs-tiny-particles-measured-at-mit-microscope-reveals-wide-range.html | FOG'S TINY PARTICLES MEASURED AT M.I.T.; Microscope Reveals Wide Range in Size -- Sea Mist Forms on Invisible Salt Grains. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/funds-received-for-payment-on-new-south-waless-bonds.html | Funds Received for Payment On New South Wales's Bonds | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/fabulous-birds-of-the-past-fossils-of-a-roc-recall-sinbad-legends-a.html | FABULOUS BIRDS OF THE PAST; Fossils of a Roc Recall Sinbad Legends and Myths That Have Flourished Many Years | True | By Diana Rice | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/air-control-aim-seen-in-wage-fight-cutting-of-century-pilots-pay-is.html | AIR CONTROL AIM SEEN IN WAGE FIGHT; Cutting of Century Pilots' Pay Is Called Part of Plan by Cord to Dominate Industry. END OF SUBSIDY FORECAST Slashing of Passenger, Mail and Express Rates Brings Prospect of Uniting Lines. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/sghanzer-sketches-war-through-ages-mussolini-praises-senators.html | SGHANZER SKETCHES WAR THROUGH AGES; Mussolini Praises Senator's History of Struggles and Efforts for Peace. CITES CAIN-ABEL BATTLE Book Is Complete Narrative of Pacifist and Disarmament Movement Down to Date. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/governor-denies-rift-with-smith.html | Governor Denies Rift With Smith. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/henry-f-michell-prominent-philadelphia-horticulturist-is-dead-at-70.html | HENRY F. MICHELL; Prominent Philadelphia Horticulturist is Dead at 70. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/in-the-mailbag.html | IN THE MAILBAG | True | MERVIN L. LANE. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/west-va-five-scores-registers-triumph-over-penn-state-by-score-of.html | WEST VA. FIVE SCORES.; Registers Triumph Over Penn State by Score of 42-33. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/army-fencers-prevail-down-saltus-club-1610-murray-sweeping-three.html | ARMY FENCERS PREVAIL.; Down Saltus Club, 16-10, Murray Sweeping Three Foils Bouts. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/an-actor-who-claims-to-have-played-150-roles-makes-his-third.html | An Actor Who Claims to Have Played 150 Roles Makes His Third Broadway Venture | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/state-republicans-will-defer-slate-they-are-said-to-hope-that.html | STATE REPUBLICANS WILL DEFER SLATE; They Are Said to Hope That Roosevelt Will Fail at Chicago and Seek Re-election. LEHMAN HELD STRONG FOE If He Is the Democratic Candidate, Republicans Plan to Name Business Man. | True | By W.a. Warn.special To the New York Times. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/has-a-rare-letter-by-izaak-walton-gabriel-wells-brings-one-of-few-a.html | HAS A RARE LETTER BY IZAAK WALTON; Gabriel Wells Brings One of Few Autographed Messages Known to Have Survived. MISSIVE DISCUSSES A DEBT Author of "Compleat Angler" Wrote It in 1661 About Sum Used to "Bye Utensills for War." | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/more-sales-in-kansas-city-wholesalers-and-auto-dealers-make.html | MORE SALES IN KANSAS CITY.; Wholesalers and Auto Dealers Make Encouraging Reports. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/reducing-the-overlap-in-government-a-new-efficiency-plan-the.html | REDUCING THE OVERLAP IN GOVERNMENT: A NEW EFFICIENCY PLAN; The Conditions Which the President Hopes To Improve Through a Reorganization | True | By L.c. Spears. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/fortunate-youth-scores-by-length-leads-from-start-to-finish-to-beat.html | FORTUNATE YOUTH SCORES BY LENGTH; Leads From Start to Finish to Beat Bather in Feature at Oriental Park. MALOLO IS THIRD AT WIRE Victor, Ridden by Gilbert, Covers Six Furlongs in 1:11 2-5 and Returns 2 to 1. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/de-valera-says-he-is-winner.html | De Valera Says He Is Winner. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/mrs-patrick-mcgowan.html | MRS. PATRICK McGOWAN. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/wtkoch-is-dead-retired-merchant-son-of-man-who-erected-the-first.html | W.T.KOCH IS DEAD; RETIRED MERCHANT; Son of Man Who Erected the First Department Store on West 125th Street. IN FIRM FOR 37 YEARS Was Head of Business After Death of Brother Until His Retirement- Enthusiastic Horseman. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/mrs-charles-u-buley.html | MRS. CHARLES U. BULEY. | True | Special to THE New YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/pmc-trio-beats-fort-hamilton-rallies-for-three-goals-in-final.html | P.M.C. TRIO BEATS FORT HAMILTON; Rallies for Three Goals in Final Period to Triumph by 5 1/2 to 5. SQUADRON A TEAM VICTOR Scores Five Times in First Session and Downs West Point Officers, 9 1/2 to 6 1/2. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/on-and-off-the-studio-lots.html | ON AND OFF THE STUDIO LOTS | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/in-place-of-junkets.html | IN PLACE OF JUNKETS. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/increase-in-individual-account-debits-shown-in-weekly-federal-bank.html | Increase in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/golfers-gathering-for-the-sand-pipers-tourney.html | Golfers Gathering for the Sand Pipers' Tourney | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/says-farm-board-lost-16000000-wichita-kan-beacon-asserts-that.html | SAYS FARM BOARD LOST $16,000,000; Wichita (Kan.) Beacon Asserts That Brazil Got Best of Coffee-Wheat Exchange. STONE DISCOUNTS CHARGE Return From Coffee Cannot Be Determined Until It is Sold in October, He Points Out. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/radio-concert-is-cut-short-as-conductor-drops-dead.html | Radio Concert Is Cut Short As Conductor Drops Dead | True | Special Cable to THE New YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/trinity-five-wins-3718-defeats-new-york-aggies-to-break-losing.html | TRINITY FIVE WINS, 37-18.; Defeats New York Aggies to Break Losing Streak. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/washington-hit-hoarding-he-also-bought-refinancing-bonds-of-that.html | WASHINGTON HIT HOARDING.; He Also Bought 'Refinancing Bonds' of That Day, Chicago Is Told. | True |  | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/clothing-distributed-to-needy-bolsters-their-waning-morale-at-the.html | CLOTHING DISTRIBUTED TO NEEDY BOLSTERS THEIR WANING MORALE; At the Relief Committee's Headquarters Hundreds Are Outfitted Daily and Go Out With Renewed Confidence | True | By Virginia Pope. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/pugh-army-flier-killed-liioutenants-plane-crashes-at-hagerstown.html | PUGH, ARMY FLIER, KILLED.; Liioutenant"s Plane crashes at Hagerstown Airport. | True |  | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/action-on-dividend.html | ACTION ON DIVIDEND. | True |  | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True |  | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/ihenrymathews-banker-dies-at-93-president-of-east-side-savings-bank.html | I.HENRYMATHEWS, ! BANKER, DIES AT 93; President of East Side Savings Bank of Rochester Was j Long a Publisher. BEGAN AS 'PRINTER'S DEVIL' Retired In 1921 a* Head of The Democrat and ChronicleuPioneer User of Linotype. | True | r Special to TH Nrrr YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/to-hunt-missing-fliers-canadian-pilot-is-ordered-to-search-for.html | TO HUNT MISSING FLIERS.; Canadian Pilot is Ordered to Search for Graham and Passenger. | True |  | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/westchester-sets-washington-fetes-bust-to-be-unveiled-at-dobbs.html | WESTCHESTER SETS WASHINGTON FETES; Bust to Be Unveiled at Dobbs Ferry Home Used by General as Military Headquarters. MURAL TO BE DEDICATED Painting of Battle of White Plains to Be Presented to the Postoffice There -- Legion to Celebrate. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/the-balzac-tradition-holds-in-france-french-letter.html | The Balzac Tradition Holds In France; French Letter | True | ANDRE MAUROIS. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/cost-of-government.html | COST OF GOVERNMENT. | True | By Albert C. Ritchie, Governor of Maryland, In A Radio Broadcast. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/accused-of-trading-wife-for-land-grants-brooklyn-man-indicted-on.html | ACCUSED OF TRADING WIFE FOR LAND GRANTS; Brooklyn Man Indicted on Charge of Abetting Bigamy After Nassau Benefactor Complains. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/opening-the-bicentennial-president-will-address-congress-tomorrow.html | OPENING THE BICENTENNIAL; President Will Address Congress Tomorrow in Honor of Washington. 12,000 TO SING AT CAPITOL Executive Will Also Speak at Mount Vernon and Will Review Alexandria Parade. ALL EVENTS TO BE ON RADIO Other Celebrations to Be Held Over the Country -- Homage Today in 232,000 Churches. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/cleveland-area-sounder-banks-are-stronger-and-ford-plan-buoys-up.html | CLEVELAND AREA SOUNDER.; Banks Are Stronger and Ford Plan Buoys Up Industries. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/roosevelt-demands-repeal-of-dry-law-as-an-economic-aid-in-buffalo.html | ROOSEVELT DEMANDS REPEAL OF DRY LAW AS AN ECONOMIC AID; In Buffalo Speech He Links Return of Liquor Control to States and Revenue Needs. SEES BIG INCOME SOURCE Governor's Stand Is Wildly Applauded by Erie Democrats at Their Victory Dinner. CALLS MACY 'UNTRUTHFUL' Executive Denounces Charges of Administrative Waste by the "Half-Truth Brigade." ROOSEVELT ASKS DRY LAW REPEAL | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/youthful-fashions-emphasized-by-lyolene-vera-borea-new-twopiece.html | Youthful Fashions Emphasized by Lyolene, Vera Borea -- New Two-Piece Dresses | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/eric-von-stroheim-operated-on.html | Eric Von Stroheim Operated On. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/helen-cfrick-sued-by-excurator-73-james-h-bridge-says-daughter-of.html | HELEN C.FRICK SUED BY EX-CURATOR, 73; James H. Bridge Says Daughter of Capitalist Slandered Reputation as Art Specialist. ASKS $250,000 DAMAGES Counsel Asserts He Seeks to Clear Name Before Death -- Defendant Files General Denial. Special to THE NEW YORK TIMES. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/japan-late-comer-into-the-modern-industrial-world-two-books-that.html | Japan, Late Comer Into the Modern Industrial World; Two Books That Enable a Western Reader to See Nipponese Problems in Perspective JAPAN, Some Phases of Her problems and Development. By Inazo Nitobe. 398 pp. New York: Charles Scribner's Sons. $5. WESTERN INFLUENCES IN MODERN JAPAN. A Series of Papers on Cultural Relations. By Inazo Nitobe and Others. $92 pp. Chicago: The University of Chicago Press. $4. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/mussolini-watches-chinese-news.html | Mussolini Watches Chinese News. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/committee-representing-thirty-foreign-nations-to-hold-aircraft.html | Committee Representing Thirty Foreign Nations to Hold Aircraft Operators for All Accidents to Third Parties on Ground | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/radio-city-materials-brought-in-from-afar-their-fabrication-gives.html | RADIO CITY MATERIALS BROUGHT IN FROM AFAR; Their Fabrication Gives Employment to Many Men, in Neighboring States and Even Foreign Countries | True | By Arthur Warner. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/at-sea-island-beach.html | AT SEA ISLAND BEACH. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/upturns-in-cotton-canceled-at-end-preholiday-realizing-and-sales-by.html | UPTURNS IN COTTON CANCELED AT END; Pre-Holiday Realizing and Sales by the South Result in Slide in Quotations. ONLY TWO DELIVERIES RISE Foreigners Are Believed to Have Started Buying After Long Wait for Lower Prices. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/aimee-macpherson-in-balboa.html | Aimee MacPherson in Balboa. | True | Special Cable to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/wall-st-awaiting-clue-to-bill-rate-watches-federal-reserve-bank-for.html | WALL ST. AWAITING CLUE TO BILL RATE; Watches Federal Reserve Bank for Sign of Future Policy Under Glass-Steagall Act. INTEREST RISE IMMINENT Revised Plans to Put Check on Deflation Is Expected to Be Formulated. PROBLEM IN GOLD OUTFLOW New Law, When Effective, Will Lift Total of Free Metal Here to $1,200,000,000 From $430,000,000. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/comparison-of-skating-marks-with-worlds-record-figures.html | Comparison of Skating Marks With World's Record Figures | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/holds-world-future-now-is-in-balance-chinese-newspaper-government.html | HOLDS WORLD FUTURE NOW IS IN BALANCE; Chinese Newspaper, Government Spokesman, Says Justice and Humanity Are at Stake. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/tracing-the-decline-of-the-may-as.html | TRACING THE DECLINE OF THE MAY AS | True | C.T. MASON. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/to-aid-liquidation-federal-reserve-to-handle-securities-of-closed.html | TO AID LIQUIDATION.; Federal Reserve to Handle Securities of Closed National Banks. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/harvard-six-beats-dartmouth-6-to-2-registers-four-coals-in-first.html | HARVARD SIX BEATS DARTMOUTH, 6 TO 2; Registers Four Coals in First Period at Hanover to Sweep the Season's Series. DISPLAYS STURDY ATTACK Spills Mark Second Session When Losers Bolster Defense and Hold Opponents Scoreless. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/eight-workers-escape-in-fire.html | Eight Workers Escape in Fire. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/pereraubrtnton.html | PererauBrtnton. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/three-die-in-philippine-mine-fire.html | Three Die in Philippine Mine Fire. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/push-drive-to-sell-bank-of-us-assets-untermyer-plan-backers-warn.html | PUSH DRIVE TO SELL BANK OF U.S. ASSETS; Untermyer Plan Backers Warn 22,800 Stockholders to Pay Shares in $8,000,000 Fund. SUBSCRIPTIONS END FEB. 27 Reorganization Group Sees Chance for Full Payment to Depositors If Proposal Is Financed. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/fighting-fires-on-the-farm.html | FIGHTING FIRES ON THE FARM | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/cards-leave-for-camp-street-haines-and-hallahan-in-party-on-way-to.html | CARDS LEAVE FOR CAMP.; Street, Haines and Hallahan in Party on Way to Florida. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/20000-in-jewels-stolen-hotel-room-of-mr-and-mrs-dc-osborn-at-miami.html | $20,000 IN JEWELS STOLEN.; Hotel Room of Mr, and Mrs, D.C. Osborn at Miami Beach Is Looted. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/princeton-gymnasts-win-score-over-nyu-3420-despite-star-work-of.html | PRINCETON GYMNASTS WIN.; Score Over N.Y.U., 34-20, Despite Star Work of Cumisky. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/slight-drop-shown-in-phone-revenues-companies-little-affected-by.html | SLIGHT DROP SHOWN IN PHONE REVENUES; Companies Little Affected by Depression, Reports to the I.C.C. Reveal. BELL'S NET INCOME UP Gain of 0.85 Per Cent Last Yaar by the System Is Attributed to Reduction In Costs. SLIGHT DROP SHOWN IN PHONE REVENUES | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/power-from-sunlight.html | POWER FROM SUNLIGHT. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/hun-quintet-wins-2624-defeats-princeton-cubs-on-wrights-goal-in.html | HUN QUINTET WINS, 26-24.; Defeats Princeton Cubs on Wright's Goal in Last Minute. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/yacht-club-to-hold-regatta-tomorrow.html | Yacht Club to Hold Regatta Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/yale-trio-defeats-rangers-12-1210-12-eli-poloists-overtake-new-york.html | YALE TRIO DEFEATS RANGERS, 12 1/2-10 1/2; Eli Poloists Overtake New York Team in Third Period of New Haven Game. BALDWIN IN STELLAR ROLE Spectacular Player Scores Seven Goals for Victors -- Guest Leads the Visitors. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/berkeleylrving-in-two-games.html | Berkeley-lrving in Two Games. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/more-garvan-silver-on-exhibition-at-yale-early-american-church-and.html | MORE GARVAN SILVER ON EXHIBITION AT YALE; Early American Church and Domestic Ware Comprises Addition to Collection. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/the-twistings-of-a-troubled-conscience-the-puritan-by-liam.html | The Twistings of a Troubled Conscience; THE PURITAN. By Liam O'Flaherty. 318 pp. New York: Harcourt, Brace & Co. $2. | True | JOHN CHAMBERLAIN. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/strong-army-and-navy-advocated-by-curtis-at-philadelphia-ceremony.html | STRONG ARMY AND NAVY ADVOCATED BY CURTIS; At Philadelphia Ceremony He Leaves Education to Urge National Defense. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/birth-rate-jumps-in-the-philippines-reached-high-point-of-5653-per.html | BIRTH RATE JUMPS IN THE PHILIPPINES; Reached High Point of 56.53 Per Thousand in the Manila District Last Year. DEATH RATE WAS LOWER Increase of Births Laid to Higher Living Standard -- Great Gain in a Single Generation. | True | By Roberta Aura Smith.special Correspondence, the New York Times. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/washington-soldier-and-statesman-the-qualities-of-both-were.html | WASHINGTON: SOLDIER AND STATESMAN; The Qualities of Both "Were Harmoniously Combined in Him, as in No Other Great Captain of Modern History" WASHINGTON: THE SOLDIER AND STATESMAN The Qualities of Both "Were Harmoniously Combined in Him," Says Professor Morison, "As in No Other Captain of Modern History" | True | By Samuel Eliot Morison | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/honor-to-washington-from-central-europe-foreign-governments-will.html | HONOR TO WASHINGTON FROM CENTRAL EUROPE; Foreign Governments Will Join American Organizations in Celebrating Birthday. | True | Special Cable to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/walter-c-schiller.html | WALTER C. SCHILLER. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/calls-defense-cut-national-betrayal-gen-leach-tells-reserve-group.html | CALLS DEFENSE CUT NATIONAL BETRAYAL; Gen. Leach Tells Reserve Group Congress Violates Own Act in Lowering Our Security. FOREIGN LOANS CRITICIZED Money Needed for Country's Safety Has Been "Misappropriated," He Declares Here. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/china-files-protest-on-mexican-detention-envoy-complains-to-the.html | CHINA FILES PROTEST ON MEXICAN DETENTION; Envoy Complains to the Foreign Office on Consul's Arrest and Sonora Deportations. | True | Special Cable to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/puzzle-experts-vie-at-tourney-here-crosswords-are-scorned-as-too.html | PUZZLE EXPERTS VIE AT TOURNEY HERE; Cross-Words Are Scorned as Too Simple at Convention of National Group. NEW 'POSERS' EXCHANGED Committee Is Named for Fight to Put Cryptograms on Level With Contract Bridge. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/weather-cycles.html | WEATHER CYCLES. | True | KERR D. MacMILLAN. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/insurance-and-the-risk-from-earthquake-earthquake-damage-and.html | Insurance and the Risk From Earthquake; EARTHQUAKE DAMAGE AND EARTHQUAKE INSURANCE. By John R. Freeman. 907 pp. New York: McGraw-Hill BooK Company. $7. | True | CHARLES WHITING BAKSR. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/city-college-five-routs-lehigh-5029-ends-home-court-drive-with.html | CITY COLLEGE FIVE ROUTS LEHIGH, 50-29; Ends Home Court Drive With Thirteenth Victory in Fourteen Starts. LEADS AT HALF-TIME, 27-16 Wishnewitz, Lavender Guard, Leads Scorers With 13 Points as Team Tallies Freely. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/navy-plebe-swimmers-win-beat-penn-freshmen-4030-and-take-water-polo.html | NAVY PLEBE SWIMMERS WIN.; Beat Penn Freshman, 40-30, and Take Water Polo Game, 68-0. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/business-cheered-by-rise-in-stocks-more-optimistic-feeling-is.html | BUSINESS CHEERED BY RISE IN STOCKS; More Optimistic Feeling Is Reported From Federal Reserve Districts. SPRING ORDERS INCREASING Announcement of New Auto Models Heartens Steel and Other Industries. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/would-lift-quota-ban-on-foreign-teachers-miss-margaret-iambie.html | WOULD LIFT QUOTA BAN ON FOREIGN TEACHERS; Miss Margaret Iambie Appeals for Repeal or Modification of Wartime Immigration Law. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/apposite-anecdotes.html | APPOSITE ANECDOTES. | True | ADELE NEVILLE. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/objection-and-reproof.html | Objection and Reproof | True | IRVIN ANTHONY. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/handler-of-nyu-wins-660yard-run-takes-the-meadowbrook-special-with.html | HANDLER OF N.Y.U. WINS 660-YARD RUN; Takes the Meadowbrook Special With Last-Lap Drive -- 5,000 Watch Athletes. DAWSON ALSO IS VICTOR Oklahoman Races Home First in Overton Mile -- Toppino Triumphs in 60-Yard Dash. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/to-act-for-roosevelt-in-georgia-campaign-we-page-prominent.html | TO ACT FOR ROOSEVELT IN GEORGIA CAMPAIGN; W.E. Page, Prominent Publisher, Will Open Headquarters for Governor in Atlanta. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/roosevelt-retains-corn-belt-interest-statements-by-smith-and-shouse.html | ROOSEVELT RETAINS CORN BELT INTEREST; Statements by Smith and Shouse Fail to Shake Governor's Hold on Democrats. THEY WANT A NEW DEAL Dissatisfied With Leadership of Party -- Bryan Faces Fight for Renomination. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/canadian-dairy-export-up-total-for-butter-for-twelve-months-is-nine.html | CANADIAN DAIRY EXPORT UP.; Total for Butter for Twelve Months is Nine Times Previous Figure. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/league-council-hears-memel-peace-plans-germany-and-lithuania-object.html | LEAGUE COUNCIL HEARS MEMEL PEACE PLANS; Germany and Lithuania Object to Proposal for Reference of Issue to World Court. | True | Special Cable to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/has-plan-to-develop-resources-of-hainan-dr-wu-once-ambassador-here.html | HAS PLAN TO DEVELOP RESOURCES OF HAINAN; Dr. Wu, Once Ambassador Here, Sees Great Possibilities in South China Island. | True | Special Correspondence, THE NEW YORK TIMES | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/miss-jean-ferguson-tojved-l-l-buck-o-her-betrothal-to-graduate-of.html | MISS JEAN FERGUSON TOJVED L L. BUCK; o Her Betrothal to \ University of Minnesota Is ; Announced by Her Parents. i | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/gold-output-off-in-ontario-in-month-decline-of-223759-to-total-of.html | GOLD OUTPUT OFF IN ONTARIO IN MONTH; Decline of $223,759 to Total of $3,682,708 Shown -- Rise in Tonnage of Ore. NICKEL EXPORTS DOWN 20% $712,944 in Canada -- International Company's Returns for Quarter Put at $2,100,000. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/new-nash-line-next-saturday-plymouth-adds-two-models-studebaker.html | New Nash Line Next Saturday -- Plymouth Adds Two Models -- Studebaker Anniversary -- Other News | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/will-record-rebel-yell-new-orleans-confederate-veterans-to-make.html | WILL RECORD "REBEL YELL"; New Orleans Confederate Veterans to Make "Talkie" for Archives. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/marquard-to-coach-atlanta.html | Marquard to Coach Atlanta. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/yale-will-exhibit-washington-relics-journals-letters-and-portraits.html | YALE WILL EXHIBIT WASHINGTON RELICS; Journals, Letters and Portraits Gathered for Bicentennial Celebration. HIS 'RULES OF BEHAVIOR' They Were Compiled at Age of 16 -- Wide Selection of Contemporary Materials Is Included. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/tapestries-hold-interest-at-sale-16th-and-18th-century-fabrics.html | TAPESTRIES HOLD INTEREST AT SALE; 16th and 18th Century Fabrics Among Antiques That Are to Be Auctioned This Week. AMERICAN ART IS OFFERED Works of Whistler, Inness, Homer and Others From Collection of Dr. George F. Whitney. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/a-british-view-a-foe-to-be-admired-washington-says-chesterton-if.html | A BRITISH VIEW: A FOE TO BE ADMIRED; Washington, Says Chesterton, if Not an English Sort of Hero, Was the Sort the English Could Understand | True | By G.k. Chesterton | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/uncovers-a-palace-of-sasanian-period-pennsylvania-party-finds-rich.html | UNCOVERS A PALACE OF SASANIAN PERIOD; Pennsylvania Party Finds Rich Art in Ornate Persian Structure at Jepe Hissar STUCCO ENCASES COLUMNS Boar's Head and Stags Graven on Plaques -- Horse In Decked Harness Painted In Polychrome. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/democrats-upset-cleveland-regime-election-of-miller-as-mayor-a-blow.html | DEMOCRATS UPSET CLEVELAND REGIME; Election of Miller as Mayor a Blow to Maschke's G.O.P. Organization Rule. WAS SUPPORTED BY BAKER Victory Has National Bearing in That It Brought Warring Factions Together. RENAMING OF WHITE SURE Governor Will Be Unopposed, While Three Republicans Will Fight for the Nomination. | True | By N.r. Howard.editorial Correspondence, the New York Times. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/hotel-de-sens-saved-paris-will-use-old-renaissance-building-as-a.html | HOTEL DE SENS SAVED.; Paris Will Use Old Renaissance Building as a Library. | True | Special Correspondency THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/briand-says-he-is-much-better-plans-to-take-part-in-election.html | Briand Says He Is Much Better; Plans to Take Part in Election | True | Special Cable to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/a-new-gallery.html | A NEW GALLERY. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/japanese-to-exploit-java-copper.html | Japanese to Exploit Java Copper. | True | Special Cable to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/je-widener-gives-palm-beach-supper-entertains-52-guests-in.html | J.E. WIDENER GIVES PALM BEACH SUPPER; Entertains 52 Guests in Compliment to Mr. and Mrs. Cornelius Vanderbilt Whitney. JEROME D. CEDNEYS HOSTS Have a Large Dinner at Boca Raton Club -- John Robert Brydens Have Luncheon Guests. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/remote-places-of-exile-enjoy-a-melancholy-fame-islands-and.html | REMOTE PLACES OF EXILE ENJOY A MELANCHOLY FAME; Islands and Inhospitable Lands of Great Heat or Great Cold Have Been Favored by Various Nations | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/canada-seeks-plan-for-radio-control-privy-council-order-settling.html | CANADA SEEKS PLAN FOR RADIO CONTROL; Privy Council Order Settling Federal Jurisdiction Opens Way to Argument. OBJECTION TO OUR SYSTEM Many Favor Adoption of the British Scheme -- Overcommercialization Will Be Avoided. | True | By V.m. Kipp.editorial Correspondence, the New York Times. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/india-buys-our-old-clothes.html | INDIA BUYS OUR OLD CLOTHES | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/france-will-honor-washington-today-two-days-ceremonies-planned-in.html | FRANCE WILL HONOR WASHINGTON TODAY; Two Days' Ceremonies Planned in Commemoration of 200th Anniversary. VETERANS TO PAY TRIBUTE American Embassy Will Be Host at Luncheon Tomorrow -- Banquet Is Scheduled for Evening. | True | Wireless to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/radio-finds-prodigal-son-austrian-runaway-and-sister-reunited-after.html | RADIO FINDS PRODIGAL SON.; Austrian Runaway and Sister Reunited After Twenty Years. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/yale-turns-back-columbia-fencers-busby-potter-and-thompson-excel-as.html | YALE TURNS BACK COLUMBIA FENCERS; Busby, Potter and Thompson Excel as Varsity Team Triumphs by 11 to 5. ELI FRESHMEN ALSO WIN Conquer Blue and White Cubs by 12-5 Margin -- Yale Jayvees Beat Baltimore U., 11 to 6. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/st-louis-aldermen-turn-down-plan-to-tax-1500-speakeasies.html | St. Louis Aldermen Turn Down Plan to Tax 1,500 Speakeasies | True | Special Correspondent, THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/hope-placed-in-cowboy-films-to-attract-children-to-theatres-airmail.html | Hope Placed in Cowboy Films to Attract Children to Theatres -- Air-Mail Fashion Service -- Further Items | True | CHAPIN HALL | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/at-t-service-to-radio-44000-miles-of-program-circuits-in-1931.html | A.T. & T. SERVICE TO RADIO.; 44,000 Miles of Program Circuits in 1931 Reported to Board. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/passaic-five-bows-4222-setback-by-trenton-is-first-in-16-years-on.html | PASSAIC FIVE BOWS, 42-22.; Setback by Trenton Is First in 16 Years on Home Court. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/washington-shrine-in-brooklyn-fought-straus-holds-erection-of-mount.html | WASHINGTON SHRINE IN BROOKLYN FOUGHT; Straus Holds Erection of Mount Vernon Reproduction in Prospect Park Illegal. DAMAGE HIS MAIN CONCERN But Browne Thinks No One Should Oppose the Patriotic Project as Contemplated. BRYANT PARK PLAN BACKED Area Regarded as So Rundown That Building and Crowds Will Not Harm It. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/chinese-soldiers-cremated-in-revenge-for-stealing-bride.html | Chinese Soldiers Cremated In Revenge for Stealing Bride | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/timeless-china.html | TIMELESS CHINA. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/katharinebennett-engaged-to-marry-betrothed-to-the-rev-gardiner-m.html | KATHARINEBENNETT ! ENGAGED TO MARRY; Betrothed to the Rev. Gardiner M. Day, Rector of St. John's ', Church, Williamstown, Mass. I uuuuuuuuuu A MINISTER'S DAUGHTER i i uuu:uuuuuuuuuu : Her Fiance Was Formally Acting I Rector of the Church of the ' Good Shepherd Here. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/slump-alters-view-of-rail-valuation-reproduction-basis-no-longer.html | SLUMP ALTERS VIEW OF RAIL VALUATION; Reproduction Basis No Longer Stressed by Roads Since Fall in Prices. NEW RATE RULE SUGGESTED Executives' Counsel Proposes Assurance of Income Sufficient to Meet Public Need. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/king-carol-gets-a-palace.html | King Carol Gets a Palace. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/south-america-i-i-1-amazon-ajfd-andes-by-ken-i-neth-g-grubb-author-of.html | South America; I 1 AMAZON AJfD ANDES. By Ken- i neth G. Grubb, Author of "The . Lowland Indians of Amazonia." < With 139 /{lustrations and on | Endpaper Map. 296 pp. and In- dex. New York.- Lincoln Mao- veagh, The Dial Press. J5. MODERN SOUTH AMERICA: By C. W. Oomville Fife, former Special Correspondent of The i London Times. 35 Illustration;!. Index and Map. 320 pp. Phila- delphia: J. W. Isippincott Com- pany. $3.50. SBBlIfO SOUTB AMERICA. By John I. Tarts. 42 Illustrations and Map. Introduction. 223 pp. New York and Chicago: Fiem- j ing H. Revell Company. $2.50. | True | By Gardner Harding | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/hoover-to-attend-rites-he-will-occupy-washingtons-pew-at-alexandria.html | HOOVER TO ATTEND RITES.; He Will Occupy Washington's Pew at Alexandria Memorial Today. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/yale-cub-trio-loses-bows-to-lawrenceville-9-126-12-in-first-setback.html | YALE CUB TRIO LOSES.; Bows to Lawrenceville, 9 1/2-6 1\2, in First Setback of Season. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/penn-state-matmen-conquer-princeton-triumph-by-18-12-to-11-12.html | PENN STATE MATMEN CONQUER PRINCETON; Triumph by 18 1/2 to 11 1/2, Defeat Being Fourth Straight for the Tiger Contingent. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/books-and-authors.html | Books and Authors | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/revival-of-the-colonial-garden-plantings-are-urged-as-an-honor-to.html | REVIVAL OF THE COLONIAL GARDEN; Plantings Are Urged as an Honor to Washington | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/georgia-labor-wins-wire-drys-failed-gets-many-signatures-to.html | GEORGIA LABOR WINS WIRE DRYS FAILED; Gets Many Signatures to Petition for Recall of Mayor Key in a Few Weeks. DESIRED ACTION NOT LIKELY Move Due to Executive's Refusal to Dictate Wage Terms to City Contractors. DIGEST POLL PLEASES WETS Majority Responding Both in State and Atlanta Favor Repeal of Amendment. | True | By Julian Harris.editorial Correspondence, the New York Times. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/state-insurance-is-urged-compulsory-health-policies-proposed-in.html | STATE INSURANCE IS URGED.; Compulsory Health Policies Proposed in Canadian Report. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/rug-sale-brings-29678-1550-paid-for-antique-aubusson-during-twoday.html | RUG SALE BRINGS $29,678.; $1,550 Paid for Antique Aubusson During Two-Day Session. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/news-of-markets-in-london-and-paris-reports-from-far-east-cause.html | NEWS OF MARKETS IN LONDON AND PARIS; Reports From Far East Cause Some Hesitancy on the English Exchange. FRENCH GAINS CONTINUE Improvement Centres Mainly In Domestic Bank Shares -- Rentes Stronger. | True | Special Cable to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/expect-a-50-cut-in-football-perils-4-groups-after-wide-survey.html | EXPECT A 50% CUT IN FOOTBALL PERILS; 4 Groups, After Wide Survey, Believe New Rules Will Go Far in Lowering Casualties. CALL FOR BETTER TRAINING Prof. Lloyd and Aides Find Poor Condition of Players Frequent Cause of Fatalities. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/japanese-deplore-shanghai-fighting-army-and-navy-spokesmen-tell-of.html | JAPANESE DEPLORE SHANGHAI FIGHTING; Army and Navy Spokesmen Tell of Hope to Protect Residents From Harm. LIST ONLY 22 CASUALTIES Officers Deny Threat to Attack Chinese Troops if They Did Not Retire Was an Ultimatum. | True | Special Cable to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/a-momentous-decision.html | A MOMENTOUS DECISION. | True | By A. Lawrence Lowell, President, Harvard University, In His First Radio Speech. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/many-parties-coming-at-miami-biscayne-bay-yacht-club-to-hold-annual.html | MANY PARTIES COMING AT MIAMI; Biscayne Bay Yacht Club to Hold Annual Chowder Feast Tomorrow -- At Other Florida Resorts | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/williams-sextet-scores-gains-second-victory-over-amherst-32-doughty.html | WILLIAMS SEXTET SCORES.; Gains Second Victory Over Amherst, 3-2 -- Doughty Stars. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/optimism-in-far-west-upturn-in-business-looked-for-and-building.html | OPTIMISM IN FAR WEST.; Upturn in Business Looked For and Building Picks Up. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/yale-cubs-triumph-70-hockey-team-downs-princeton-freshmen-seven-men.html | YALE CUBS TRIUMPH, 7-0.; Hockey Team Downs Princeton Freshmen, Seven Men Scoring | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/prize-to-newark-chapter-building-and-loan-institute-ends-convention.html | PRIZE TO NEWARK CHAPTER.; Building and Loan Institute Ends Convention at Shreveport. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/amherst-swimmers-turn-back-wesleyan-triumph-in-little-three-meet-by.html | AMHERST SWIMMERS TURN BACK WESLEYAN; Triumph in Little Three Meet by 52 to 25 -- Two College Marks Broken, One Tied. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/novel-surfaces-used-in-bags-shoes.html | Novel Surfaces Used In Bags, Shoes | True | G.S. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/miss-seaman-wed-to-roland-b-guild-ceremony-at-home-of-mother-in.html | MISS SEAMAN WED - TO ROLAND B. GUILD; Ceremony at Home of Mother in Mineola Is Performed by Bridegroom's Father. I MISS BARNES HONOR MAID George S. Guild Is His Brother's Best ManuBride s a Graduate of Wellesley. | True | I Special to THE NEW TORK TIMES. I | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/new-england-tone-better-big-orders-aid-shoe-industry-but-some-other.html | NEW ENGLAND TONE BETTER.; Big Orders Aid Shoe Industry, but Some Other Lines Lag. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/fifteenyear-program-to-free-philippines-agreed-upon-by-senate.html | Fifteen-Year Program to Free Philippines Agreed Upon by Senate Insular Committee | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/boston-dog-show-starts-tomorrow-total-of-1050-dogs-will-be-benched.html | BOSTON DOG SHOW STARTS TOMORROW; Total of 1,050 Dogs Will Be Benched at 20th Exhibition of Eastern Club. 73 FOX TERRIERS ENTERED Lead Cocker Spaniels by One, With Bostons Next in List -- Buffalo Event Will Open March 2. | True | By Henry R. Ilsley. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/500-herefordshire-cattle-killed-by-mysterious-disease.html | 500 Herefordshire Cattle Killed by Mysterious Disease | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/air-races-open-to-women-plans-for-cleveland-contests-will-include.html | AIR RACES OPEN TO WOMEN; Plans for Cleveland Contests Will Include Fliers of Both Sexes in All Save Thompson Trophy | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/date-of-washingtons-birth-mixup-between-old-and-new-style-calendars.html | DATE OF WASHINGTON'S BIRTH; Mix-Up Between Old and New Style Calendars Has Resulted in Some Confusion | True | ALBERT B. CONGDON. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/the-pendulum-returns-in-the-treatment-of-washington-two-books-that.html | The Pendulum Returns in the Treatment of Washington; Two Books That Reveal Him as "The Noblest Great Leader in the History of Any Nation. GEORGE WASHINGTON. By Louis M. Sears. With Fourteen Maps. 560 pp. New York: Thomas Y. Crowell Company. $5. GEORGE WASHINGTON. By Norwood Young. Illustrated. 404 pp. New York: Robert M. McBride & Co. $3.50. The Washington Pendulum Returns | True | By Allan Nevins | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/that-now-desolate-grand-seraglio-of-muhammad-ii-beyond-the-sublime.html | That Now Desolate Grand Seraglio of Muhammad II; BEYOND THE SUBLIME PORTE, the Grand Seraglio of Stamboul, By Barnette Miller, F.R.G.S. Illustrated with numerous photographs and plans. With an introduction by Halide Edib. 281 pp. New Haven: Yale University Press. $5. The spider is chamberlain in the palace of the Caesars. The owl is bugler upon the battlements of Afrasiab. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/wilsons-daughter-proposes-six-planks-asks-for-tariff-cut-and-relief.html | Wilson's Daughter Proposes Six Planks; Asks for Tariff Cut and Relief Bond Issue | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/farm-board-denial-sends-wheat-down-general-selling-follows-the.html | FARM BOARD DENIAL SENDS WHEAT DOWN; General Selling Follows the Statement That Report of Impounding Is Baseless. NET LOSSES ARE 5/8 TO 3/4c Corn Futures React 1/2 to 5/8c, While Cash Offerings Are Large -- Oats and Rye Decline. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/fight-on-roosevelt-rises-in-wisconsin-jm-calfahan-strong-smith-man.html | FIGHT ON ROOSEVELT RISES IN WISCONSIN; J.M. Calfahan, Strong Smith Man, Heads a Move to Elect Unpledged Delegates. REPUBLICANS A FACTOR With Little Interest in Own Primary, Their Votes May Sway Democratic Delegate Battle. | True | By Fred C. Sheasby.editorial Correspondence, the New York Times. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/friscos-taxes-4691-of-income.html | Frisco's Taxes 46.91% of Income. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/the-jungle-of-the-mind-by-edgar-james-swift-340-pp-new-york-charles.html | THE JUNGLE OF THE MIND. By Edgar James Swift. 340 pp. New York: Charles Scribner's Sons. $3.50.; Miscellaneous Brief Reviews | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/cites-promotion-needs-desirability-and-timeliness-rated-above-price.html | CITES PROMOTION NEEDS.; Desirability and Timeliness Rated Above Price by Mr. Sonnenschein. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/navy-wrestlers-triumph-defeat-harvard-228-capturing-first-six-bouts.html | NAVY WRESTLERS TRIUMPH.; Defeat Harvard, 22-8, Capturing First Six Bouts. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/vionnet-endorses-the-high-waistline-and-smoothsurfaced-woolens.html | Vionnet Endorses the High Waistline And Smooth-Surfaced Woolens | True | Special to The New York Times. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JOHN L. BEEVERS. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/12000-penalized-in-india-total-of-15000-arrested-under-new.html | 12,000 PENALIZED IN INDIA.; Total of. 15,000 Arrested Under New Ordinances, It Is Revealed. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/northern-new-jersey-honoring-washington-several-events-in-oranges.html | NORTHERN NEW JERSEY HONORING WASHINGTON; Several Events in Oranges and Vicinity Arranged for Bicentenary Period. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/man-and-machine-in-conflict-two-severe-critics-of-the-trend-in-our.html | MAN AND MACHINE IN CONFLICT; Two Severe Critics of the Trend in Our Technical Civilization MAN AND TECHNICS, A Contribution to a Philosophy of Life. By Oswald Spengler. Translated from the German by Charles Francis Atkinson. 1O4 pp. New York: Alfred A. Knopf. $2. THE TRAGEDIES OF PROGRESS. By Gina Lombroso. Translation by Coley Taylor, 329 pp. New York: E.P. Button & Co., Inc. $3.75. Man and Machine in Conflict | True | By William MacDonald | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/macfayden-of-red-sox-signs.html | MacFayden of Red Sox Signs, | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/role-for-dennis-king-he-will-be-starred-in-musical-play-it-happened.html | ROLE FOR DENNIS KING.; He Will Be Starred in Musical Play, "It Happened in Italy." | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/nyu-cubs-beaten-gym-team-repulsed-by-prlnceton-freshmen-by-2520.html | N.Y.U. CUBS BEATEN.; Gym Team Repulsed by Prlnceton Freshmen by 25-20 Score. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/german-composer-credits-him-with-greatest-musical-morality-among.html | German Composer Credits Him With "Greatest Musical Morality" Among Contemporaries -- Describes Own Early Difficulties; TOCH PRAISES SCHOENBERG | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/william-c-meyer.html | WILLIAM C. MEYER. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/fleet-starts-for-hilo-will-aid-in-washingtons-birthday-fete-in.html | FLEET STARTS FOR HILO.; Will Aid in Washington's Birthday Fete in Hawaii's Second City. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/louisiana-sends-strawberries-here-asparagus-from-the-south-also.html | LOUISIANA SENDS STRAWBERRIES HERE; Asparagus From the South Also Arrives Earlier Than Usual Due to Good Crowing Weather. STRING BEANS ARE CHEAPER Market Official Also Reports Fair Supply -- 7,685,000 Barrels in Cold Storage. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/republicans-filch-issues-say-rivals-dunnigan-and-burchill-charge.html | REPUBLICANS FILCH ISSUES, SAY RIVALS; Dunnigan and Burchill Charge Legislative Evasions Based on Purely Partisan Motives. SHORT-SELLING' CURBCITED Democratic Leader Asserts His Bill Was Shelved by Party That Now Tries to Capitalize Idea. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/lafayette-service-at-nyu-tomorrow-descendant-of-revolutionary-hero.html | LAFAYETTE SERVICE AT N.Y.U. TOMORROW; Descendant of Revolutionary Hero and Other Notables of France to Participate. UNIVERSITY TO GET BUST Sword of General Will Be Shown at Exercises -- Seabury to Make Speech of Tribute. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/murray-comes-out-for-the-presidency-he-tells-meeting-of-oklahoma.html | MURRAY COMES OUT FOR THE PRESIDENCY; He Tells Meeting of Oklahoma Democrats That He Is Ready to Make Sacrifice. 22 DELEGATES TO BACK HIM Platform Omits the Dry Question, Attacks Trusts and Urges "State Leagues." | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/the-fourth-cion-word.html | The Fourth "Cion" Word. | True | EDWARDPEALE, New York. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/new-york-moves-to-avert-libel-and-false-broadcasts.html | NEW YORK MOVES TO AVERT LIBEL AND FALSE BROADCASTS | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/good-traffic-cops-take-pride-in-work-many-troubles-few-rewards.html | Good Traffic Cops Take Pride in Work -- Many Troubles, Few Rewards | True | By Elizabeth Onativia. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/pointer-is-victor-in-new-haven-show-nancolleth-beryl-of-giralda.html | POINTER IS VICTOR IN NEW HAVEN SHOW; Nancolleth Beryl of Giralda, Pointer, Named Best in Elm City Kennel Club Event. ROMANOFF ENTRY SCORES Champion Vigow o' Valley Farm Tops Hound Division of the Sporting Dog Group. | True | By Henry R. Ilsley.special To the New York Times. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/wine-is-served-free-in-portuguese-hotels-supply-is-so-abundant-that.html | WINE IS SERVED FREE IN PORTUGUESE HOTELS; Supply Is So Abundant That the Government Moves to Ease Cost of Living. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/state-troops-stay-in-texas-oil-field-governor-sterling-orders-wells.html | STATE TROOPS STAY IN TEXAS OIL FIELD; Governor Sterling Orders Wells Closed of Operators Who Asked for Injunction. COURT RULING CONFUSED Federal Judge at New Orleans Tells Governor's Attorneys No Injunction Has Been Issued. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/soviet-envoy-injured-in-france.html | Soviet Envoy Injured in France. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/polish-adventure-in-danzig-scouted-repercussions-from-the-memel.html | POLISH ADVENTURE IN DANZIG SCOUTED; Repercussions From the Memel Affair Would Run Counter to Warsaw's Interests. CORRIDOR PHASE STRESSED Poles Hold Danzig Attempt Would Reopen Controversy and Imperil Port of Gdynia. LEGAL REDRESS IS AMPLE Resignation of Dr. Strassburger as High Commissioner Marks Slight Policy Change. | True | By Jerzy Szapiro.special Cable To the New York Times. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/army-boxers-beaten-west-virginia-team-scores-4-12-to-2-12-in-close.html | ARMY BOXERS BEATEN.; West Virginia Team Scores, 4 1/2 to 2 1/2, in Close Meet. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/fly-here-for-debates-porto-rico-representatives-will-meet-in.html | FLY HERE FOR DEBATES.; Porto Rico Representatives Will Meet in Florida First. | True | Special Cable to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/about-an-ambassador-a-yankee-democrat-an-alabamian-and-a-gandhi.html | About an Ambassador, a Yankee Democrat, An Alabamian and a Gandhi Disciple | True | S.T. WILLIAMSON. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/390-at-city-college-listed-for-degrees-complete-courses-during-fall.html | 390 AT CITY COLLEGE LISTED FOR DEGREES; Complete Courses During Fall Semester, but They Will Not Get Diplomas Until June. AWARDS DATED AS OF FEB. 1 Science Graduates Lead In Number With 134 in Class. Dr, Gottschall, Registrar, Announces. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/edward-van-houten.html | EDWARD VAN HOUTEN. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/brown-in-maine-for-a-long-flight-flier-silent-on-his-plans-lands-in.html | BROWN IN MAINE FOR A 'LONG FLIGHT'; Flier, Silent on His Plans, Lands in Portland With a Passenger From New York. DISTANCE RECORD IS AIM Ex-Army Filer Is Said to Have Picked Buenos Aires as Goal in Try at World Mark. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/the-week-in-america-politics-and-economics-party-rivalry-revived.html | THE WEEK IN AMERICA; POLITICS AND ECONOMICS; PARTY RIVALRY REVIVED Fur Flies Over Hoover's Consolidation Plan and Credit for the Rehabilitation Measures. BABY BONDS' FOR HOARDERS Wall Street Restriction on Short Sales Stirs Congress -- Garner's Presidential Boom Stock Rises. | True | By Arthur Krock. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/powers-of-the-league-to-prevent-war-the-sections-of-the-covenant-to.html | POWERS OF THE LEAGUE TO PREVENT WAR; The Sections of the Covenant to Which Appeal Is Made in Serious Disputes | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/barnard-33-holds-junior-promenade-100-couples-dance-at-the-ritz.html | BARNARD '33 HOLDS JUNIOR PROMENADE; 100 Couples Dance at the Ritz -- Acting Dean and Mrs. Mullins Among Honor Guests. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/junior-league-group-to-give-pinocchio-for-children-performance-by.html | Junior League Group to Give "Pinocchio" for Children -- Performance by Women's League for Animals | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/neil-a-divver.html | NEIL A. DIVVER. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/what-germany-has-paid.html | WHAT GERMANY HAS PAID. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/holy-cross-starts-baseball-with-13-battery-men-on-hand.html | Holy Cross Starts Baseball With 13 Battery Men on Hand | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/dogfight-election-forecast-in-texas-fergusons-decide-that-ma-shall.html | DOG-FIGHT' ELECTION FORECAST IN TEXAS; Fergusons Decide That "Ma" Shall Run for Governor, and Bitter Campaign Looms. STERLING IS CALLED WEAK Pressure Is Being Exerted to Induce Governor to Step Aside for Stronger Candidate. | True | By Irvin S. Taubkin.editorial Correspondence, the New York Times. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/gay-days-in-canadian-centres.html | GAY DAYS IN CANADIAN CENTRES | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/london-verge-known-to-few.html | LONDON "VERGE" KNOWN TO FEW | True |  | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/train-robbers-shoot-messenger-in-mexico-bandits-take-40000-pesos.html | TRAIN ROBBERS SHOOT MESSENGER IN MEXICO; Bandits Take 40,000 Pesos After Beating Passengers, but They Miss a Greater Sum. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/recommended-routes-through-city-to-hold-safety-meeting-here-trucks.html | RECOMMENDED ROUTES THROUGH CITY; To Hold Safety Meeting Here -- Trucks on Hudson Boulevard | True |  | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/woman-kills-a-bandit-splits-rumanians-skull-with-axe-as-he-fights.html | WOMAN KILLS A BANDIT.; Splits Rumanian's Skull With Axe as He Fights Husband. | True | Special Correspondence, THE NEW YORE TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/south-africa-in-the-days-of-cecil-rhodes-black-frontiers-by-sam.html | South Africa in the Days of Cecil Rhodes; BLACK FRONTIERS. By Sam Kemp, Arranged by Howard Marsh, 278 pp. Hew York: Brewer. "Warren & Putnam, Inc. $3. | True |  | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/article-6-no-title.html | Article 6 -- No Title | True |  | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/2281900-gold-shipped-all-goes-to-holland-foreign-exchanges.html | $2,281,900 GOLD SHIPPED.; All Goes to Holland -- Foreign Exchanges Generally Lower. | True |  | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/st-johns-quintet-tops-temple-3722-redmen-flash-brilliant-attack-in.html | ST. JOHN'S QUINTET TOPS TEMPLE, 37-22; Redmen Flash Brilliant Attack in First Half to Lead at Intermission, 24-9. LOSERS STAGE BRIEF RALLY Score Ten Points at Start of Final Period in Contest at 106th Infantry Armory. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/colgate-sets-back-rutgers-by-2823-acropolis-who-registers-13-points.html | COLGATE SETS BACK RUTGERS BY 28-23; Acropolis, Who Registers 13 Points, Sets Pace for the Victors on Losers' Court. SCARLET RALLIES IN VAIN Trails by 15 to 10 at Half Time -- Davey Tallies, Eight Markers for Defeated Quintet. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/dr-g-mendizabal-physician-is-dead-dean-of-mexican-doctors-was-86.html | DR. G. MENDIZABAL, PHYSICIAN, IS DEAD; Dean of Mexican Doctors Was 86 -- Had Practiced for 63 Years, a National Record. NOTED AS PHILANTHROPIST Delegate to Several World Congresses on Medicine -- Served in House of Deputies and Senate. | True | Wireless to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/the-week-in-science-warm-years-meteorologists-baffled-sifting-by.html | THE WEEK IN SCIENCE: WARM YEARS; Meteorologists Baffled -- Sifting by Magnet | True | By Waldemar Kaempffert. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/peru-gets-480000-loan-banco-central-advances-sum-for-back-pay-and.html | PERU GETS $480,000 LOAN.; Banco Central Advances Sum for Back Pay and Pensions. | True | Special Cable to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/house-will-meet-tomorrow-despite-legal-holiday.html | House Will Meet Tomorrow, Despite Legal Holiday | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/lists-tax-deductions-for-owners-of-autos-club-official-points-out.html | LISTS TAX DEDUCTIONS FOR OWNERS OF AUTOS; Club Official Points Out Many Allowances Made in Income Law for Cost of Driving. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/james-f-mitchell.html | JAMES F. MITCHELL. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/extent-of-distress-is-shown-in-survey-in-5122-out-of-6304-cases.html | EXTENT OF DISTRESS IS SHOWN IN SURVEY; In 5,122 Out of 6,304 Cases Food Was Lacking and 5,516 Were Behind in Rent. THE DEBTS AVERAGED $224 Investigators Also Found Wide Shortage of Clothing and Fuel --Many Had Sold Furniture. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/dr-counts-calls-schools-visionless-he-tells-education-council-that.html | DR. COUNTS CALLS SCHOOLS VISIONLESS; He Tells Education Council That Communism or Fascism May Develop as Consequence. DR. JOHN DEWEY DIFFERS Fifteen Thousand Educators Gathering at Washington for Superintendents' Convention. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/orphan-trusts-called-a-problem-expert-finds-need-for-more.html | ORPHAN' TRUSTS CALLED A PROBLEM; Expert Finds Need for More Organizations to Transfer Holders to Stronger Groups. TELLS OF EXPLOITATION Unscrupulous Operators Make Offers of Unfavorable Trades of Shares, A.J. Lord Says. ORPHAN' TRUSTS CALLED A PROBLEM | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/carroll-is-facing-loss-of-theatre-owners-refuse-to-lower-rent-order.html | CARROLL IS FACING LOSS OF THEATRE; Owners Refuse to Lower Rent --Order Him to Pay Three Months' Arrears in 8 Days. LOOKS FOR ANOTHER HOUSE Producer Is Said to Have Approached Shuberts in Regard to Transferring "Vanities." | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/pu-yi-to-arrive-soon.html | Pu Yi to Arrive Soon. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/princeton-oarsmen-show-form-in-drills-graduation-of-5-men-fails-to.html | Princeton Oarsmen Show Form in Drills; Graduation of 5 Men Fails to Dim Hopes | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/kansas-city-short-of-church-bells.html | Kansas City Short of Church Bells. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/women-in-sports.html | Women in Sports | True | By James Roach. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/richmond-hill-high-victor-at-fencing-beats-george-washington-the.html | RICHMOND HILL HIGH VICTOR AT FENCING; Beats George Washington, the P.S.A.L. Defending Champion, by Score of 5 to 1. EVANDER TRIUMPHS, 5 TO 0 Madison Also Scores a Shutout -- Lucia and Friedman Each Win Three Matches. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/nyu-girls-defeat-basketball-rivals-triumph-3323-over-connecticut.html | N.Y.U. GIRLS DEFEAT BASKETBALL RIVALS; Triumph, 33-23, Over Connecticut Agricultural College in First Home Game. LEAD AT HALF-TIME, 17-16 Extend Margin to 24 to 17 in Third Period -- Misses Bliok and Lutenberg Violet Stars. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/six-seeded-stars-advance-in-squash-becker-no-1-defeats-paasch-by.html | SIX SEEDED STARS ADVANCE IN SQUASH; Becker, No. 1, Defeats Paasch by 15-4, 15-0, in National Class C Title Tournament. HOFFMAN ALSO A VICTOR Schearer, Taliaferre, O'Neil and Murphy Are Others to Gain at Park Avenue Club. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/improvement-in-southeast-department-store-trade-increases-building.html | IMPROVEMENT IN SOUTHEAST.; Department Store Trade Increases -- Building More Active. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/heading-for-broadway.html | HEADING FOR BROADWAY | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/washington-services-held-in-synagogues-dr-de-sola-pool-praises.html | WASHINGTON SERVICES HELD IN SYNAGOGUES; Dr. de Sola Pool Praises First President for Religious Tolerance -- Cardozo at Meeting. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/production-and-profit.html | PRODUCTION AND PROFIT. | True | By George Lansbury, Labor Leader House of Commons, In A Speech To Commons. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/two-who-knew-mr-wallace.html | Two Who Knew Mr. Wallace | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/celebrating-a-birthday-hoover-and-doumer-to-honor-washington-in.html | CELEBRATING A BIRTHDAY; Hoover and Doumer to Honor Washington in Broadcasts -- Pershing to Speak at Valley Forge | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/blind-veteran-brings-about-arrest-of-counter-fellers.html | Blind Veteran Brings About Arrest of Counter fellers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/bonds-being-paid-before-maturity-municipal-lots-announced-last-week.html | BONDS BEING PAID BEFORE MATURITY; Municipal Lots Announced Last Week Raise Calls for February to $36,170,000. MORE REDEMPTIONS LISTED Several Foreign Loans Among Those to Be Retired in March and Later Months. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/alaskans-jailed-for-killing-deer.html | Alaskans Jailed for Killing Deer. | True | Special Cable to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/yale-boxers-beaten-virginia-team-scores-over-blue-6-bouts-to-1.html | YALE BOXERS BEATEN.; Virginia Team Scores Over Blue, 6 Bouts to 1. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/strained-relations.html | STRAINED RELATIONS. | True | By Sir Austen Chamberlain, Former Chancellor British Exchequer, In A Speech Before the Primrose League, London. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/commodity-lists-irregular-in-week-sugar-advances-further-on-passage.html | COMMODITY LISTS IRREGULAR IN WEEK; Sugar Advances Further on Passage of Legislation to Expand Credit. COFFEE FUTURES LOWER Cocoa Moves Up Sharply in Sympathy With Securities -- Rubber Declines. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/hospital-opened-at-mitchel-field-new-125000-brick-building-is-said.html | HOSPITAL OPENED AT MITCHEL FIELD; New $125,000 Brick Building Is Said to Be Most Complete of Army Post Institutions. EQUIPPED WITH 25 BEDS Clinic, Operating Room, Laboratory, X-Ray and Two Dental Offices Replace Wartime Facilities. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/st-pauls-six-triumphs-unbeaten-team-conquers-the-dartmouth-freshmen.html | ST. PAUL'S SIX TRIUMPHS.; Unbeaten Team Conquers the Dartmouth Freshmen by 7 to 1. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/art-trends-ourselves-others-the-problem-of-internationalism-ecole.html | ART TRENDS: OURSELVES, OTHERS; The Problem of Internationalism -- Ecole de Paris vs. the French School -- The Sprightly English -- We Cultivate Our Garden | True | By Elisabeth Luther Cary. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/british-view-of-hollywood-huddle.html | BRITISH VIEW OF HOLLYWOOD "HUDDLE" | True | By Edgar Wallace. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/syracuse-tops-rochester-wins-at-basketball-2911-holding-opponents.html | SYRACUSE TOPS ROCHESTER; Wins at Basketball, 29-11, Holding Opponents to One Basket. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/british-legion-head-assails-league-policy-warns-britain-against.html | British Legion Head Assails League Policy, Warns Britain Against Action in Far East | True | Wireless to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/bruder-injured-in-mat-bout.html | Bruder injured in Mat Bout. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/missouri-machine-rivals-tammanys-pendergast-democratic-czar-of.html | MISSOURI MACHINE RIVALS TAMMANY'S; Pendergast, Democratic Czar of Jackson County, Can Swing 50,000 Majority. HE FAVORS JAMES M. REED But if Former Senator Cannot Get the Nomination He Would Support Roosevelt. | True | By Louis la Coss.editorial Correspondence, The New York Times | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/paris-widening-streets-old-thoroughfares-being-improved-to-provide.html | PARIS WIDENING STREETS.; Old Thoroughfares Being Improved to Provide Work for Jobless. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/funeral-of-sister-bernard.html | Funeral of Sister Bernard. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/murals-and-other-matters.html | MURALS AND OTHER MATTERS | True | K.A.J. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/army-five-downs-amherst-by-3028-epler-ties-score-near-close-and.html | ARMY FIVE DOWNS AMHERST BY 30-28; Epler Ties Score Near Close and Cadets Triumph Over Purple in Overtime. LOSERS LEAD AT THE HALF Show Way by 14-11, but West Point Varsity Relieves Reserves and Turns Tide. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/simmons-scores-at-nyac-traps-breaks-25-straight-in-second-shootoff.html | SIMMONS SCORES AT N.Y.A.C. TRAPS; Breaks 25 Straight in Second Shoot-Off to Beat Williams After Tie at 97 Each. SCHWALB'S 94 TOPS FIELD Carries Off Honors in Jamaica Bay Shoot -- Watts Takes the Handicap Prize -- Other Results. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/chiangs-army-prepared-hia-force-is-reported-to-be-beet-fighting.html | CHIANG'S ARMY PREPARED.; Hia Force is Reported to Be Beet Fighting Unit in China. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/prof-fh-dodge-retired-physical-education-director-at-rutgers-dies.html | PROF. F.H. DODGE.; Retired Physical Education Director at Rutgers Dies. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/dr-woolley-hopeful-thanks-friends-in-pawtucket-for-supporting-work.html | DR. WOOLLEY HOPEFUL.; Thanks Friends in Pawtucket for Supporting Work at Geneva. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/tardieu-completes-new-paris-cabinet-he-condenses-old-organization.html | TARDIEU COMPLETES NEW PARIS CABINET; He Condenses Old Organization, Dropping Eight Portfolios and Combining Offices. FOREIGN MINISTER HIMSELF War, Air and Navy Ministries Are Concentrated Under Francois Pietri. LAVAL IS AT LABOR POST Paul Reynaud Gets Newly Created Position and Will Act as Liaison Officer. | True | Special Cable to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/censorship-stirs-britain.html | CENSORSHIP STIRS BRITAIN | True | By Ernest Marshall. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/new-mystery-stories-the-floating-admiral-by-gk-chesterton-canon.html | New Mystery Stories; THE FLOATING ADMIRAL. By G.K. Chesterton, Canon Victor L. Whitechurch, G.H.D., and M. Cole. Henry Wade, Agatha Christie, John Rhode, Milward Kennedy, Dorothy L. Sayers, Ronald A. Knox, Freeman Wills Crofts, Edgar Jepson, Clemence Dane and Anthony Berkeley. 309 pp. New York: Doubleday, Doran & Co., Inc. $2. | True | By Isaac Anderson | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/laura-dana-makes-debut-tea-given-for-granddaughter-of-late-william.html | LAURA DANA MAKES DEBUT.; Tea Given for Granddaughter of Late William F. Havemeyer. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/penn-wrestlers-score-defeat-rutgers-255-scariet-winning-only-one.html | PENN WRESTLERS SCORE.; Defeat Rutgers, 25-5, Scariet Winning Only One Bout. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/enjoyment-of-poetry-the-poetic-way-of-release-by-bonaro-wilkinson-3.html | Enjoyment of Poetry; THE POETIC WAY OF RELEASE. By Bonaro Wilkinson. 386 pp. New York: Alfred A. Knopf. $3. | True | HORACE GREGORY. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/companies-dealing-in-stocks-assailed-brokers-favor-regulation-of.html | COMPANIES DEALING IN STOCKS ASSAILED; Brokers Favor Regulation of Purchases of Own Shares on the Exchange. MANY ABUSES ARE ALLEGED Weakening of Corporations' Cash Position Seen -- Check on Practice Viewed as Difficult. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/insists-on-a-dynasty-chinese-are-routed-in-tunhua-battle.html | Insists on a Dynasty.; CHINESE ARE ROUTED IN TUNHUA BATTLE | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/aau-title-games-listed-tomorrow-record-performances-likely-in.html | A.A.U. TITLE GAMES LISTED TOMORROW; Record Performances Likely in National Indoor Track Meet at the Garden. VENZKE HEADS MILE FIELD Spitz to Seek High-Jump Honors -- Sexton Entered in Shot-Put -- Leading Sprinters to Run. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/emmet-wins-bermuda-golf.html | Emmet Wins Bermuda Golf. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/personal-bond-of-40000000-is-posted-by-son-of-wrigley.html | Personal Bond of $40,000,000 Is Posted by Son of Wrigley | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/rites-held-in-shanghai-for-british-victims-americans-italians-and.html | RITES HELD IN SHANGHAI FOR BRITISH VICTIMS; Americans, Italians and French Honor Slain Bluejackets -- Nemuro Lowers Flag. | True | Special Cable to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/nicaragua-paying-her-debt-rapidly-ia-lindberg-financial-high.html | NICARAGUA PAYING HER DEBT RAPIDLY; I.A. Lindberg, Financial High Commissioner, Tells How She Maintains Credit Standing. FAR AHEAD OF SCHEDULES Though Severely Hit, She Is 5 Years In Advance on British Loan and 17 on Internal One. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/stalin-hits-back-at-spanish-reds-letter-ostensibly-written-by-him.html | STALIN HITS BACK AT SPANISH REDS; Letter Ostensibly Written by Him Replies to Maurin's Charge of Un-Leninism. ATTACK LIKE TROTSKY'S Russian Dictator Is Accused of Deserting Principles to Solidify His Power. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/uyedas-strategy-is-upset-by-chinese.html | UYEDA'S STRATEGY IS UPSET BY CHINESE | True | By Haillett Abend. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/los-angeles-company-drops-opera-plans-easiness-uncertainty-causes.html | LOS ANGELES COMPANY DROPS OPERA PLANS; Easiness Uncertainty Causes Decision -- Abandonment May Be Temporary. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/activities-of-musicians-here-and-afield-walter-as-soloist-in-his.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Walter as Soloist in His Last Week Here -- San Francisco Orchestra Seeks $175,000 -- Other Items | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/macmillan-calls-universe-endless-astronomer-offers-theory-of.html | MACMILLAN CALLS UNIVERSE ENDLESS; Astronomer Offers Theory of Millions of Worlds, Some With Beings Superior to Man. CONTESTS 'EXPLOSION' IDEA Placing It 1,500,000,000 Years Ago, He Points to Earth's Rocks Aged 1,800,000,000. LIGHT LEAKAGE" HIS BASIS By It He Reasons That Beams From Far Galaxies Do Not Show Their Moving Away. MACMILLAN CALLS UNIVERSE ENDLESS | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/a-french-view-an-illustrious-example-washington-pictured-by-maurois.html | A FRENCH VIEW: AN ILLUSTRIOUS EXAMPLE; Washington Pictured By Maurois as An Aristocratic Yet Liberal Sage | True | By Andre Maurois | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/shortselling-bills-will-go-to-house-soon-sabath-and-glover-report.html | SHORT-SELLING BILLS WILL GO TO HOUSE SOON; Sabath and Glover Report That Regulatory Measures Will Be Reported. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | ARNOLD FRIEDMAN. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/luxury-cost-in-state-exceeds-educations-people-spend-413000000-on.html | LUXURY COST IN STATE EXCEEDS EDUCATIONS; People Spend $413,000,000 on Cosmetics, Tobacco and Soft Drinks, It Is Figured. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/paris-students-pelt-police-with-eggs-to-avenge-laval.html | Paris Students Pelt Police With Eggs to Avenge Laval | True | By the Canadian Press. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/bank-clearings-rise-building-permits-show-marked-increase-in.html | BANK CLEARINGS RISE.; Building Permits Show Marked Increase in Southwest. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/gerhart-hauptmann-on-his-way-to-visit-us-german-dramatist-will.html | GERHART HAUPTMANN ON HIS WAY TO VISIT US; German Dramatist Will Lecture at Colombia and Harvard and See O'Neill's Plays. | True | Wireless to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/attributes-truancy-to-maladjustment-dr-broadwin-tells.html | ATTRIBUTES TRUANCY TO MALADJUSTMENT; Dr. Broadwin Tells Orthopsychiatrists at Baltimore of Child Studies Here. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/france-is-warned-to-reduce-expenses-exminister-of-budget-calls.html | FRANCE IS WARNED TO REDUCE EXPENSES; Ex-Minister of Budget Calls Country's Prosperity More Apparent Than Real. PEOPLE LIVING IN ILLUSION Do Not Understand That the Present Gold Influx Is Inconveninet for Various Reasons. UNEMPLOYMENT IS GAINING Unfavorable Trade Balance Cited -Tremendous Drop in Revenue From Taxes Predicted. | True | By William F. Carney.wireless To the New York Times. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/our-marines-seize-japanese-supplies-two-truckloads-of-signaling.html | OUR MARINES SEIZE JAPANESE SUPPLIES; Two Truckloads of Signaling Devices and Arms Found in Mills in American Sector. JAPANESE PROTEST SEARCH Object Also to Americans' Failure to Remove Shoes Before Entering 'Homes.' OUR MARINES SEIZE JAPANESE SUPPLIES | True | Special Cable to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/ledyard-bequest-increases-library-fund-to-40000000-first-large-gift.html | LEDYARD BEQUEST INCREASES LIBRARY FUND TO $40,000,000; First Large Gift in Years Swells Endowment -- Some of The Other Benefactions That Help Support it | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/employment-and-pay-dropped-in-january-decline-in-jobs-put-at-39-per.html | EMPLOYMENT AND PAY DROPPED IN JANUARY; Decline in Jobs Put at 3.9 Per Cent and That in Earnings at 7.5 Per Cent. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/oklahoma-is-dazed-by-murray-activity-alfalfa-bill-is-conducting-a.html | OKLAHOMA IS DAZED BY MURRAY ACTIVITY; Alfalfa Bill is Conducting a Feverish Campaign Which Obscures Opposition. HE JOURNEYS TO TOADSUCK Town of His Birth Has Changed Its Name, but Love for Famous Son Remains. | True | By Walter M. Harrison.editorial Correspondence, The New York Times | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/export-orders-based-on-us-currency-now-replies-to-questionnaire.html | EXPORT ORDERS BASED ON U.S. CURRENCY NOW; Replies to Questionnaire Give Data on Recent Extension and Credit Requests. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/perkins-and-tryon-reach-team-final-vanquish-goodwill-and-durand-6.html | PERKINS AND TRYON REACH TEAM FINAL; Vanquish Goodwill and Durand. 6 and 5, in Golf Tourney at Coral Gables. SCORE 70 IN THE MORNING Add to 2 Up Margin With Best Ball of 34 on Third Nine -- Aycock-Toomer Advance. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/5-tilts-with-freshman-teams-to-feature-andover-weekend.html | 5 Tilts With Freshman Teams To Feature Andover Week-End | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/jane-carlyle-letters-letters-of-jane-welsh-carlyle-to-joseph.html | Jane Carlyle Letters; LETTERS OF JANE WELSH CARLYLE TO JOSEPH NEUBERG. 1848-1862. Edited with introduction and notes by Townsend Scudder. 40 pp. New York: Oxford University Press. $3. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/illinois-democrats-split-over-horner-downstate-sees-cook-county-in.html | ILLINOIS DEMOCRATS SPLIT OVER HORNER; Down-State Sees Cook County in Control if Chicago Judge Should Be Governor. | True | By S.j. Duncan-Clark.editorial Correspondence, The New York Times | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/world-war-tactics-in-use-at-shanghai-army-experts-at-washington-say.html | WORLD WAR TACTICS IN USE AT SHANGHAI; Army Experts at Washington Say the Outcome Is Doubtful at This Stage. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/says-presidency-would-shorten-life.html | Says Presidency Would Shorten Life. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/calder-ill-in-russia-on-eve-of-trip-home-american-engineer-popular.html | CALDER ILL IN RUSSIA ON EVE OF TRIP HOME; American Engineer, Popular With Soviet Because of Projects, Is Victim, of Smallpox. | True | Wireless to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/john-e-van-orden.html | JOHN E. VAN ORDEN. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/law-of-economic-relativity-factor-in-business-recovery-period-of.html | LAW OF ECONOMIC RELATIVITY FACTOR IN BUSINESS RECOVERY; Period of Depression Affords Opportunity to Reorganize Along Proper Lines | True | SCOVILLE HAMLIN. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/clearing-up-the-war-debt-mess.html | CLEARING UP THE WAR DEBT MESS | True | ELMER H. YOUNGMAN. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/seekers-for-the-power-of-mind-over-matter-stefan-zweigs-mental.html | Seekers for the Power of Mind Over Matter; Stefan Zweig's "Mental Healers" Is a Study of Mesmer, Mary Baker Eddy and Sigmund Freud MENTAL HEALERS: FRANZ MESMER, MARY BAKER EDDY, SIGMUND FREUD. By Stefan Zweig. 363 pp. New York: The Viking Press. $3.50. | True | By Herbert Gorman | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/franca-uses-fewer-cigars.html | Franca Uses Fewer Cigars. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/navy-five-rallies-to-down-harvard-wins-33-to-27-in-its-final-game.html | NAVY FIVE RALLIES TO DOWN HARVARD; Wins, 33 to 27, in Its Final Game of Season After First Half Ends in 16-to-16 Tie. BEDELL SCORES 13 POINTS Leads Victors' Drive, Ably Aided by Kastein and Loughlin -- Rauh Crimson Star. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/article-9-no-title.html | Article 9 -- No Title | True |  | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/princeton-cubs-lose-swim-win-only-fancy-dive-in-4917-defeat-by.html | PRINCETON CUBS LOSE SWIM; Win Only Fancy Dive in 49-17 Defeat by Mercersburg Academy. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/even-in-france-they-differ-on-armaments-les-institutions-militajres.html | Even in France They Differ on Armaments; LES INSTITUTIONS MILITAJRES DB LA FRANCE. B.J. Monteilhet. Published by Librairie Felix Alcan, Paris. LA FARCE DO DESARMEMENT. By General Denvignes. Published by Jules Tallftndier, Paris. SUR LA SECURITB MILITAIRE DB LA FRANCE. By General Debency. Published by Payot, Paris. LES PROBLEMES DU DESARMEMENT. By Jacques Lyon. Published by Boivin & Cie, Paris. LE MYTHE DES GOERRBS DE LEGITIME DEFENSE. By Georges Demartial. Published by Librairie des Science Politiques et Societies, Marcel Riviere, Paris. LES PROBLEHES DE LA PATX. By Leon Blum. Librairie Stock. Delamain et Boutelleau. Paris. French Opinion on Armaments | True | By Raymond Leslie Buell | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/de-valera-appears-sure-of-presidency-but-insists-on-carrying-out.html | DE VALERA APPEARS SURE OF PRESIDENCY; But Insists on Carrying Out the Campaign Promises Which His Labor Allies Oppose. DEPENDENT ON THEIR VOTES Has 72 Seats Including Them to 67 fop Cosgrave and Independents, With 13 Still Missing. | True | Special Cable to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/it-must-be-both-stable-and-changing-the-new-supreme-court-appointee.html | It Must Be Both Stable and Changing, the New Supreme Court Appointee Holds | True | By R.l. Duffus. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/the-cultural-work-begun-by-thomas-and-developed-by-the-damrosches.html | The Cultural Work Begun by Thomas and Developed by the Damrosches Continued by Schelling; OUR CONCERTS FOR CHILDREN | True | By Richard Aldrich. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/griffens-45-best-at-mineola.html | Griffen's 45 Best at Mineola | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/catholic-young-womens-club-to-hold-annual-event-affair-for-group.html | Catholic Young Women's Club to Hold Annual Event -- Affair for Group Aiding Seamen's Children | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/major-andres-selfportrait.html | MAJOR ANDRE'S SELF-PORTRAIT | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/ev-lucass-essays-visibility-good-by-ev-lucas-185-pp-philadelphia-jb.html | E.V. Lucas's Essays; VISIBILITY GOOD. By E.V. Lucas. 185 pp. Philadelphia: J.B. Lippincott Company. $2. FRENCH LEAVES. By E.V. Lucas. Illustrated chiefly by artists of the Barbizon School. 102 pp. Philadelphia: J.B. Lappincott Company. $1.5O. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/harvard-jv-five-on-top-vanquishes-yale-junior-varsity-by-score-of.html | HARVARD J.V. FIVE ON TOP.; Vanquishes Yale Junior Varsity by Score of 25 to 21. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/army-plebe-five-loses-bows-before-cook-academy-by-the-score-of-30.html | ARMY PLEBE FIVE LOSES.; Bows Before Cook Academy by the Score of 30 to 26. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/200-pupils-take-ancient-oath-of-allegiance-to-new-york-city-leading.html | 200 Pupils Take Ancient Oath Of Allegiance to New York City; Leading High School Graduates Repeat Athenian Pledge to Civic Service, and Are Hailed as Group That Some Day Will Wield Power. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/plans-for-destroyer-being-received-here-work-on-new-craft-will-be.html | PLANS FOR DESTROYER BEING RECEIVED HERE; Work on New Craft Will Be Delayed Until Brooklyn Ways Are Reconstructed. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/baby-bond-drive-is-set-knox-says-hoover-on-radio-will-open-campaign.html | BABY BOND" DRIVE IS SET.; Knox Says Hoover on Radio Will Open Campaign March 7. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/urges-reappraisal-of-nations-culture-dr-collings-asks-at-u-of-p-if.html | URGES REAPPRAISAL OF NATION'S CULTURE; Dr. Collings Asks at U. of P. if Quality Has Not Been Sacrificed to Quantity. SEES DEMOCRACY TESTED University Gives 344 Degrees to Men and Women Students at Midyear Graduations. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/preston-impeached-in-press-gallery-job-court-of-correspondents-in.html | PRESTON 'IMPEACHED' IN PRESS GALLERY JOB; " Court" of Correspondents in the Senate Convicts Chief of Serving Only 34 Years of 100 Due. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/navy-plebe-five-victor-defeats-manlius-4311-to-end-basketball.html | NAVY PLEBE FIVE VICTOR.; Defeats Manlius, 43-11, to End Basketball Season Without Defeat. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/rigorous-life-of-the-bishop-of-the-arctic-the-new-vicar-of-hudson.html | RIGOROUS LIFE OF THE "BISHOP OF THE ARCTIC"; The New Vicar of Hudson Bay Has Followed the Trails of the Eskimo Hunters in the Far North of Canada for Thirty Years | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/listeningin.html | LISTENING-IN | True | By Orrin E. Dunlap Jr. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/rackets-hit-silk-trade-unfair-claims-to-obtain-profits-cited-by.html | RACKETS HIT SILK TRADE.; Unfair Claims to Obtain "Profits" Cited by Textile Consultant. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/new-message-bared-in-cook-mystery-telegram-from-naples-told-ships.html | NEW MESSAGE BARED IN COOK MYSTERY; Telegram From Naples Told Ship's Purser to Prevent Return of Boston Heiress. SUICIDE THEORY STRESSED Ship on Which Woman Died Reaches Boston With False Telegram Telling of Fiance's Death. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/boys-saved-in-leap-from-auto-on-crossing-long-island-express-train.html | Boys Saved in Leap From Auto on Crossing; Long Island Express Train Hurls Car 5O Feet | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/athletics-at-yale-made-corrective-plan-for-using-new-5000000.html | ATHLETICS AT YALE MADE CORRECTIVE; Plan for Using New $5,000,000 Gymnasium Centres on Giving Student Good Start in Life. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/party-mills-ready-for-1932-publicity-washington-bureaus-already.html | PARTY 'MILLS' READY FOR 1932 PUBLICITY; Washington Bureaus Already "Pointing With Pride" and "Viewing With Alarm." SEASONED MEN IN CHARGE " Country Press" Methods Give Way to Front Page Propaganda and Radio Speeches. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/captain-wc-sparrow-noted-builder-of-ship-models-dies-at-workbench.html | CAPTAIN W.C. SPARROW.; Noted Builder of Ship Models Dies at Workbench. | True | Special to THE NEW YORE TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/plot-to-slay-six-blocked-in-texas-rangers-seize-eight-accused-of.html | PLOT TO SLAY SIX BLOCKED IN TEXAS; Rangers Seize Eight Accused of Planning Assassinations in Political Feud. SEIZING OF RULE WAS AIM Factional Leaders Expected to Gain Control of Donna City and Water District. PLOT TO SLAY SIX BLOCKED IN TEXAS | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/westchester-club-gives-holiday-ball-bonnie-briar-country-club-in.html | WESTCHESTER CLUB GIVES HOLIDAY BALL; Bonnie Briar Country Club in Larchmont Is Scene of Washington Celebration. COLONIAL DANCE IS HELD Entertainment Takes Place at Briarcliff Lodge -- Red White and Blue Ball at Rye Club. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/unrest-in-colombia-causes-no-surprise-depression-and-the-national.html | UNREST IN COLOMBIA CAUSES NO SURPRISE; Depression and the National Finances Make for Difficult Political Situation. OLAYA'S TASK STAGGERING President Has to Reconcile the Opinions of Extremists to Preserve Balance. MORATORIUM A POSSIBILITY Executive Strongly Opposes That Expedient, but May Have to Agree to it. | True | By C.h. Calhoun.special Correspondence, the New York Times. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/reds-vanguard-on-way-to-camp.html | Reds' Vanguard on Way to Camp. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/roosevelt-upsets-commerce-in-swim-wins-32-to-30-in-psal-dual-meet.html | ROOSEVELT UPSETS COMMERCE IN SWIM; Wins, 32 to 30, in P.S.A.L. Dual Meet -- Washington Routs Stuyvesant, 51 to 11. FIVE SEASON MARKS FALL Set by Intermann, Cash, Cannon, Condon and Evander Team in Manhattan-Bronx Group. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/unbeaten-swim-teams-to-meet-today-in-chsaa-tourney.html | Unbeaten Swim Teams to Meet Today in C.H.S.A.A. Tourney | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/courtmartial-hits-de-valeras-paper-publisher-and-editor-fined-u100.html | COURT-MARTIAL HITS DE VALERA'S PAPER; Publisher and Editor Fined u100 Each in Dublin on Charge of Seditious Libel. CASE STARTS CONTROVERSY British Dally Assails the Free State's Suit as Worst Blunder Committed in Decade. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/cue-stars-to-play-for-elks-charity-petersonribas-to-engage-in.html | CUE STARS TO PLAY FOR ELKS CHARITY; Peterson-Ribas to Engage in World's Fancy Shot Title Series Tomorrow Night. BALKLINE TOURNEY LISTED National Amateur Class C Matches to Start Tuesday -- Other News of Billiards. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/buffalo-is-centre-of-novel-incident-question-is-may-a-collector-of.html | BUFFALO IS CENTRE OF NOVEL INCIDENT; Question Is, May a Collector of Customs Be a Political Leader Also? IT AROSE IN BRADLEY CASE Appointee Smooths Way to Confirmation by Giving Up County Chairmanship. | True | By M. M. Wilner.editorial Correspondence, The New York Times | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/gb-shaw-wins-long-bottle-over-a-noisome-refuse-damp.html | G.B. Shaw Wins Long Bottle Over a Noisome Refuse Damp | True | Wireless to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/a-pageant-to-honor-washington.html | A PAGEANT TO HONOR WASHINGTON | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/reorders-hold-steady-in-wholesale-trades-dress-strike-causes.html | REORDERS HOLD STEADY IN WHOLESALE TRADES; Dress Strike Causes Pressure for Deliveries -- Bine Coats Actively Purchased. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/colgate-finds-jobs-for-graduates.html | Colgate Finds Jobs for Graduates. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/edward-payne-retired-capitalist-a-collector-of-stoneafle-relics-is.html | EDWARD PAYNE.; Retired Capitalist, a Collector of Stone-Afle Relies, Is Dead. | True | Special to TH N1/2w YORK ToiM. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/tennis-week-brings-famous-players.html | Tennis Week Brings Famous Players | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/miss-kate-ryan-was-pioneer-in-yukon-collecting-gold-royalties-for.html | MISS KATE RYAN.; Was Pioneer in Yukon, Collecting Gold Royalties for Canada. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/germanys-leader.html | GERMANY'S LEADER. | True | By Paul von Hindenburg, In A Statement To the Press On His Candidacy For Re-Election To the Presidency of Germany. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/banker-is-optimistic-on-reich-payments-private-debts-will-be-met-in.html | BANKER IS OPTIMISTIC ON REICH PAYMENTS; Private Debts Will Be Met in Full, Leading Authority Emphatically Says. URGES CUT IN REPARATIONS He Expects This to Come When We Put Good Business Ahead of Insistence on Our Dues. HE DECRIES TARIFF WALLS Finds German Industries Ready to Build Up a Favorable Trade Balance When Markets Open. | True | From a Staff Correspondent.Special Cable to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/76-of-student-body-engages-in-athletics-at-manhattan.html | 76% of Student Body Engages In Athletics at Manhattan | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/cloakroom-attendant-lives-in-poverty-to-keep-a-stable.html | Cloakroom Attendant Lives In Poverty to Keep a Stable | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/sees-campus-bar-on-jews-wesleyan-senior-attacks-undergraduate.html | SEES CAMPUS BAR ON JEWS.; Wesleyan Senior Attacks "Undergraduate Provincialism." | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/brazil-and-uruguday-study-new-treaty-montevideo-conference-urged.html | BRAZIL AND URUGUDAY STUDY NEW TREATY; Montevideo Conference Urged One With Most-Favored-Nation Clause. LIMITED FREE TRADE ALSO Agreement Would Set Up Four Joint Boards to Regulate Particular Points. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/repays-1000000-to-finance-board-bank-liquidates-loan-in-5-days.html | REPAYS $1,000,000 TO FINANCE BOARD; Bank Liquidates Loan in 5 Days Because It Found Emergency Did Not Exist. CONFIDENCE IS RENEWED Other Reports of Changed Sentiment on Business Outlook Reach Washington. REPAYS $1,000,000 TO FINANCE BOARD | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/peru-deports-deputies-speaker-of-chamber-is-reported-resigning-in.html | PERU DEPORTS DEPUTIES.; Speaker of Chamber is Reported Resigning in Protest. | True | Special Cable to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/town-acts-to-protect-trees.html | Town Acts to Protect Trees. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/nyac-golfers-topped-by-marasco-captures-the-qualifying-medal-in.html | N.Y.A.C. GOLFERS TOPPED BY MARASCO; Captures the Qualifying Medal in Winter Tournament at St. Augustine, Fla. POSTS CARD OF 85-16-69 McCarthy Second With 85-13-72, Goffe and Mahoney Tying for Third Place. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/yale-cubs-elect-livingston.html | Yale Cubs Elect Livingston. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/oldest-map-found-buried-4000-years-handsize-clay-tablet-dug-up-at.html | OLDEST MAP FOUND; BURIED 4,000 YEARS; Hand-Size Clay Tablet, Dug Up at Nuzi Site in Iraq, Plots Garden of Azala, Rich Man. HILLS AND RIVERS MARKED Place Names and Compass Points Appear on Discovery of Harvard Excavators Near "Fiery Furnace." | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/blessed-event-in-which-the-carnival-life-of-broadway-provides-a.html | " Blessed Event" in Which the Carnival Life of Broadway Provides A Comic Background -- The Centrifugal Drama Again | True | By J. Brooks Atkinson. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/adventure-all-over-the-map-general-rafael-de-nogales-soldier-of.html | Adventure All Over the Map; General Rafael de Nogales, Soldier of Fortune, Tells an Exciting Story Of His Life of Action MEMOIRS OF A SOLDIER OF FORTUNE. By General Rafael de Nogalea. Introductions by Lowll Thomas and R.B. Cunninghame Graham. 38O pp. New York: Harrison Smith. Inc. $4. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/in-the-classroom-and-on-the-campus-teaching-recruits-its-followers.html | In the Classroom and On the Campus; Teaching Recruits Its Followers Too Largely From the Lower Social and Mental Levels of Society, an Educator Holds. | True | By Eunice Barnard. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/bill-asks-buying-of-mt-vernon.html | Bill Asks Buying of Mt. Vernon. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/banks-put-2917451-in-chicago-treasury-four-pay-their-1930-taxes.html | BANKS PUT $2,917,451 IN CHICAGO TREASURY; Four Pay Their 1930 Taxes Before Receiving Bills, and Thus Help City Out of Predicament. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/heads-yawman-erbe-company.html | Heads Yawman & Erbe Company. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/belgian-cabinet-changes-renkin-expected-to-replace-baron-houtart-as.html | BELGIAN CABINET CHANGES.; Renkin Expected to Replace Baron Houtart as Finance Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/statements-of-washington-show-attitude-on-education.html | Statements of Washington Show Attitude on Education | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/wife-sues-r-w-gaynor-seeks-divorce-in-connecticut-mrs-von-veck-asks.html | WIFE SUES R. W. GAYNOR.; Seeks Divorce In Connecticut -- Mrs. Von Veck Asks Decree. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/to-have-longdeferred-unveiling.html | To Have Long-Deferred Unveiling. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/move-to-promote-research-results-non-competitive-exploitation-vital.html | MOVE TO PROMOTE RESEARCH RESULTS; Non - Competitive Exploitation Vital Step for Industry, Maurice Holland Says. WILL YIELD EXTRA PROFIT Special Function May Be Created Under Organization Auspices to Develop Potentialities. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/columbia-five-tops-dartmouth-42-to-32-lions-take-undisputed.html | COLUMBIA FIVE TOPS DARTMOUTH, 42 TO 32; Lions Take Undisputed Possession of First Place in Eastern Intercollegiate League. RECORD CROWD SEES GAME Attendance of 2,500 Sets Mark for Hanover -- New Yorkers Ahead at Half, 24-14. COLUMBIA'S FIVE BEATS DARTMOUTH | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/british-reclaim-gen-washington-nation-honors-him-as-one-of-its-own.html | BRITISH RECLAIM GEN. WASHINGTON; Nation Honors Him as One of Its Own -- Bicentenary to Last Through Next November. IT BEGINS AT OUR EMBASSY Reception Will Be Held There on the Birthday of the First President. HIS SHRINE IS COMPLETED Statue of Him Is Near That of George III and Portraits Hang With Those of Foes of 1776. | True | By Charles A. Selden.wireless To the New York Times. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/dog-derby-at-quebec.html | DOG DERBY AT QUEBEC. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/soviets-are-silent-on-mukden-change-officials-appear-to-believe-the.html | SOVIETS ARE SILENT ON MUKDEN CHANGE; Officials Appear to Believe the Japanese Will Not Endanger Russian Interests. RETAIN HANDS-OFF POLICY Press Avoids Comment, Ithough Erection of New State Has Long Been Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/the-benefit-cruise-draws-wide-aid.html | The Benefit Cruise Draws Wide Aid | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/curb-stocks-move-moderately-lower-profittaking-continues-with.html | CURB STOCKS MOVE MODERATELY LOWER; Profit-Taking Continues, With Renewed Short Selling Also in Evidence. DOMESTIC BONDS WEAKER Some Gains, However, Recorded Among Utilities -- Foreign Loans Decline. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/army-six-repulses-vermont-by-9-to-0-cadets-led-by-telford-who-gets.html | ARMY SIX REPULSES VERMONT BY 9 TO 0; Cadets, Led by Telford, Who Gets Five Goals, Tally Six Times in Opening Period. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/valentino-assets-130000-but-claims-on-the-screen-actors-estate-may.html | VALENTINO ASSETS $130,000; But Claims on the Screen Actor's Estate May Exceed These. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/lipton-estate-1953000-will-filed-for-probate-in-london-duties-will.html | LIPTON ESTATE $1,953,000.; Will Filed for Probate in London -- Duties Will Be $776,250. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/dr-d-c-thompson-dies-on-ocean-trip-head-of-medical-staff-of-a-mont.html | DR. D. C. THOMPSON DIES ON OCEAN TRIP; Head of Medical Staff of a Mont- clfdr Hospital Stricken Few Hours Ont From Port. | True | Special to THE NEW TORE TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/at-the-wheel.html | AT THE WHEEL. | True | By James O. Spearing. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/maroons-turn-back-toronto-sextet-30-maple-leafs-are-beaten-in.html | MAROONS TURN BACK TORONTO SEXTET, 3-0; Maple Leafs Are Beaten in Montreal, Siebert Scoring Two Goals and Day One. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/hindenburg-links-the-two-germanys-a-soldier-who-defended-the-empire.html | HINDENBURG LINKS THE TWO GERMANYS; A Soldier Who Defended the Empire He Is Still a Symbol Of Devotion to the Fatherland Under the Republic HINDENBURG'S SYMBOLIC ROLE He Serves as a Link Between the Germany That Was and the Germany That Is | True | By Harold Callender | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/mereville-chateau-at-auction-in-paris-laborde-estate-property-of.html | MEREVILLE CHATEAU AT AUCTION IN PARIS; Laborde Estate, Property of John Kelly, Philadelphia, to Go Under Hammer. FIRST OWNER GUILLOTINED But Art Treasures and Murals by Hubert Robert Were Saved -- Three Panels on Sale. | True | By May Birkhead.wireless To the New York Times. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/here-and-there-in-various-fields-of-sport.html | Here and There in Various Fields of Sport | True | By Silas B. Fishkind. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/russia-finds-uses-for-the-cinema.html | RUSSIA FINDS USES FOR THE CINEMA | True | By Thelma Nurenberg | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/romantic-coasts-of-the-caribbean-in-the-west-indies-sketches-and.html | Romantic Coasts of the Caribbean; IN THE WEST INDIES. Sketches and Studies in Tropic Seas and Islands. By John C. Van Dyke. 211 pp. New York: Charle Scribner's Sans. $2. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/in-russia-these-images-are-treasured-as-artistic-rather-than-mystic.html | In Russia These Images Are Treasured as Artistic Rather Than Mystic Symbols | True | By Lina Goldschm1dt. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/british-actor-as-a-musician-who-loses-his-hearing-and-plays-god.html | British Actor as a Musician who Loses His Hearing and "Plays God" -- Will Rogers in a Mile of Fun | True | By Mordaunt Hall. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/appointed-vice-consul-hp-kiley-of-bridgeport-promoted-at-geneva.html | APPOINTED VICE CONSUL.; H.P. Kiley of Bridgeport Promoted at Geneva -- Other Changes. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/american-policy-and-the-problem-of-peace-mr-williams-clarifies-many.html | American Policy and the Problem of Peace; Mr. Williams Clarifies Many of the Issues Now Under Consideration at the Geneva Conference THE UNITED STATES AND DISARMAMENT. By Benjamin H. Williams. XI, 361 pp. New York: Whittlesey House McGraw-Hill Book Company. $3.50. | True | By A.m. Nikolaieff | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/professor-is-buried-in-avalanche-of-snow-four-companions-on-hike-in.html | PROFESSOR IS BURIED IN AVALANCHE OF SNOW; Four Companions on Hike in Paradise Valley, Washington, Escape Slide. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/league-societies-to-meet-world-federation-to-back-assembly-action.html | LEAGUE SOCIETIES TO MEET.; World Federation to Back Assembly Action on Far East. | True | Special Cable to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/an-era-of-slow-travel-gave-us-lame-ducks.html | An Era of Slow Travel Gave Us "Lame Ducks" | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/glasssteagall-bill-stirs-wall-streets-hopes-similar-plan-rejected.html | Glass-Steagall Bill Stirs Wall Street's Hopes -- Similar Plan Rejected by Congress Fifteen Years Ago. | True | By Eugene M. Lokey. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/einsteins-wife-iii-in-pasadena.html | Einstein's Wife III in Pasadena. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/indiana-high-court-holds-to-its-tempo-five-supreme-judges-rendered.html | INDIANA HIGH COURT HOLDS TO ITS TEMPO; Five Supreme Judges Rendered Only 78 Opinions Last Year, Though Docket Was Crowded. SOME CASES 7 YEARS OLD Appellants Serve for New Crimes While Awaiting a Ruling -- Tribunal a Liberal One. | True | By Harold C. Feightner.editorial Correspondence, the New York Times. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/the-troublesome-trade-of-selling-books-the-cheney-report-prescribes.html | The Troublesome Trade Of Selling Books; The Cheney Report Prescribes for the Ills Which Beset the Industry ECONOMIC SURVEY OF THE BOOK INDUSTRY, 1930-31. Final Report, by O.H. Cheney, Director. 337 pp. New York: National Association of Book Publishers. $10. | True | By R.l. Duffus | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/sheriff-faces-jail-term-casa-is-on-appeal-and-he-has-been.html | SHERIFF FACES JAIL TERM.; Casa is on Appeal and He Has Been Renominated. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/great-lakes-shipping-freshwater-a-history-and-a-narrative-of-the.html | Great Lakes Shipping; FRESHWATER. A History and a Narrative of the Great Lakes. Written and illustrated by George A. Cuthbertson. 315 pp. New York: The Hacmillan Company. $7.50. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/pools-are-victors-in-title-tourney-j-lawrence-champion-and-beekman.html | POOLS ARE VICTORS IN TITLE TOURNEY; J. Lawrence, Champion, and Beekman Gain Quarter-Finals in U.S. Squash Racquets. NEW YORK TEAM ADVANCES Moves Into Semi-Final Round With Buffalo, Philadelphia and Harvard at Baltimore. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/miss-gimbel-scores-in-greenwich-riding-teams-with-miss-phoebe-knapp.html | MISS GIMBEL SCORES IN GREENWICH RIDING; Teams With Miss Phoebe Knapp to Take Pairs Event -- Greenwich Academy Trio Wins. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/war-news-awaited-by-british-cabinet-shanghai-committee-watchful-for.html | WAR NEWS AWAITED BY BRITISH CABINET; " Shanghai Committee"' Watchful for an Emergency Which May Imperil Britons. WORK FOR JAPAN HALTED But Government Plans No Embargo on Munitions Because So Little Is Made for Tokyo. | True | Special Cable to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/orators-compete-in-357-high-schools-regional-contest-will-require.html | ORATORS COMPETE IN 357 HIGH SCHOOLS; Regional Contest Will Require Record Number of Meetings to Select Champion. SOME PRIZES ARE AWARDED Three Jersey Pupils Win $10 Each for the Best Written Orations -- Schedule Is Announced. ORATORS COMPETE IN 357 HIGH SCHOOLS | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/hint-dry-will-fight-davis-for-senate-pinchots-remarks-indicate-he.html | HINT DRY WILL FIGHT DAVIS FOR SENATE; Pinchot's Remarks Indicate He Will Help Choose a Candidate, Possibly Smedley Butler. DU PONT ASSAILS LEADERS He Says Republicans Have Not Kept Campaign Pledges -- Urges a Repeal Plank. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/the-week-in-new-york-a-roster-of-recently-opened-shows.html | THE WEEK IN NEW YORK: A ROSTER OF RECENTLY OPENED SHOWS | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/barnard-takes-trophy-shoot.html | Barnard Takes Trophy Shoot. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/soviet-plays-down-news-of-far-east-people-show-little-interest-in.html | SOVIET PLAYS DOWN, NEWS OF FAR EAST; People Show Little Interest in Conflict as Press Prints Only Brief Dispatches. EDITORIALS ARE LACKING No Hostility Is Displayed Toward the Japanese in Moscow and There Is No War Talk. | True | By Walter Durantywireless To the New York Times. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/little-three-title-to-williams-five-clinches-honors-by-conquering.html | LITTLE THREE TITLE TO WILLIAMS FIVE; Clinches Honors by Conquering Wesleyan, 49-31, Before Alumni Crowd. FOWLE STARS FOR VICTORS Tosses Six Field Baskets and One Foul -- Johnstone Leads Attack of Losing Quintet. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/music-in-the-american-community-music-in-american-life-present-and.html | Music in the American Community; MUSIC IN AMERICAN LIFE: Present and Future. Prepared for the Notional Recreation Association by Augustus Delafield Zanzlg, with a Foreword by Daniel Gregory Mason. 560 pp. New York: Oxford University Press. $3.50. | True | HOLLISTER NOBLE | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/schorr-melchior-habich-tessmer-fill-in-some-siegfried-gaps-for-hmv.html | Schorr, Melchior, Habich, Tessmer Fill in Some "Siegfried" Gaps for H.M.V. | True | By Compton Pakenham. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/performance-of-irving-berlins-new-play-for-a-boys-club-event-for.html | Performance of Irving Berlin's New Play for a Boys' Club -- Event for Greenwich House School | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/peruvian-cotton-in-demand.html | Peruvian Cotton in Demand. | True | Special Cable to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/chicago-approves-but-does-not-grow-ecstatic-over-oneills-mourning.html | Chicago Approves, but Does Not Grow Ecstatic Over O'Neill's "Mourning Becomes Electra" -- Philadelphia's Lean Harvest | True | A.B.W. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/fight-blocks-bill-to-join-armynavy-republican-charge-of-railroading.html | FIGHT BLOCKS BILL TO JOIN ARMY-NAVY; Republican Charge of "Railroading" Leads Cochran to Order a Redraft. BUDGET SURVEY FAVORED Resolution Providing for a Special Inquiry Is Reported to the House. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/city-college-jv-scores-unbeaten-quintet-beats-boys-high-3318-for.html | CITY COLLEGE J.V. SCORES.; Unbeaten Quintet Beats Boys High, 33-18, for Eleventh Victory. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/mrs-tm-rutherford-onetime-social-leader-of-richmond-va-dies-at-85.html | MRS. T.M. RUTHERFORD.; One-Time Social Leader of Richmond, Va., Dies at 85. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/spinning-more-active-number-of-cotton-spindles-working-in-january.html | SPINNING MORE ACTIVE.; Number of Cotton Spindles Working in January Largest Since October. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/dr-dickey-in-guayaquil-floods-will-delay-american-explorer-and.html | DR. DICKEY IN GUAYAQUIL.; Floods Will Delay American Explorer and Party. | True | Special Cable to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/bostons-goo-goos-hit-administration-good-government-associations.html | BOSTON'S 'GOO GOOS' HIT ADMINISTRATION; Good Government Association's 'Story of 1931' Lists Faults of Curley Regime. FINDS MUCH TO CRITICIZE Calls Attention to Increased Taxes and Debts -- Some Folk See Political Motive. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/two-mathilde-wesendoncks.html | TWO MATHILDE WESENDONCKS | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/borah-sees-danger-in-bakers-project-plea-to-hoover-for-promise-to.html | BORAH SEES DANGER IN BAKER'S PROJECT; Plea to Hoover for Promise to Back Boycott of Japan is Called Move to War. MEDIATION IS SUGGESTED Senator Fears Affront to Tokyo Would Ruin Efforts to Bring Peace in Orient. STIMSON SILENT ON PLAN Brookhart Endorses Petition and Urges Recognition of Russia to Assure Far East Unity. | True | By Arthur Krock.special To the New York Times. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/gibraltar-analysis-is-held-up.html | Gibraltar Analysis Is Held Up. | True | Wireless to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/seligson-wins-final-defeats-vollmer-to-take-south-florida-tennis.html | SELIGSON WINS FINAL.; Defeats Vollmer to Take South Florida Tennis Title. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/list-nine-handicaps-for-legions-meet-veterans-behind-benefit-on.html | LIST NINE HANDICAPS FOR LEGION'S MEET; Veterans Behind Benefit on March 7 Name Various Races for Well-Known Soldiers. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/bicentennial-of-washingtons-birth-occasions-many-important.html | Bicentennial of Washington's Birth Occasions Many Important Exhibitions -- Morse and Maurer Honored With Centennials | True | By Edward Alden Jewell. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/marian-kummer-elopes-authors-daughter-weds-chemist-in-baltimore.html | MARIAN KUMMER ELOPES.; Author's Daughter Weds Chemist in Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/okapi-beats-meany-by-margin-of-nose-mrs-sloanes-entry-triumphs-in.html | OKAPI BEATS MEANY BY MARGIN OF NOSE; Mrs. Sloane's Entry Triumphs in Bitter Duel to Annex Feature at Hialeah. EQUALS 3-FURLONG RECORD Victor Runs Distance in 0:34 2-5 to Lead Fifteen Rivals and Earn Purse of $3,310. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/the-french-win-their-way-in-the-london-theatre-with-two-works-one.html | The French Win Their Way in the London Theatre With Two Works, One Forty Years Old, the Other Modern | True | CHARLES MOGAN. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/sees-the-tigers-improved-manager-harris-thinks-infield-and-pitching.html | SEES THE TIGERS IMPROVED; Manager Harris Thinks Infield and Pitching Will Be Better. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/billingers-rauhnacht-possesses-the-former-and-jewel-robbery-known.html | Billinger's "Rauhnacht" Possesses the Former, and "Jewel Robbery?" Known to Broadway, the Latter | True | C. HOOPER TRASK. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/town-gathers-taxes-monthly.html | Town Gathers Taxes Monthly. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/fordham-subdues-nyu-five-2726-7500-see-maroon-quintet-overtake.html | FORDHAM SUBDUES N.Y.U. FIVE, 27-26; 7,500 See Maroon Quintet Overtake Rivals in Final Minute of Exciting Game. GOALS BY WILLIAMS DECIDE Two Brilliant Shots Enable Team to Win After Trailing at 26-23. VIOLET LEADS AT THE HALF Accumulates Early Advantage of 15-8 on Strong Offense in the First Period. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/a-statement-as-the-administration-sees-them-of-the-conditions-which.html | A Statement, as the Administration Sees Them, of the Conditions Which Led to the Emergency Measures Taken and Proposed and of the Hopes for the Strengthening of Credit and the Restoration of Confidence as a Preliminary to a Revival in the Nation's Business | True | By David E. Finley. Assistant To the Secretary of the Treasury. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/outsiders-may-sit-in-extra-assembly-united-states-and-nine-others.html | OUTSIDERS MAY SIT IN EXTRA ASSEMBLY; United States and Nine Others in Arms Parley Should Take Part, Leaders Say. NO OBLIGATIONS IMPLIED Invited Nations Would Not Enjoy Rights of League Members, Attending as Advisers Only. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/virginia-committee-declares-for-byrd-democratic-chiefs-unanimously.html | VIRGINIA COMMITTEE DECLARES FOR BYRD; Democratic Chiefs Unanimously Endorse Ex-Governor for Presidential Nominee. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/equality-and-security.html | EQUALITY AND SECURITY. | True | By Heinrich Bruening, Chancellor, German Reich, In A Radio Interview. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/princeton-six-wins-series-with-yale-rallies-for-three-goals-in.html | PRINCETON SIX WINS SERIES WITH YALE; Rallies for Three Goals in Final Period to Score, 4-3, for the Second Victory Over Elis. KAMMER'S POINT DECIDES Breaks Tie in 14:57 to Enable Tigers to End Season With Ten Triumphs in Row. PRINCETON SIX WINS SERIES WITH YALE | True | By Joseph C. Nicholsspecial To the New York Times.by Joseph C. Nichols. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/to-add-to-textile-output-seven-plants-in-the-richmond-area-make.html | TO ADD TO TEXTILE OUTPUT.; Seven Plants in the Richmond Area Make Enlargements. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/campbell-test-slow-beach-track-bumpy-he-averages-131-miles-per-hour.html | CAMPBELL TEST SLOW; BEACH TRACK BUMPY; He Averages 131 Miles Per Hour in "Worst Drive in His Life" -- Official Attempt Put Off. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/vessel-for-dr-grenfell-t-dr-goldthwait-of-boston-presents-craft-in.html | VESSEL FOR DR. GRENFELL t; Dr. Goldthwait of Boston Presents Craft in Memory of Wife. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/turks-buy-24-american-planes-impressed-by-boardman-flight.html | Turks Buy 24 American Planes ; Impressed by Boardman Flight | True | Wireless to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/115-are-nominated-for-kentucky-derby-leading-stake-winners-of-1931.html | 115 ARE NOMINATED FOR KENTUCKY DERBY; Leading Stake Winners of 1931 Named for 58th Running of Classic on May 7. 6 FROM GREENTREE STABLE Mrs. Payne Whitney Leads in Entries -- Bradley Lists Five and Woodward Four. TOP FLIGHT THE FAVORITE C.V. Whitney's Star, First Filly to Lead Future Books, Held at 8-1 -- Tick On is 10-1. 115 ARE NOMINATED IN KENTUCKY DERBY | True | By Bryan Field.by Bryan Field. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/have-no-fear-speech-will-hurt-candidacy-democrats-in-washington-who.html | HAVE NO FEAR SPEECH WILL HURT CANDIDACY; Democrats in Washington Who Will Comment Discount Roosevelt's Wet Attitude. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/gain-in-shoes-at-st-louis-auto-sales-also-reported-good-but-the.html | GAIN IN SHOES AT ST. LOUIS.; Auto Sales Also Reported Good, but the Idle Increase. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/fearing-advances-in-title-racquets-reaches-semifinals-by-beating.html | FEARING ADVANCES IN TITLE RACQUETS; Reaches Semi-Finals by Beating Wharton in Love Games in U.S. Championship. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/school-histories-declared-biased-progressive-education-association.html | SCHOOL HISTORIES DECLARED BIASED; Progressive Education Association Calls for Full Truth as Means to Avoid Wars. CALLED DUTY OF TEACHERS Move for Educational League of Nation Outlined -- World Bureau Hera Projected. | True | Special to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/vatican-bans-daudet-novel-holds-les-bacchantes-obscene.html | Vatican Bans Daudet Novel; Holds 'Les Bacchantes' Obscene | True | Wireless to THE NEW YORK TIMES. | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/the-need-of-reorganization.html | THE NEED OF REORGANIZATION | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/funds-of-collins-walker-secretary-traced-by-seabury-all-banks-and.html | FUNDS OF COLLINS, WALKER SECRETARY, TRACED BY SEABURY; All Banks and Brokers in City Ordered to Give Up Records on Mayor's Personal Aide. LINK TO HASTINGS IS SEEN Subpoenas Are Also Viewed as Move to Get Data Lost by Sherwood Flight. DECISION ON FARLEY SOON Governor Says It Will Not Be Reached Before Tomorrow -- Plans for Trial Speeded. FUNDS OF COLLINS TRACED BY SEABURY | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/ruskins-work-on-view.html | Ruskin's Work on View. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/truliolaswell-of-nyac-win-the-stale-handball-title.html | Trulio-Laswell of N.Y.A.C. Win the Stale Handball Title | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/stocks-decline-in-dull-colorless-trading-while-bonds-move.html | Stocks Decline in Dull, Colorless Trading, While Bonds Move Irregularly Lower -- Wheat Prices Fall. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-21 | 1932-02-21 | https://www.nytimes.com/1932/02/21/archives/holiday-on-chicago-exchanges.html | Holiday on Chicago Exchanges. | True | | C1B 145470,C1B 145471,C1B 145472,C1B 145473,C1B 145474,C1B 145475,C1B 145476 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/lipton-estate-3350000-liquidating-property-in-america-and-ceylon-is.html | LIPTON ESTATE $3,350,000.; Liquidating Property in America and Ceylon Is Delayed. | True | Special Cable to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/uyeda-says-he-needs-a-week-to-drive-enemy-back-12-miles.html | Uyeda Says He Needs To Drive Enemy Back 12 Miles | True | Wireless to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/shots-of-love-and-geography.html | SHOTS OF LOVE AND GEOGRAPHY. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/chicago-fair-site-is-growing-a-city-highways-laid-seven-buildings.html | CHICAGO FAIR SITE IS GROWING A CITY; Highways Laid, Seven Buildings Completed -- Large Revenue Before Opening Predicted. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/11-12-of-reparations-paid-france-states-1290000000-turned-over-by.html | 11 1/2% OF REPARATIONS PAID, FRANCE STATES; $1,290,000,000 Turned Over by Germany, but Outlays Total $15,000,000,000. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/calls-tinkham-a-coward-bishop-cannon-says-he-uses-immunity-in-house.html | CALLS TINKHAM A COWARD.; Bishop Cannon Says He Uses Immunity in House for Abuse. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/lott-wins-easily-as-tourney-opens-subdues-fairbanks-by-63-62-in.html | LOTT WINS EASILY AS TOURNEY OPENS; Subdues Fairbanks by 6-3, 6-2 in Second Round of Pan-American Competition. HALL AND SELIGSON SCORE Beat Shelton and Yahner in First Round -- Rainville Also Gains in Miami Beach Event. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/triplets-are-nos-11-12-and-13.html | Triplets Are Nos. 11, 12 and 13. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/inflation-and-deflation.html | INFLATION AND DEFLATION. | True | E.E. AGGER. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/very-low-money-at-paris-30day-loans-bring-1-12-1year-defense-bonds.html | VERY LOW MONEY AT PARIS.; 30-Day Loans Bring 1 1/2 %, 1-Year "Defense Bonds" Yield 2 1/8. | True | Wireless to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/james-a-walsh-dead-world-war-veteran-i-_____-___-was-private.html | JAMES A. WALSH DEAD; WORLD WAR VETERAN i _____ ___; Was Private Secretary in France I to Major Gen. John F. O'Ryan uLater an Airways Official. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/mr-rogers-begins-functioning-as-a-hoover-commissioner.html | Mr. Rogers Begins Functioning As a Hoover Commissioner | True | WILL ROGERS. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/indians-present-benefit-the-coming-of-payatamu-given-at-the-golden.html | INDIANS PRESENT BENEFIT.; " The Coming of Pa'Yatamu" Given at the Golden Theatre. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/dartmouth-cubs-elect-quimby.html | Dartmouth Cubs Elect Quimby. | True | Special to THE NEW YORK TIMES. | C1B 145425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/defenders-lack-support-chiang-bitterly-assailed-for-failure-to-send.html | DEFENDERS LACK SUPPORT; Chiang Bitterly Assailed for Failure to Send Men or Planes to Shanghai. ANNIHILATION" PLOT SEEN President Accused of Seeking Removal of Nineteenth Army as Bar to His Supremacy. BONDHOLDERS PROTEST CUT Chinese Consent to Reduction of Interest Only if Inactive Troops Are Disbanded. CHINESE FACTIONS FAIL TO HELP ARMY | True | Special Cable to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/injured-vassar-girl-dies-janet-e-mcleod-was-thrown-from-horse-on.html | INJURED VASSAR GIRL DIES.; Janet E. McLeod Was Thrown From Horse on Thursday. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/britons-are-ready-to-leave-shanghai-but-lord-hailsham-thinks-the.html | BRITONS ARE READY TO LEAVE SHANGHAI; But Lord Hailsham Thinks the Evacuation of Nationals Will Not Be Necessary. MacDONALD VISITS LONDON Looks Into the Far Eastern Situation -- Press Controversy on Boycott Continues. | True | Special Cable to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/detroit-six-ties-canadiens-1-to-1-but-montreal-team-gains.html | DETROIT SIX TIES CANADIENS, 1 TO 1; But Montreal Team Gains Undisputed Hold on Group Lead -- 12,500, Record, Attend. BLACK HAWKS TRIUMPH, 2-1 Beat Bruins to Gain Sole Possession of Second Place -- Shore Gets Match Penalty. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/chicago-police-fight-cut-warn-cermak-that-dropping-937-men-would.html | CHICAGO POLICE FIGHT CUT.; Warn Cermak That Dropping 937 Men Would Risk Gang Outbreak. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/100-to-get-army-wings-brother-of-ruth-nichols-is-among-kelly-field.html | 100 TO GET ARMY 'WINGS.'; Brother of Ruth Nichols Is Among Kelly Field Graduates. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/say-military-study-is-no-foe-to-peace-replies-in-rotc-survey-show.html | SAY MILITARY STUDY IS NO FOE TO PEACE; Replies in R.O.T.C. Survey Show 93.6 Per Cent Were Not Affected. AN "EDUCATIONAL" BENEFIT Wllbur Report Is Based on Answers From 10,166 College Graduates Who Took Training. | True | Special to THE NEW YORK TIMES . | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/wykagyl-club-to-start-building.html | Wykagyl Club to Start Building. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/will-study-peruvian-fly-pests.html | Will Study Peruvian Fly Pests. | True | Special Cable to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/vance-agreeable-to-17000-salary-declares-he-will-not-sign-at-a.html | VANCE AGREEABLE TO $17,000 SALARY; Declares He Will Not Sign at a Reduction of "Approximately 40 Per Cent." ROBINS BEGIN WORK TODAY Manager Carey to Have Fourteen Players in Squad -- Wright, Bissonette on Hand. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/japan-honors-washington-birthday.html | Japan Honors Washington Birthday | True | Special Cable to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/red-cross-has-aided-1000000-since-fall-unemployed-and-sufferers.html | RED CROSS HAS AIDED 1,000,000 SINCE FALL; Unemployed and Sufferers From Floods, Drought and Tornadoes Among the Beneficiaries. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/max-rosenblatt-founder-of-congregation-israel-koretz-of-hartford-is.html | MAX ROSENBLATT.; Founder of Congregation Israel Koretz of Hartford Is Dead. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/spains-biggest-political-rally-hears-appeal-for-new-regime.html | Spain's Biggest Political Rally Hears Appeal for New Regime | True | Wireless to THE NEW YORK TIMES. | C1B 145425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/china-tells-of-rains-that-caused-floods-in-22-days-hankow-had-fall.html | CHINA TELLS OF RAINS THAT CAUSED FLOODS; In 22 Days Hankow Had Fall Almost Equal to a Year's Rain in Our West. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/youth-drowns-in-iceboat-companion-in-norton-mass-saved-man-frozen.html | YOUTH DROWNS IN ICEBOAT.; Companion in Norton, Mass., Saved - Man Frozen to Death. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/white-and-flaksman-named-to-represent-us-in-the-jewish-olympic-meet.html | White and Flaksman Named to Represent U.S. In the Jewish Olympic Meet at Palestine | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/reduced-bank-rate-sign-of-confidence-london-believes-apprehensions.html | REDUCED BANK RATE SIGN OF CONFIDENCE; London Believes Apprehensions Which Caused Higher Figure Have Not Materialized. SOURCES OF REASSURANCE Action of Sterling Held to Indicate That Cut in Rate Has Created Confidence Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/inquiry-fund-fight-looms-at-albany-democrats-in-senate-tonight-will.html | INQUIRY FUND FIGHT LOOMS AT ALBANY; Democrats in Senate Tonight Will Contest Giving $250,000 More to Hofstadter Body. WET-DRY TILT SCHEDULED Hearing Is Set on Jenks Bill, but All Prohibition Proposals Are Unlikely to Reach Floor. PLAN TO ADJOURN MARCH 11 With Move in Assembly for Early Departure, Committees Will Start Killing Bills. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/laborite-gives-treaty-pledge.html | Laborite Gives Treaty Pledge. | True | Special Cable to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/chalmers-calls-for-enthusiasts-says-hopefulness-and-sustained.html | CHALMERS CALLS FOR ENTHUSIASTS; Says Hopefulness and Sustained Effort Are Essential for Building Anything. VIEWS JESUS AS AN ARTIST Asserts He Expected Men to Do the Impossible and They Felt That They Could Do It. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/winnipegs-subdue-crescents-5-to-2-winners-of-olympic-hockey.html | WINNIPEGS SUBDUE CRESCENTS, 5 TO 2; Winners of Olympic Hockey Championship Triumph at Garden Before, 7,000. EARLY RUSH DECIDES ISSUE Victors Cage Three Goals in the Opening Session -- St. John's Downs C.C.N.Y., 3 to 0. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/flora-seligman-a-bride-wed-to-chester-l-weil-by-rev-dr-tedesche-at.html | FLORA SELIGMAN A BRIDE.; Wed to Chester L. Weil by Rev. ' Dr.. Tedesche at Ambassador. i | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/mack-ready-to-start-teams-drills-today-feels-fit-as-a-fiddle.html | MACK READY TO START TEAM'S DRILLS TODAY; Feels "Fit as a Fiddle," Athletics' Manager Says -- Boley to Stay With Club. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/rains-in-peru-sweep-the-rainless-coast-crops-chiefly-cotton.html | RAINS IN PERU SWEEP THE 'RAINLESS COAST'; Crops, Chiefly Cotton, Suffering Severely -- Ecuador Falls Back on Mule Mail Service. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/ends-life-by-auto-gas-bank-clerk-attaches-tube-to-exhaust-pipe-of.html | ENDS LIFE BY AUTO GAS.; Bank Clerk Attaches Tube to Exhaust Pipe of Family Car. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/the-arms-conference-remarks-on-representative-brittens-appeal-to.html | THE ARMS CONFERENCE.; Remarks on Representative Britten's Appeal to Colonel Stimson. | True | WILLFRED MAUCK. | C1B 145425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/taylor-triumphs-in-manhattan-run-long-islander-fights-off-closing.html | TAYLOR TRIUMPHS IN MANHATTAN RUN; Long Islander Fights Off Closing Sprint of Connolly to Win by 30 Yards. BRENNAN BETTERS RECORD Takes Time Honors From Scratch in 22:40, Three Seconds Under Course Mark. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/german-prices-higher-commodity-average-shows-first-rise-in-14-weeks.html | GERMAN PRICES HIGHER.; Commodity Average Shows First Rise in 14 Weeks. | True | Wireless to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/empire-tariff-held-a-curb-on-ireland-london-believes-that-de-valera.html | EMPIRE TARIFF HELD A CURB ON IRELAND; London Believes That de Valera Would Rather Keep Treaty Than Risk Exports. LABOR ALLIES GIVE PLEDGE Spokesman Indicates Support of Republicans Only When In Accord, and on Ending Oath to King. | True | Special Cable to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/admits-litchfield-threat-youth-seized-in-akron-says-he-wanted-500.html | ADMITS LITCHFIELD THREAT.; Youth Seized in Akron Says He Wanted $500 for Trip to Europe. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/devlinoberman-box-tomorrow.html | Devlin-Oberman Box Tomorrow. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/gold-imports-at-london-large-exports-are-larger.html | Gold Imports at London Large; Exports Are Larger | True | Special Cable to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/decreased-ship-arrivals-in-germany.html | Decreased Ship Arrivals In Germany | True | Wireless to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/jersey-crowd-flees-raid-on-cock-fight-montclair-spectators-in.html | JERSEY CROWD FLEES RAID ON 'COCK FIGHT'; Montclair Spectators, in Evening Dress, Leave Through Cafe as Doors Bar Police. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/john-peters-i.html | JOHN PETERS. I | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/moffett-is-first-in-st-anselms-run-home-club-harrier-with-handicap.html | MOFFETT IS FIRST IN ST. ANSELM'S RUN; Home Club Harrier, With Handicap of 3:00, Shows Way to Field of 25. SESELY IN SECOND PLACE Fast Time Honor Goes to Silverman, Millrose A.A., Who Covers Route In 22:52. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/crude-rubber-stocks-decrease-in-england-decline-of-1200-at-london.html | CRUDE RUBBER STOCKS DECREASE IN ENGLAND; Decline of 1,200 at London and Liverpool Forecast -- Prices of Tin and Lead. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/opera-choral-school-heard.html | Opera Choral School Heard. | True | H.H. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/seek-to-reopen-railway-japanese-will-negotiate-for-peipingmukden.html | SEEK TO REOPEN RAILWAY.; Japanese Will Negotiate for Peiping-Mukden Through Service. | True | Wireless to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/students-bid-us-withdraw-troops-national-youth-organizations.html | STUDENTS BID US WITHDRAW TROOPS; National Youth Organizations Numbering 1,000,000 Urge Peaceful Solution in China. SEE WAR WORSE THAN LAST Call Upon Youth to Unite Against Rising Tide of Nationalism and Militarism. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/volpl-cites-balance-in-washingtons-life-american-colony-and.html | VOLPI CITES BALANCE IN WASHINGTON'S LIFE; American Colony and Aristocracy of Rome Celebrate Birthday in Palazzo Salviati. | True | Wireless to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/shanghai-crisis-on-screen-scenes-of-war-in-china-shown-at-the.html | SHANGHAI CRISIS ON SCREEN.; Scenes of War in China Shown at the Trans-Lux Theatre. | True | | C1B 145425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/this-nations-good-fortune.html | THIS NATION'S GOOD FORTUNE. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/study-decimalized-pound-british-treasury-experts-consider-new.html | STUDY DECIMALIZED POUND.; British Treasury Experts Consider New Currency System. | True | Wireless to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/new-jersey-athletic-post-vacant.html | New Jersey Athletic Post Vacant. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/murray-will-run-for-the-little-man-formally-announcing-candidacy.html | MURRAY WILL RUN FOR 'THE LITTLE MAN'; Formally Announcing Candidacy for Democratic Nomination, He Voices Doubt of Getting It. TO ENTER GEORGIA PRIMARY Oklahoma Governor Wires Party Committee of Intention to Try Tilt With Roosevelt. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/tokyo-hears-chiang-is-not-aiding.html | Tokyo Hears Chiang Is Not Aiding. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/hoyts-to-wed-third-time-tallulah-bankheads-sister-will-remarry-on.html | HOYTS TO WED THIRD TIME.; Tallulah Bankhead's Sister Will Remarry on Riviera. | True | Wireless to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/boesels-85-best-at-rye-traps.html | Boesel's 85 Best at Rye Traps. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/swedish-prince-off-to-wed-commoner-big-crowd-hails-lennart-and.html | SWEDISH PRINCE OFF TO WED COMMONER;; Big Crowd Hails Lennart and Bride-to-Be as They Leave Stockholm for London. I HE LOSES HIS ROYAL RIGHTS jWill Tour Europe With Childhood Sweetheart as Mr. and Mrs. Bernadotte After Wedding. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/widegren-wins-in-florida-scores-in-class-b-outboard-test-at-new.html | WIDEGREN WINS IN FLORIDA; Scores in Class B Outboard Test at New Smyrna Regatta. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/france-decorates-peck-commander-of-american-legion-in-that-country.html | FRANCE DECORATES PECK.; Commander of American Legion in That Country Honored in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/sniper-finds-life-dull-chinese-near-american-defenses-see-little-to.html | SNIPER FINDS LIFE DULL.; Chinese Near American Defenses See Little to Shoot At. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/gieseking-and-gabrilowitsch-give-brilliant-exhibitions-of-their-art.html | Gieseking and Gabrilowitsch Give Brilliant Exhibitions of Their Art -- Manhattan Symphony Plays. | True | By Olin Downes. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/deserts-lure-told-in-book-by-thomas-despite-danger-and-hardships.html | DESERT'S LURE TOLD IN BOOK BY THOMAS; Despite Danger and Hardships, Explorer Enjoyed Trip and Plans to Go Again. ON CAMEL-BACK 4 MONTHS Attributes His Success in Being First to Cross Arabian Waste to Years of Preparation. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/rift-likely-to-bar-aid-for-white-stone-city-expert-puts-cost-to.html | RIFT LIKELY TO BAR AID FOR WHITE STONE; City Expert Puts Cost to Alter Line to Subway Extension as High as $242,000. $40,080, COMMUTERS HOLD Board Will Get Majority Report Tomorrow for Action on Policy and Proposals of Harvey. | True | | C1B 145425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/wj-cooper-warns-on-schoolyear-cut-economizing-in-this-way-would.html | W.J. COOPER WARNS ON SCHOOL-YEAR CUT; Economizing in This Way Would Increase Crime, Declares Education Commissioner. TAXATION REFORM URGED Survey of School Financing Is Recommended to Educators' Conference in Capital. PATERNALISM' IS ASSAILED Many Health and Social Functions Should Be Returned to the Home, Says Dr. Von Klein Schmid. | True | By Eunice Barnard.special To the New York Times. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/stabilizing-steel-prices-producers-encouraged-over-outlook-magazine.html | STABILIZING STEEL PRICES.; Producers Encouraged Over Outlook, Magazine Reports. SEASONAL INCREASE IN STEEL EXPECTED | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/red-parade-in-havana-broken-up-by-police-wholesale-arrests-are-made.html | RED PARADE IN HAVANA BROKEN UP BY POLICE; Wholesale Arrests Are Made in Havana, and Interior Is Guarded Against Demonstration. | True | Special Cable to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/smith-derby-brings-115-to-aid-jobless-sold-at-benefit-performance.html | SMITH DERBY BRINGS $115 TO AID JOBLESS; Sold at Benefit Performance Given by Stage and Radio Stars for Unemployed. THREE TRUCKS OF CLOTHES 1,500 Appear With Bundles of Last Year's Garments to Exchange for Tickets to Show. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/increase-bowling-lead-falcaro-and-varipapa-2322-pins-ahead-of.html | INCREASE BOWLING LEAD.; Falcaro and Varipapa 2,322 Pins Ahead of Detroit Pair. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/exhibitions-of-washingtoniana.html | Exhibitions of Washingtoniana. | True | By Edward Alden Jewell. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/mineralites-retain-league-bowling-lead-strengthen-hold-on-first.html | MINERALITES RETAIN LEAGUE BOWLING LEAD; Strengthen Hold on First Place in American National League -- Broadway-Bayonne Second. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/jersey-taxi-man-shot-posse-hunts-passenger-who-held-up-driver-near.html | JERSEY TAXI MAN SHOT.; Posse Hunts Passenger Who Held Up Driver Near Long Branch. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/kramer-of-ccny-tops-scoring-list-with-40-points-he-leads-spence.html | KRAMER OF C.C.N.Y. TOPS SCORING LIST; With 40 Points He Leads Spence, Rutgers, by 4 Tallies in Swim League Race. HEINFELDEN ALSO IN FRONT New Brunswick Star, With 148 Counts, Shows the Way in Water Polo Division. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/chiang-confers-in-nanking.html | Chiang Confers in Nanking. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/battle-goes-on-in-rain-new-guns-come-into-action-at-chapei-as-drive.html | BATTLE GOES ON IN RAIN; New Guns Come Into Action at Chapei as Drive at Kiangwan Reopens. JAPAN TO INCREASE FORCES Chinese General, Admitting Retreat, Says His Second Line Is Formidable. JAPANESE FIGHT FURIOUSLY Correspondent of The Times Sees Artillery Bombard Kiangwan Lines. BATTLE AT SHANGHAI IS RENEWED IN RAIN | True | By Hallett Abend.wireless To the New York Times.by Hallett Abend. | C1B 145425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/venzke-will-seek-us-title-tonight-holder-of-worlds-mile-mark-to-run.html | VENZKE WILL SEEK U.S. TITLE TONIGHT; Holder of World's Mile Mark to Run in Feature Test in the A.A.U. Games at Garden. NEW RECORD HELD LIKELY Sexton and Spitz Are Among Other Stars Entered -- Six to Defend Championship Honors. | True | By Arthur J. Daley. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/maurers-home-thronged-on-100th-birthday-artist-hale-and-gay-plays.html | Maurer's Home Thronged on 100th Birthday; Artist, Hale and Gay, Plays Flute for Friends | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/sophie-tucker-continues-heads-palace-artists-in-second-week-billy.html | SOPHIE TUCKER CONTINUES; Heads Palace Artists in Second Week -- Billy House at Loew's. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/movietone-news.html | Movietone News. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/the-late-florence-kelley.html | The Late Florence Kelley. | True | JOHN HAYNES HOLMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/nyac-repulses-nashua-sextet-41-threecoal-rally-in-last-period-downs.html | N.Y.A.C. REPULSES NASHUA SEXTET, 4-1; Three-Coal Rally in Last Period Downs New England's Amateur Champions. GIBSON'S GOAL DECIDES Breaks 1-1 Deadlock in Game at Coliseum Before 3,500 -- Williams Is Losers' Star. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/inflation-possibility-as-discussed-in-london-british-banking-house.html | INFLATION POSSIBILITY, AS DISCUSSED IN LONDON; British Banking House Indulges In Conjecture on Results of Sack Movement. | True | Special Cable to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/paris-cheered-up-by-bourse-recovery-continued-rise-in-stocks-partly.html | PARIS CHEERED UP BY BOURSE RECOVERY; Continued Rise in Stocks Partly a Result of Investment Buying. HOPEFUL OF OUR POSITION " Distrust of the Dollar" Disappearing, and Important Results Foreseen From Our New Relief Measures. | True | Wireless to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/ducoms-ivry-wins-auteuil-chase.html | Ducom's Ivry Wins Auteuil Chase. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/ulm-pacific-flier-hurt-mate-of-kingsfordsmith-injured-in-crash-in.html | ULM, PACIFIC FLIER, HURT.; Mate of Kingsford-Smith Injured In Crash in Australia. | True | Wireless to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/cunard-to-resume-work-on-new-liner-construction-of-73000-ton-ship.html | CUNARD TO RESUME WORK ON NEW LINER; Construction of 73,000 -- Ton Ship Will Be Started Again Next Month, Officials Report. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/ramapo-valley-beaten-bows-to-112th-field-artillery-trio-21-to-17.html | RAMAPO VALLEY BEATEN.; Bows to 112th Field Artillery Trio, 21 to 17. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/constance-bennett-in-a-smart-comedy-about-a-girl-who-resorts-to.html | Constance Bennett in a Smart Comedy About a Girl Who Resorts to Strategy to Achieve Popularity. | True | By Mordaunt Hall. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/scorning-consequences.html | Scorning Consequences. | True | AUSTEN G. FOX. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/debunsen80dead-british-diplomat-sir-maurice-when-ambassador-at.html | DEBUNSEN,80,DEAD; BRITISH DIPLOMAT; Sir Maurice, When Ambassador at Vienna, Worked in Vain to Prevent World War. CAME OF GERMAN STOCK Father Practically Forced Out of Political Life by BismarckuGrand- father Tutor to W. B. Astor. | True | j Special Cable to THE NEW YORK TIMES. | C1B 145425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/we-could-help-if-league-is-not-quite-effective-some-of-the-blame-is.html | WE COULD HELP.; If League Is Not Quite Effective, Some of the Blame Is Ours. | True | MARGUERITE HUNZIKER. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/julia-peterkin-on-stage-novelist-taking-lead-in-hedda-gabler-at.html | JULIA PETERKIN ON STAGE.; Novelist Taking Lead in "Hedda Gabler" at Columbia, S.C. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/manchurian-independence.html | MANCHURIAN INDEPENDENCE. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/the-aau-indoor-championships.html | The A.A.U. Indoor Championships. | True | Reg. U.S. Pat Off.By John Kieran. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/train-crash-kills-four-ten-others-hurt-in-accident-in-snow-near.html | TRAIN CRASH KILLS FOUR.; Ten Others Hurt in Accident in Snow Near Summerside, P.E.I. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/leopold-naschatier-in-debut.html | Leopold Naschatier in Debut. | True | B.C. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/775744-earned-by-midland-steel-dividends-on-preferred-and-2-shares.html | $775,744 EARNED BY MIDLAND STEEL; Dividends on Preferred and $2 Shares Leave Deficit of $111,796 for 1931. SURPLUS OFF TO $1,948,926 Kulas Says Conditions in Second Half-Year Made Profitable Operations Impossible. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/card-parties-to-aid-local-charities-one-for-st-margarets-day.html | CARD PARTIES TO AID LOCAL CHARITIES; One for St. Margaret's Day Nursery Will Be Given in Plaza on Saturday. CONVENT TO HAVE BENEFIT To Be Held at Hidden Door -- United Societies of St. Joseph's Church Plan Party at Waldorf. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/blast-kills-two-as-car-hits-truck-five-others-are-hurt-in-chicago.html | BLAST KILLS TWO AS CAR HITS TRUCK; Five Others Are Hurt in Chicago Explosion of Gasoline Tank on Impact With Trolley TWO NEW JERSEY CRASHES Girl Dies in Head-On Collision in Vineland -- Philadelphia Woman Killed on Brunswick Pike. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/robbers-fell-woman-two-surprised-in-holdup-beat-storekeepers-wife.html | ROBBERS FELL WOMAN.; Two, Surprised in Hold-Up, Beat Storekeeper's Wife and Escape. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/rare-book-for-cathedral-sermon-on-mount-hand-lettered-given-to.html | RARE BOOK FOR CATHEDRAL.; Sermon on Mount, Hand Lettered, Given to Washington Edifice. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/seeress-in-double-killing-hid-body-of-man-victim-two-days-then.html | SEERESS IN DOUBLE KILLING; Hid Body of Man Victim Two Days, Then Ended Own Life. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/1-exking-friedrich-funeral-catholic-mass-by-son-excrown.html | 1 EX-KING FRIEDRICH FUNERAL; Catholic Mass by Son, Ex-Crown PrinceuService Also by Lutherans. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/ranger-six-bows-to-americans-32-13000-in-garden-see-spangled-team.html | RANGER SIX BOWS TO AMERICANS, 3-2; 13,000 in Garden See Spangled Team Down Rival for First Time This Season. PLAY AT THRILLING PACE Bun Cook Scores Early, but Victors Go Ahead on Goals by Burmeister, Keating. LAMB ADDS THIRD TALLY Johnson Nets Puck Near Game's Close -- Seibert Injures Shoulder -- Dutton Is Brilliant. | True | By Joseph C. Nichols. | C1B 145425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/henry-seligmans-palm-beach-hosts-have-buffet-supper-for-20-guests.html | HENRY SELIGMANS PALM BEACH HOSTS; Have Buffet Supper for 20 Guests -- Quincy A. Gillmores Give Luncheon at Club. J.H. GIBBONSES ENTERTAIN John B. Irwin Honors Mrs. E.C. De Witt and Mrs. Minola Bryant -- Yacht Club Regatta Opens. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/mushers-draw-at-quebec-st-godard-and-seppaia-start-close-in-dog.html | MUSHERS DRAW AT QUEBEC.; St. Godard and Seppaia Start Close in Dog Derby Today. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/washington-called-an-internationalist-his-spiritual-qualities-are.html | WASHINGTON CALLED AN INTERNATIONALIST; His Spiritual Qualities Are Praised in Philadelphia Churches in Which He Worshiped. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/petersonribas-fancyshot-cueists-start-series-for-the-elks-charity.html | Peterson-Ribas, Fancy-Shot Cueists, Start Series for the Elks' Charity Fund Tonight | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/fisher-asks-ending-of-bloated-dollar-yale-economist-tells-rollins.html | FISHER ASKS ENDING OF 'BLOATED' DOLLAR; Yale Economist Tells Rollins Session That Glass-Steagall Bill Marks Business Upturn. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/herbert-g-watson.html | HERBERT G. WATSON. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/textile-five-first-in-psal-scoring-leader-in-manhattan-group-sets.html | TEXTILE FIVE FIRST IN P.S.A.L. SCORING; Leader in Manhattan Group Sets League Pace With 214 Points for Six Games. NEWTOWN HIGH IS SECOND City Titleholders Have Registered 178 In Four Contests -- James Madison Third. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/jansen-wins-twice-in-squash-racquets-gains-us-final-by-beating-j.html | JANSEN WINS TWICE IN SQUASH RACQUETS; Gains U.S. Final by Beating J. Lawrence Pool, Defending Champion, and Coffin. BEEKMAN POOL ALSO GAINS Reaches Last Round by Downing Debevoise and Ingraham -- New York Team Is Eliminated. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/accidents-kill-12-in-south-four-drown-as-boats-are-capsized-twelve.html | ACCIDENTS KILL 12 IN SOUTH; Four Drown as Boats Are Capsized -- Twelve Die in Traffic Mishaps. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/eshelman-scores-at-nyac-traps-triumphs-in-second-shootoff-after-tie.html | ESHELMAN SCORES AT N.Y.A.C. TRAPS; Triumphs in Second Shoot-Off After Tie with Four Others at 95 Targets Each. HUNT TOPS FIELD WITH 94 Captures Scratch Prize In Test at Larchmont Y.C. -- Walsh Victor at Long Beach -- Other Results. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/resort-to-oxygen-for-drinkwater.html | Resort to Oxygen for Drinkwater. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/young-basso-hailed-at-opera-concert-arthur-anderson-recalled-four.html | YOUNG BASSO HAILED AT OPERA CONCERT; Arthur Anderson Recalled Four Times After Solo -- Ovations for Grischa Goluboff, Boy Violinist. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/chicago-steel-output-off-trade-disappointed-with-production-of.html | CHICAGO STEEL OUTPUT OFF.; Trade Disappointed, With Production of Ingots at 24% of Capacity. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/horsewomans-leg-broken.html | Horsewoman's Leg Broken. | True | | C1B 145425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/city-is-preparing-to-operate-subway-conducting-trial-service-on-8th.html | CITY IS PREPARING TO OPERATE SUBWAY; Conducting Trial Service on 8th Av. Line in Case Other Plans Fall Through. TRAINS PUT ON AT NIGHT Six of Nine Cars Each Run on 12 1/2-Mile Route -- Executive Force Is Being Instructed. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/georgia-drys-map-fight-newly-formed-democratic-league-seeks-to.html | GEORGIA DRYS MAP FIGHT.; Newly Formed Democratic League Seeks to Block Wet Candidates. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/episcopal-actors-to-meet-officers-will-be-chosen-tomorrow-afternoon.html | EPISCOPAL ACTORS TO MEET; Officers Will Be Chosen Tomorrow Afternoon at Little Theatre. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/germany-mourns-war-dead-hindenburg-and-bruening-attend-berlin.html | GERMANY MOURNS WAR DEAD; Hindenburg and Bruening Attend Berlin Annual Services. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/racial-bias-viewed-as-threat-to-peace-dr-tenenbaum-urges-jews-and.html | RACIAL BIAS VIEWED AS THREAT TO PEACE; Dr. Tenenbaum Urges Jews and Christians to Meet "Greatest Menace" to Civilization. MACK SEES DISCRIMINATION B.S. Deutsch Reviews Effects of Depression at Meeting of Jewish Congress Heads. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/one-killed-in-virginia-plane-crash.html | One Killed in Virginia Plane Crash. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/hoover-scouts-find-revolt-in-midwest-large-block-of-uninstructed.html | HOOVER SCOUTS FIND REVOLT IN MID-WEST; Large Block of Uninstructed Delegates From That Area Is Indicated. DUE TO FARM DISCONTENT Minnesota and Wisconsin Also Sore Spots, Complicated by Party Strifes. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/chamber-approval-for-tardieu-likely-french-observers-agree-that-new.html | CHAMBER APPROVAL FOR TARDIEU LIKELY; French Observers Agree That New Cabinet Should Survive Its First Test Tomorrow. PREMIER SEEKS LONG STAY Defense Ministry Move Shows He Will Not Be Satisfied With Tiding Things Over Till Election. | True | Wireless to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/steal-policemans-gun-four-bandits-disarm-him-ini-robbing-columbus.html | STEAL POLICEMAN'S GUN.; Four Bandits Disarm Him ini Robbing Columbus Theatre of $4,000. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/j-h-jordan-lawyer-dies-in-84th-year-served-as-u-s-attorney-for-the.html | J. H. JORDAN, LAWYER, DIES IN 84TH YEAR; Served as U, S. Attorney for the Pittsburgh District Two Decades Ago. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/yankees-to-start-camp-drills-today-fourteen-pitchers-and-trio-of.html | YANKEES TO START CAMP DRILLS TODAY; Fourteen Pitchers and Trio of Catchers to Begin Training at St. Petersburg. PIPGRAS ALREADY AT WORK Advance Squad Also Finds Wells on Hand in Addition to Ruth and Lary. | True | By William E. Brandt.special To the New York Times. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/improved-outlook-lifts-wheat-prices-sentiment-is-better-here-and.html | IMPROVED OUTLOOK LIFTS WHEAT PRICES; Sentiment Is Better Here and Abroad, While Foreign Demand Gets Broader. PUBLIC BUYING INCREASES Major Upturn Will Depend Much on Winter Crops, According to Views in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/benjamin-f-buchanan.html | BENJAMIN F. BUCHANAN. | True | | C1B 145425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/purdue-quintet-in-lead-shows-way-in-big-ten-following-defeat-of.html | PURDUE QUINTET IN LEAD.; Shows Way in Big Ten Following Defeat of Northwestern. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/league-shows-sea-is-ruled-by-britain-armaments-year-book-says.html | LEAGUE SHOWS SEA IS RULED BY BRITAIN; Armaments Year Book Says France Is Supreme in Air and China Has Biggest Army. JAPAN GAINS IN PLANES Volume Is Issued Several Months Ahead of Schedule to Supply Data for Geneva Parley. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/nikkel-keeps-lead-in-league-scoring-yale-star-still-sets-pace-in.html | NIKKEL KEEPS LEAD IN LEAGUE SCORING; Yale Star Still Sets Pace in Eastern Basketball Race With 64 Points. McDOWELL, COLUMBIA, NEXT Lions Take First Place In Team Standing, Dartmouth, Princeton, Cornell Tying for Second. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/settlement-shows-calm-british-think-neutral-warnings-have-been.html | SETTLEMENT SHOWS CALM.; British Think Neutral Warnings Have Been Effective. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/to-raise-relief-fund-at-supper-dance-members-of-junior-auxiliary-of.html | TO RAISE RELIEF FUND AT SUPPER DANCE; Members of Junior Auxiliary of Godmothers' League to Entertain on Saturday. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/world-will-honor-washington-today-on-200th-birthday-hoover-to-lead.html | WORLD WILL HONOR WASHINGTON TODAY ON 200TH BIRTHDAY; Hoover to Lead Tributes on the Radio, in Which Other Nations Will Join. 10,000 WILL MARCH HERE Parades, Pageants, Services and Meetings to Be Held Throughout City. HOMAGE PAID IN CHURCHES Butler, at St. John's, Deplores "Pitiful and Vulgar Attacks" on First President. NATION WILL HONOR WASHINGTON TODAY | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/smith-takes-handicap-trophy.html | Smith Takes Handicap Trophy. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/only-gradual-revival-indicated.html | Only Gradual Revival Indicated. | True | Wireless to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/soviet-purse-seen-as-key-to-stability-commitments-to-germany-are.html | SOVIET PURSE SEEN AS KEY TO STABILITY; Commitments to Germany Are Held to Affect the Entire World's Finance. $300,000,000 OWED ABROAD Moscow Regarded as Preferring to Pay and Keep Credit Good Than Default for Sake of Chaos. | True | By Walter Duranty.special Cable To the New York Times. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/escaping-woman-foiled-at-jail-door-posing-as-religious-worker-she.html | ESCAPING WOMAN FOILED AT JAIL DOOR; Posing as Religious Worker, She Passes Keepers Until an Error Betrays Her. SHE GOES TO INMATES' EXIT This Arouses Suspicions of Harlem Official After Cheery Greeting and She Goes Back to Cell. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/patriotic-initiation-held-george-washington-progressive-class.html | PATRIOTIC INITIATION HELD.; " George Washington Progressive Class" Inducted by Elks. | True | | C1B 145425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/league-is-puzzled-by-assembly-plans-officials-have-no-precedent-to.html | LEAGUE IS PUZZLED BY ASSEMBLY PLANS; Officials Have No Precedent to Guide Them in Convoking Session to Deal With War. JURISDICTION IS A BIG ISSUE Some Favor Turning Matter Back to Council After Brief Meeting to Hear Statements. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/foreign-tariffs-cutting-our-trade-commerce-department-expert-holds.html | FOREIGN TARIFFS CUTTING OUR TRADE; Commerce Department Expert Holds Spread Last Year Accentuated Depression. FORESEES FURTHER WALLS Some Recently Erected, Such as That by Britain, Regarded as Permanent. NATIONS INTERDEPENDENT World Repercussions Follow Restrictive Measures by Any Major Country, He Says. FOREIGN TARIFFS CUTTING OUR TRADE | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/bar-backs-4-bills-disapproves-of-21-city-associations-committee.html | BAR BACKS 4 BILLS, DISAPPROVES OF 21; City Association's Committee Would Amend Dwelling Law and Continue Tax Survey. LAWYERS ACT ON FIFTEEN County Group Sanctions Two Measures Pending at Albany and Opposes Thirteen. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/tanks-fail-to-break-klangwans-defense-japanese-use-men-machines-and.html | TANKS FAIL TO BREAK KIANGWAN'S DEFENSE; Japanese Use Men, Machines and Pigeons in Drive to Cut Chinese Front. TRY TO ENCIRCLE CHAPEI Japanese Say They Aim to Press Foe Back Without Endangering Settlement. TANK ATTACKS FAIL TO TAKE KIANGWAN | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/ages-of-36-to-45-found-best-for-getting-and-holding-a-job.html | Ages of 36 to 45 Found Best For Getting and Holding a Job | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/berlier-wins-new-orleans-bout.html | Berlier Wins New Orleans Bout. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/ohio-banks-reopening-approved.html | Ohio Bank's Reopening Approved. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/wreaths-to-be-laid-in-brazil.html | Wreaths to Be Laid in Brazil. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/sees-better-trend-in-building-trade-structural-steel-orders-for.html | SEES BETTER TREND IN BUILDING TRADE; Structural Steel Orders for January Nearly Doubled the Tonnage for December. INCREASE IN SMALL UNITS Plans Filed for New Structures Reveal Present-Day Construction Tendency. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/washington-exhibit-arranged-at-yale-notable-objects-will-be-shown-a.html | WASHINGTON EXHIBIT ARRANGED AT YALE; Notable Objects Will Be Shown as a Part of the Alumni University Day Celebration. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/prefer-death-to-charity-widow-and-daughter-without-jobs-turn-on-gas.html | PREFER DEATH TO CHARITY.; Widow and Daughter, Without Jobs, Turn on Gas in Philadelphia. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/canal-zone-begins-fetes-panama-joins-americans-in-marking.html | CANAL ZONE BEGINS FETES.; Panama Joins Americans In Marking Washington's Birth. | True | Special Cable to THE NEW YORK TIMES. | C1B 145425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/to-revamp-board-of-oil-company-officials-of-standard-of-kansas.html | TO REVAMP BOARD OF OIL COMPANY; Officials of Standard of Kansas Reach Agreement With Stockholders' Group. NEW MEMBERS NOMINATED Committee Proposes Three -- Entry Into the Production and Sales Field Is Expected. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/soviet-sentences-3-to-die-as-racketeers-fortyone-in-fruit-trust.html | SOVIET SENTENCES 3 TO DIE AS RACKETEERS; Forty-one in Fruit Trust Sent to Prison in Alleged Plot to Disrupt Retail Trade. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/germans-to-parade-for-washington.html | Germans to Parade for Washington. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/common-cattle-in-good-demand-chicago-prices-steady-for-the-week.html | COMMON CATTLE IN GOOD DEMAND; Chicago Prices Steady for the Week -- Most Steers Range From $5 to $7.75. FEWER HOGS SLAUGHTERED Receipts Smallest for a February In Five Years -- Market Irregular in Lamb Trade. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/the-dressmakers-strike.html | The Dressmakers' Strike. | True | NORMAN THOMAS. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/sunday-movies-open-again-three-plainfield-nj-theatres-get-summonses.html | SUNDAY MOVIES OPEN AGAIN; Three Plainfield (N.J.) Theatres Get Summonses Under Blue Law. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/a-chance-for-de-valera.html | A CHANCE FOR DE VALERA. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/article-12-no-title.html | Article 12 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/perkins-and-tryon-lose-at-37th-hole-favorites-in-team-tourney-bow.html | PERKINS AND TRYON LOSE AT 37TH HOLE; Favorites in Team Tourney Bow to Aycock-Toomer as Latter's Play Wins Final. FINISHES WITH EAGLE 3's Squares Match at 36th Green and Then Captures Extra Hole in Stellar Fashion. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/rolph-denies-rumor-of-mooney-pardon-declares-no-decision-has-been.html | ROLPH DENIES RUMOR OF MOONEY PARDON; Declares No Decision Has Been Made -- Walker Says He Is Not Responsible for Report. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/henry-burrell-mason-chicago-lawyer-dies-had-practiced-since-1881u.html | HENRY BURRELL MASON, CHICAGO LAWYER, DIES; Had Practiced Since 1881u Was Author of "Letters From Uncle Henry" and Other Stories. | True | Special to TH* NEW YORK TIMER | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/bishop-burleson-decries-wabbling-in-sermon-here-he-criticizes-those.html | BISHOP BURLESON DECRIES 'WABBLING'; In Sermon Here He Criticizes Those Who Jump Hastily From One Viewpoint to Another. STRESSES NEED FOR FAITH Achievement Results in Exact Proportion to Confidence In the Work as Hand, He Contends. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/clash-in-debate-over-city-inquiry-schieffelin-on-radio-holds-it-a.html | CLASH IN DEBATE OVER CITY INQUIRY; Schieffelin on Radio Holds It a Success and Scores Mayor for Attitude on Sherwood. McNABOE SAYS IT IS FUTILE Senator Asserts No Flaws in Laws Have Been Shown and That Graft Cannot Be Legislated Out. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/boy-killed-in-airplane-ride.html | Boy Killed in Airplane Ride. | True | | C1B 145425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/cotton-moves-up-in-new-orleans-various-encouraging-factors.html | COTTON MOVES UP IN NEW ORLEANS; Various Encouraging Factors Stimulate Trading -- Gain in Week $1.50 a Bale. CLOTH SALES INCREASE Experts Also Continue to Run Ahead of Last Year -- Farm Work Delayed. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/steel-cartel-meets-trouble-in-europe-dispute-between-different.html | STEEL CARTEL MEETS TROUBLE IN EUROPE; Dispute Between Different Countries as to Readjusting Their Respective Quotas. | True | Wireless to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/iowa-straw-poll-shows-repeal-lead-vote-is-16764-for-to-15250.html | IOWA STRAW POLL SHOWS REPEAL LEAD; Vote Is 16,764 For to 15,250 Against -- 15,881 Favor Beer, While 15,048 Oppose It. HOOVER GETS PLURALITY He Has 14,778; Murray, 13,427; Roosevelt, 13,401; Smith, 4,724; Baker, 3,450; Ritchie, 2,266. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/patients-saved-in-hospital-fire.html | Patients Saved in Hospital Fire. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/prodigy-plays-with-manhattan.html | Prodigy' Plays With Manhattan. | True | H.H. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/british-living-costs.html | British Living Costs. | True | Special Cable to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/steffen-to-retain-post-will-continue-as-advisory-football-coach-at.html | STEFFEN TO RETAIN POST.; Will Continue as Advisory Football Coach at Carnegie Tech. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/to-give-a-havana-fiesta-royal.html | To Give a Havana Fiesta Royal. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/two-die-of-gas-in-flat-girl-and-taxi-driver-found-in-the-latters.html | TWO DIE OF GAS IN FLAT.; Girl and Taxi Driver Found In the Latter's Home. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/france-to-strike-washington-medal-press-pays-tribute-to-him-as.html | FRANCE TO STRIKE WASHINGTON MEDAL; Press Pays Tribute to Him as Aristocratic Champion of Freedom and Democracy. SORBONNE CEREMONY HELD Mrs. Edge Has the Place of Honor -- Flags Fly on Public Buildings -- Envoy Due at Havre Tonight. | True | Special Cable to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/treasure-hunters-sail-for-cocos-isle-vancouver-party-of-24-under.html | TREASURE HUNTERS SAIL FOR COCOS ISLE; Vancouver Party of 24, Under Colonel J.E. Leckie, Carries Instrument to Detect Pirate Loot. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/business-improvement-not-visible-in-italy-but-foreign-trade.html | BUSINESS IMPROVEMENT NOT VISIBLE IN ITALY; But Foreign Trade Position Is Better and Fall of Prices Has Slackened. | True | Special Cable to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/critz-joins-giants-in-training-camp-pronounces-throwing-arm-fit-on.html | CRITZ JOINS GIANTS IN TRAINING CAMP; Pronounces Throwing Arm Fit on Eve of Campaign to Regain Second-Base Post. NOW RIVAL OF LINDSTROM Squad Enjoys Day of Rest to Get Ready for Real Grind Starting Today. | True | By John Drebinger.special To the New York Times. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/arthur-janes-dies-in-ninestory-fall-realty-man-65-plunges-from.html | ARTHUR JANES DIES IN NINE-STORY FALL; Realty Man, 65, Plunges From Window at Medical Centre in Absence of Nurse. HAD UNDERGONE OPERATION He Was Grandson of Adrian Janes, Whose Foundry Made Brass Dome of Capital at Washington. | True | | C1B 145425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/argentine-grain-gets-better-prices-shipments-are-heavy-corn-crop-is.html | ARGENTINE GRAIN GETS BETTER PRICES; Shipments Are Heavy -- Corn Crop Is Expected to Be Larger Than the Estimates. IMPORT BUSINESS QUIET Credito Argentine Bonds and Mortgage Cedulas Steady -- Unemployment Increasing. | True | Special Cable to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/patients-flee-fire-at-jersey-hospital-blaze-at-county-institution.html | PATIENTS FLEE FIRE AT JERSEY HOSPITAL; Blaze at County Institution in Secaucus Endangers Almshouse and Insane Asylum. NURSE AIDS ESCAPE OF 14 Staff Reassures More Than 2,500 in Institutional Colony as Police Guard Wards. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/smith-to-make-fight-against-roosevelt-will-consent-to-active-battle.html | SMITH TO MAKE FIGHT AGAINST ROOSEVELT; Will Consent to Active Battle in Massachusetts, Where He Will Oppose the Governor. CLASH IN ALL NEW ENGLAND Hard Contest for Delegates in Pennsylvania Also Likely as Smith Alters Tactics. SMITH ALTERS PLAN; TO FIGHT ROOSEVELT | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/offer-a-state-plan-for-liquor-control-impartial-group-headed-by.html | OFFER A STATE PLAN FOR LIQUOR CONTROL; Impartial Group Headed by Bishop Fiske Urges End of Private Profit as One Step. LEGAL BAN ON THE SALOON Temperance Education Advocated Also -- Low Prices Held the Only Way to Abolish Speakeasy. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/british-markets-aided-by-easier-money-bank-of-england-however.html | BRITISH MARKETS AIDED BY EASIER MONEY; Bank of England, However, Deprecates Any further Decline in Rates. | True | Special Cable to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/britain-still-seeks-shanghai-peace-plan-but-washington-hears-no.html | BRITAIN STILL SEEKS SHANGHAI PEACE PLAN; But Washington Hears No Progress Is Made at Parleys With Minister to China. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/dr-butler-ranks-washington-first-portrays-him-as-americas.html | DR. BUTLER RANKS WASHINGTON FIRST; Portrays Him as America's Outstanding Contribution to Government of Mankind. SCORES HIS DETRACTORS He Declares No Other Nation, Medieval or Modern, Has Had a Leader Like Him. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/paris-deprecates-hasty-speculation.html | Paris Deprecates Hasty Speculation. | True | Wireless to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/inflation-possibilities.html | Inflation Possibilities." | True | Special Cable to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/harvard-polo-team-wins-in-cleveland-threegoal-spurt-in-the-final.html | HARVARD POLO TEAM WINS IN CLEVELAND; Three-Goal Spurt in the Final Period Beats Cavalry Trio, 10 1/2 to 10. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/the-rev-dr-r-e-wilson-retired-methodist-episcopal-mln-ister-dies-in.html | THE REV. DR. R. E. WILSON.; Retired Methodist Episcopal Mln- ! ister Dies in Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/eisenstein-is-barred-under-the-alien-law-officials-at-laredo-texas.html | EISENSTEIN IS BARRED UNDER THE ALIEN LAW; Officials at Laredo, Texas, Refuse to Let Russian Movie Director Re-enter From Mexico. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 145425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/jaffeuchain.html | JaffeuChain. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/st-lawrence-pact-denied-ottawa-says-no-agreement-has-been-reached.html | ST. LAWRENCE PACT DENIED.; Ottawa Says No Agreement Has Been Reached on Waterway. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/steel-ingot-output-off-youngstown-production-at-30-of-capacity-this.html | STEEL INGOT OUTPUT OFF.; Youngstown Production at 30% of Capacity This Week. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/h-r-lewis-dead-he-was-freight-traffic-manager-of-baltimore-ohio.html | H. R. LEWIS DEAD.; He Was Freight Traffic Manager of Baltimore & Ohio Railroad. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/to-inspect-cuban-jails-government-will-investigate-health.html | TO INSPECT CUBAN JAILS.; Government Will Investigate Health Conditions in All Cities. | True | Special Cable to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/mrs-george-e-waring.html | MRS. GEORGE E. WARING. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/consul-gives-views-on-cook-mystery-after-studying-data-at-boston-he.html | CONSUL GIVES VIEWS ON COOK MYSTERY; After Studying Data at Boston He Believes Girl Sent Hoax Telegrams to Herself. SUICIDE THEORY SCOUTED He Thinks She Died of Pneumonia -- Mother and Sister Due Here Tuesday From Naples. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/yellow-journalism.html | Yellow Journalism. | True | A.D.S. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/jersey-fire-house-burns-vigilance-committee-to-patrol-as-blaze-is.html | JERSEY FIRE HOUSE BURNS.; Vigilance Committee to Patrol as Blaze Is Laid to Incendiaries. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/sees-world-in-grip-of-materialism-dr-la-weigle-criticizes-the.html | SEES WORLD IN GRIP OF MATERIALISM; Dr. L.A. Weigle Criticizes the Economic System and Failure to Insure Peace. SCORES LOSS OF VALUES But Declares Vast Numbers of People Are Unwilling to Surrender to Modern Paganism. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/bank-rate-reduction-unlikely-at-berlin-reichsbank-urged-to-take.html | BANK RATE REDUCTION UNLIKELY AT BERLIN; Reichsbank Urged to Take Step, but Uncertainty Regarding Trade Balance Hinders. | True | Wireless to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/art-brevities.html | Art Brevities. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/ski-jumping-tourney-postponed.html | Ski Jumping Tourney Postponed. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/article-9-no-title.html | Article 9 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/more-leaders-back-plea-to-curb-japan-157-names-added-to-lowell.html | MORE LEADERS BACK PLEA TO CURB JAPAN; 157 Names Added to Lowell Petition Urging Nation to Aid League on Boycott. BORAH'S STAND CRITICIZED R.T. Rich Says Initiative by the United States Is Not intended in Economic Move in Far East. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/browne-trims-plane-for-buenos-aires-hop-ready-for-takeoff-at-the.html | BROWNE TRIMS PLANE FOR BUENOS AIRES HOP; Ready for Take-Off at the First Chance Offered, He Says at Old Orchard Beach. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/yale-alumni-celebrate-today.html | Yale Alumni Celebrate Today. | True | | C1B 145425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/capital-appraises-roosevelt-speech-buffalo-statement-for-repeal-is.html | CAPITAL APPRAISES ROOSEVELT SPEECH; Buffalo Statement for Repeal Is Held Not Likely to Affect Southern Backers. SMITH'S POSITION NOTED Wet Drift Is Seen Among the voters In New Hampshire's Mill Towns. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/federal-tax-plan-nearing-completion-four-major-decisions-in.html | FEDERAL TAX PLAN NEARING COMPLETION; Four Major Decisions in Committee Set for This Week to Advance Bill-Drafting Stage. SALES LEVY IN FOREFRONT Mills Will Advise on This Tomorrow as Well as on Vital Administrative Changes. FEDERAL TAX PLAN NEARS COMPLETION | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/prof-rasmussen-dairy-expert-dies-was-secretary-of-agriculture-for.html | PROF. RASMUSSEN, DAIRY EXPERT, DIES; Was Secretary of Agriculture for Pennsylvania in the Sproul Administration. _____ I WITH THE A. E. F. IN FRANCE Established Dairies at Base Hos- pital*uHad Taught His Specialty In Three Colleges. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/texans-assemble-for-garner-rally-democrats-of-state-gather-at-san.html | TEXANS ASSEMBLE FOR GARNER RALLY; Democrats of State Gather at San Antonio to Launch Presidential Boom Today. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/carroll-to-move-vanities-march-1-demands-of-landlord-force-him-to.html | CARROLL TO MOVE 'VANITIES' MARCH 1; Demands of Landlord Force Him to Quit House Bearing His Name, He Declares. DOING A $30,000 BUSINESS Producer Says That He Lost His Interest in Theatre Through High Cost of Temporary Financing. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/gest-hurt-at-atlantic-city.html | Gest Hurt at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/mrs-jennie-bowen-shaw.html | MRS. JENNIE BOWEN SHAW. | True | Special to THE NEW Toss TQIES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/expert-puzzlers-confounded-by-a-k-all-three-finalists-in-crossword.html | EXPERT PUZZLERS CONFOUNDED BY A 'K'; All Three Finalists in Cross-Word Tournament Put in a "C," So No One Wins. JUST RELAXATION ANYWAY League Now in Convention Here Is Usually Quite Superior to Lowly Form of Brain-Wracking. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/crash-hurts-lt-col-henry-three-from-new-york-are-also-slightly.html | CRASH HURTS LT. COL. HENRY; Three From New York Are Also Slightly Injured in Maryland. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/santo-chris-to-wins-40-beats-babcock-wilcox-in-us-amateur-cup.html | SANTO CHRIS TO WINS, 4-0.; Beats Babcock & Wilcox in U.S. Amateur Cup Soccer. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/yoshizawa-denies-break-with-league-foreign-minister-says-japan-has.html | YOSHIZAWA DENIES BREAK WITH LEAGUE; Foreign Minister Says Japan Has No Idea of Withdrawing, Especially at This Time. AFFIRMS FAITH IN TREATIES Their Non-Observance Forced Tokyo to Act, He Declares -- Sees Them Inadequate. HE ASKS "FACTS" BE FACED Asserts Militarism Hampers China's Progress and Compels Other Nations to Step In. | True | By Kenkichi Yoshizawa, Foreign Minister of Japan | C1B 145425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/the-cut-in-german-wages-latest-average-reduction-9-58-now-20-below.html | THE CUT IN GERMAN WAGES.; Latest Average Reduction 9 5/8 % -- Now 20% Below 1930. | True | Wireless to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/goessling-beats-gordon-wins-western-squash-tennis-final-by-1814.html | GOESSLING BEATS GORDON.; Wins Western Squash Tennis Final by 18-14, 10-15, 18-13, 15-10. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/poor-results-shown-by-british-railways-decrease-in-revenue-thus-far.html | POOR RESULTS SHOWN BY BRITISH RAILWAYS; Decrease in Revenue Thus Far in Year u1,318,000 -- Economies Not Checking the Decline. | True | Special Cable to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/aid-for-russian-exiles-ball-next-saturday-to-benefit-veterans-of.html | AID FOR RUSSIAN EXILES.; Ball Next Saturday to Benefit Veterans of First Cadet Corps. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/americans-stirred-by-japanese-protests-point-to-raids-on-our.html | Americans Stirred by Japanese Protests; Point to Raids on Our Shanghai Institutions | True | Special Cable to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/russian-princess-wed-tatiana-abkhasi-becomes-bride-of-i-1-r-r.html | RUSSIAN PRINCESS WED.; Tatiana Abkhasi Becomes Bride of I 1 R. R. Jordan, an American, in Paris. I | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/boys-held-for-assault-two-accused-of-attacking-policeman-as-he.html | BOYS HELD FOR ASSAULT.; Two Accused of Attacking Policeman as He Questions Them. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/presents-veronicas-veil-st-josephs-church-union-city-nj-formally.html | PRESENTS 'VERONICA'S VEIL'; St. Joseph's Church, Union City, N.J., Formally Opens Passion Play. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/aborn-plans-road-tour-after-two-weeks-here-in-the-merry-widow.html | ABORN PLANS ROAD TOUR.; After Two Weeks Here in "The Merry Widow," Troupe Will Travel. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/our-navy-in-peace.html | OUR NAVY IN PEACE. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/wheats-condition-better-winter-belt-believed-to-have-improved-since.html | WHEAT'S CONDITION BETTER.; Winter Belt Believed to Have Improved Since Dec. 1. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/oats-market-is-quiet-prices-move-in-narrow-limits-with-small-loss.html | OATS MARKET IS QUIET.; Prices Move in Narrow Limits, With Small Loss for the Week. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/deficit-of-german-budget-9month-shortage-with-previous-carryover.html | DEFICIT OF GERMAN BUDGET.; 9-Month Shortage, With Previous Carry-Over, 1,187,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/missing-instructor-mind-blank-is-found-disappeared-from-johns.html | MISSING INSTRUCTOR, MIND BLANK, IS FOUND; Disappeared From Johns Hopkins on Feb. 1 -- Was Wandering in Hills With Frozen Feet. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/marionette-show-to-aid-club-for-boys-madison-square-organizations.html | MARIONETTE SHOW TO AID CLUB FOR BOYS; Madison Square Organization's Benefit Has Been Arranged for March 4. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/mrs-coe-wins-at-roslyn.html | Mrs. Coe Wins at Roslyn. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/hauptmanns-version-of-hamlet-on-view-rare-work-will-be-among-items.html | HAUPTMANN'S VERSION OF HAMLET ON VIEW; Rare Work Will Be Among Items Exhibited at Columbia for the German Author's Visit. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/long-island-cafe-owner-ends-life.html | Long Island Cafe Owner Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/little-seeks-kansas-senatorship.html | Little Seeks Kansas Senatorship. | True | | C1B 145425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/commodity-average-higher-for-the-week-first-weekly-advance-since.html | COMMODITY AVERAGE HIGHER FOR THE WEEK; First Weekly Advance Since November -- British Index Number Up, Italian Down. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/unofficial-market-at-berlin-is-steady-most-shares-up-last-week-on.html | UNOFFICIAL MARKET AT BERLIN IS STEADY; Most Shares Up Last Week on Decision for Partial Reopening of the Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/a-foolish-amendment.html | A FOOLISH AMENDMENT. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/each-sides-view-of-shanghai-issue-wellington-koo-of-china-says.html | EACH SIDE'S VIEW OF SHANGHAI ISSUE; Wellington Koo of China Says Japan Is Now Openly Waging War of Conquest. JAPANESE DENIES CHARGE Yusuke Matsuoka Asserts Protection of Nationals Is Sole Reason for Presence of Troops. | True | By Wellington Koo. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/an-austrian-production.html | An Austrian Production. | True | H.T.S. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/dumdum-bullets-seized-japanese-charge-chinese-wounded-men-with.html | DUM-DUM BULLETS SEIZED.; Japanese Charge Chinese Wounded Men With Soft-Nosed Missiles. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/disapproving-of-m-herriot.html | Disapproving of M. Herriot. | True | FRIEND OF FRANCE. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/new-bedford-beats-soccer-giants-52-6000-see-whalers-triumph-in-the.html | NEW BEDFORD BEATS SOCCER GIANTS, 5-2; 6,000 See Whalers Triumph in the Eastern Final of National Cup Play. GONSALVES COUNTS TWICE Florie, Caldwell and McPherson Also Tally -- McGhee, Slaven Score for the Losers. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/15000-watch-carey-capture-100mile-oakland-auto-race.html | 15,000 Watch Carey Capture 100-Mile Oakland Auto Race | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/says-bill-is-for-all-banks-glass-charges-administration-is-creating.html | SAYS BILL IS FOR ALL BANKS.; Glass Charges Administration Is Creating False Impression. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/moral-standards-found-declining-father-john-c-smyth-declares.html | MORAL STANDARDS FOUND DECLINING; Father John C. Smyth Declares Corrupting Modes of Thought Are Becoming Habitual. SCORES PRESS AND FILMS Popular System of Education Is a Source of Mental Disintegration, He Asserts. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/governor-will-speak-at-state-celebration-judge-cardozo-will-make.html | GOVERNOR WILL SPEAK AT STATE CELEBRATION; Judge Cardozo Will Make Address at Albany on "Washington, the Constitution Builder." | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/services-in-capital-honor-washington-throngs-of-visitors-join.html | SERVICES IN CAPITAL HONOR WASHINGTON; Throngs of Visitors Join National Leaders in Doing Homage on Eve of Bicentennial. HIS PRINCIPLES EXTOLLED But Bishop Freeman Warns That We Must Do More Than Put Heroes in Marble. HOOVER WILL SPEAK TODAY He Formally Opens Celebration at Noon in a Joint Session -- Crowded Program Follows. | True | Special to THE NEW YORK TIMES | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/killed-in-auto-dispute-kearny-nj-youth-falls-under-passing-car-in-a.html | KILLED IN AUTO DISPUTE.; Kearny (N.J.) Youth Falls Under Passing Car in a Fist Fight. | True | Special to THE NEW YORK TIMES. | C1B 145425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/european-market-criticizes-policy-of-bank-of-france.html | European Market Criticizes Policy of Bank of France | True | Special Cable to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/fishers-80-leads-qualifiers.html | Fisher's 80 Leads Qualifiers. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/macdonald-studies-clash-premier-confers-with-baldwin-starts-for.html | MacDONALD STUDIES CLASH.; Premier Confers With Baldwin -- Starts for Rest Cure Wednesday. | True | Special Cable to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/crowds-see-historic-spots-morristown-shrine-and-delaware-crossing.html | CROWDS SEE HISTORIC SPOTS.; Morristown Shrine and Delaware Crossing Attract Visitors. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/molly-chapman-to-wed-h-8-ball-engagement-of-the-daughter-of-mr-and.html | MOLLY CHAPMAN TO WED H. 8. BALL; Engagement of the Daughter of Mr. and Mrs. Page Chapman of Short Hills Announced. MADE HER DEBUT IN 1929 Her Fiance Is a New York Banker and a Member of the Princeton Club, | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/ritchie-wont-enter-any-state-primary-governor-in-detroit-says-his.html | RITCHIE WON'T ENTER ANY STATE PRIMARY; Governor, in Detroit, Says His Backers Will "Throw No Monkey Wrenches Into Party Machinery." | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/four-dinghy-races-captured-by-curry-annexes-honors-in-the-14foot.html | FOUR DINGHY RACES CAPTURED BY CURRY; Annexes Honors in the 14-Foot Class at Frostbite Yacht Club Regatta. ICE FLOE GREETS SAILORS Sweeps Across Course in Manhasset Bay -- Shields, Garland Divide 11-Footer Laurels. | True | By James Robbins.special To the New York Times. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/memorial-service-for-theatres-dead-rev-louis-i-newman-makes-address.html | MEMORIAL SERVICE FOR THEATRES DEAD; Rev. Louis I. Newman Makes Address Before Jewish Guild in Temple Rodeph Sholom. EULOGY BY GEORGE JESSEL Rev. B.A. Tintner and Rev. A. Burnstein, Chaplains of the Guild, Offer Prayers. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/oppose-chartering-stock-exchanges-lawyers-say-if-supervision-is.html | OPPOSE CHARTERING STOCK EXCHANGES; Lawyers Say if Supervision Is Needed, Banking Department Should Not Do It. COUNTY ASSOCIATION VOTES Cuvlller's Measure Provides Also for Licensing Brokers and Regulating Trading. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/radio-honors-washington-damroschs-orchestra-plays-new-carpenter.html | RADIO HONORS WASHINGTON; Damrosch's Orchestra Plays New Carpenter Work, "Sons of Faith." | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/wesleyan-juniors-omit-prom.html | Wesleyan Juniors Omit "Prom." | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/larchmont-has-a-plan.html | Larchmont Has a Plan. | True | D. RICHARD YOUNG. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/skim-highest-and-lowest-war-planes-fly-over-mount-whitney-and-death.html | SKIM HIGHEST AND LOWEST.; War Planes Fly Over Mount Whitney and Death Valley. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/relief-work-here-assailed-as-fiasco-community-church-statement-says.html | RELIEF WORK HERE ASSAILED AS FIASCO; Community Church Statement Says the Destitute Are Being "Hanged With Red Tape." ARBITRARY TESTS DECRIED Hungry Man's Chief Need Is to Be Fed, Whether He Is "Deserving" or Not, the Protest Holds. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/rafferty-boxes-tonight-meets-paulie-walker-at-st-nicholas-jamaica.html | RAFFERTY BOXES TONIGHT.; Meets Paulie Walker at St. Nicholas -- Jamaica Arena Card Listed. | True | | C1B 145425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/epee-team-tourney-today-washington-square-competition-to-be-held-at.html | EPEE TEAM TOURNEY TODAY; Washington Square Competition to Be Held at New York A.C. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/urges-park-aid-drive-moses-tells-long-island-workers-to-seek-budget.html | URGES PARK AID DRIVE.; Moses Tells Long Island Workers to Seek Budget Reconsideration. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/labor-to-take-over-vera-cruz-trolleys-workers-at-mexican-port-will.html | LABOR TO TAKE OVER VERA CRUZ TROLLEYS; Workers at Mexican Port Will Try to Pay Out of Earnings for Heretofore Profitless Lines. | True | Wireless to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/jeweler-hurt-in-fall-from-horse.html | Jeweler Hurt in Fall From Horse. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/theatre-methods-urged-for-churches-dr-moor-finds-religion-has.html | THEATRE METHODS URGED FOR CHURCHES; Dr. Moor Finds Religion Has Become Cold, and Sees Need for Attracting Worshipers. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes -- .com/1932/02/22/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/deyo-breaks-25-straight.html | Deyo Breaks 25 Straight. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/professor-found-dead-in-mount-rainier-snow-searchers-discover-that.html | PROFESSOR FOUND DEAD IN MOUNT RAINIER SNOW; Searchers Discover That Pearce's Skis Caught in a Tree as He Fled From an Avalanche. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/lewis-emery-baritone-sings.html | Lewis Emery, Baritone, Sings. | True | H.T. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/fairweatherualvord.html | FairweatheruAlvord. | True | Special to THE NEW YORK TIMES. o | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/religion-is-truly-an-escape-from-reality-dr-luccock-says-assailing.html | Religion Is Truly an Escape From Reality, Dr. Luccock Says, Assailing Psychologists | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/bail-set-in-labor-attack-potack-held-in-1500-in-assault-on-union.html | BAIL SET IN LABOR ATTACK.; Potack Held in $1,500 in Assault on Union Electrician. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/great-souls-accept-god-says-dr-norwood-modern-criticism-of-religion.html | GREAT SOULS ACCEPT GOD, SAYS DR. NORWOOD; Modern Criticism of Religion Is Result of Ignorance or Denial of History, He Declares. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/asks-protection-for-americans.html | Asks Protection for Americans. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/stock-average-rises-fisher-index-for-last-week-highest-of-1932-to.html | STOCK AVERAGE RISES.; " Fisher Index" for Last Week Highest of 1932 to Date. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/i-llbmanuschwartz.html | I LlbmanuSchwartz. | True | Specie.! to TEI NEW TOSK TIMES. ! | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/sees-sympathy-with-chinese.html | Sees Sympathy With Chinese. | True | By Yosuke Matsuoka. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/plan-to-decrease-crime-los-angeles-lawyers-suggest-reducing-ways-of.html | PLAN TO DECREASE CRIME.; Los Angeles Lawyers Suggest Reducing Ways of Violating Laws. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/modern-work-by-women.html | Modern" Work by Women. | True | K.G.S. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/missionary-forced-to-desert-post-first-time-in-forty-years.html | Missionary Forced to Desert Post First Time in Forty Years | True | Special to THE NEW YORK TIMES. | C1B 145425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/japan-tells-league-she-was-attacked-reply-to-geneva-says-soldiers.html | JAPAN TELLS LEAGUE SHE WAS ATTACKED; Reply to Geneva Says Soldiers at Shanghai Are Needed to Protect Rights. CHINESE REGIME ASSAILED Tokyo Also Asserts World Body Has No Concern With Provisions of 9-Power Treaty. MEMORIAL" CALLED FRAUD Officials Deny Premier Tanaka Said in 1927 That It Was Necessary to Crush United States. | True | By Hugh Byas.special Cable To the New York Times. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/governor-takes-up-reapportionment-albany-hears-he-is-ready-to.html | GOVERNOR TAKES UP REAPPORTIONMENT; Albany Hears He Is Ready to Submit a Plan Drafted by Professor Willcox. HOPE OF COOPERATION SLIM Smaller Variations In Population Seen Than in Republican Plan Held Void. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/eilshemius-holds-exhibition.html | Eilshemius Holds Exhibition. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/ruth-and-burke-bow-to-schlotman-and-hagen-by-3-and-2-in-belleair.html | Ruth and Burke Bow to Schlotman and Hagen By 3 and 2 in Belleair Exhibition Match | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/bell-from-washingtons-church-still-rings-at-meadville-pa.html | Bell From Washington's Church Still Rings at Meadville, Pa. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/sea-freight-rush-to-pacific-looms-lines-in-intercoastal-group.html | SEA FREIGHT RUSH TO PACIFIC LOOMS; Lines in Intercoastal Group Expect Cain Before Higher Rate Becomes Effective. MARKS END OF YEAR'S WAR Shippers Are Notified of Changes Restoring General Level Existing Before the Break. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/durango-captures-2500-added-stake-shows-way-to-field-of-five-in.html | DURANGO CAPTURES $2,500 ADDED STAKE; Shows Way to Field of Five in George Washington Handicap at Agua Caliente. JOE FLORES RUNS SECOND Jockey Coucci Scores Double With Gallop Along In First Race and Morheart In Third. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/seasonal-increase-in-steel-expected-upturn-usual-next-month-not.html | SEASONAL INCREASE IN STEEL EXPECTED; Upturn Usual Next Month Not Looked For Until Later in Pittsburgh Area. GAINS SEEN IN SOME LINES Hope Based on Automotive Industry Less Pronounced Among Producers of Materials. PRICES BEING STABILIZED Objective Held Elimination of Destructive Concessions Rather Than Advance. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/sees-improvement-in-trade-prospects-cleveland-bank-finds-formation.html | SEES IMPROVEMENT IN TRADE PROSPECTS; Cleveland Bank Finds Formation of Reconstruction Finance Corporation a Factor. RAIL WAGE CUT HELD AID Glass-Steagall Bill and Ford's Plans for Production Also Cited as Helping Business. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/silver-canopy-151-scores-at-havana-draws-away-in-stretch-to-beat.html | SILVER CANOPY, 15-1, SCORES AT HAVANA; Draws Away in Stretch to Beat Beau Aspin by Margin of Two Lengths. CAPTAIN J.S. NEXT AT WIRE Favorite, Ridden by Ensor, Shows High Speed In Early Stages, but Weakens at End. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/wholesale-tonnage-big-chicago-reports-volume-as-large-as-a-year.html | WHOLESALE TONNAGE BIG.; Chicago Reports Volume as Large as a Year Before. | True | Special to THE NEW YORK TIMES. | C1B 145425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/art-gifts-to-public-136242187-in-year-50000000-frick-collection-is.html | ART GIFTS TO PUBLIC $136,242,187 IN YEAR; $50,000,000 Frick Collection Is Chief Item in Estimate Made by Dealers' Group. NEW MUSEUMS ARE OPENED Monuments, Murals, Prizes and Funds for Art Education Included in Survey. $30,623,000 CASH GRANTS Whitney Museum, Friedsam, Bliss and Gellatly Gifts, and Library Print Collection Noted. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/asks-modernists-to-leave-church-rev-hm-griffiths-in-philadelphia.html | ASKS MODERNISTS TO LEAVE CHURCH; Rev. H.M. Griffiths, in Philadelphia, Charges "Smothering" of Old Presbyterian Faith. PREDICTS END IN 15 YEARS Fundamentalist Leader Calls on 1,300 Preacher-Signers of "Auburn Affirmation" to Quit. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/trade-balance-cut-disturbs-germany-berlin-doubts-if-export-surplus.html | TRADE BALANCE CUT DISTURBS GERMANY; Berlin Doubts if Export Surplus at January Rate Would Meet Foreign Payments. FOREIGN TARIFFS A CAUSE Manufacturers Demand Increasing of Present Protective Duties on Imports Into Germany. EXCESS SMALLEST IN YEAR 102,000,000 Marks Compares With 247,000,000 in December, 240,000,00 Average in 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/two-receptions-given-dorothea-mcvfckar-honored-at-one-and-mary-king.html | TWO RECEPTIONS GIVEN.; Dorothea McVfckar Honored at One and Mary King Smith at Other | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/article-6-no-title.html | Article 6 -- No Title | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/col-knight-assigned-to-pittsburgh.html | Col. Knight Assigned to Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/campbelle-speed-trials-delayed.html | Campbell'e Speed Trials Delayed. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/ready-to-test-the-akron-congress-subcommittee-at-lakehurst-for.html | READY TO TEST THE AKRON.; Congress Subcommittee at Lakehurst for Flight Today. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/boston-bows-to-chicago.html | Boston Bows to Chicago. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/says-worldly-make-gods-of-their-own-edinburgh-pastor-at-marble.html | SAYS WORLDLY MAKE GODS OF THEIR OWN; Edinburgh Pastor at Marble Church Likens Them to Man Who Made Log a Deity. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/democrats-charge-political-sniping-saps-hoover-truce-full.html | DEMOCRATS CHARGE POLITICAL SNIPING SAPS HOOVER TRUCE; " Full Partnership" Credit for Economic Program Demanded by Speaker Garner. INSISTS ON COOPERATION But One Party Shall Not Ask the Other to Sign on the Dotted Line, He Says. PREPARED TO FIGHT BACK. As to the President's Bureau Economy Plan, "We, Too, Have Our Ideas," He Adds. DEMOCRATS CHARGE POLITICAL SNIPING | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 145425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/fraternal-orders-join-job-campaign-move-brings-5000000-more.html | FRATERNAL ORDERS JOIN JOB CAMPAIGN; Move Brings 5,000,000 More Volunteers Into Legion Drive to Get 1,000,000 Work. 60,636 PLACED IN WEEK Straus Announces 12,000 Men Have Been Added to Relief Payrolls In State Since Feb 1. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/price-of-corn-holds-to-40cent-level-contracts-for-may-deliveries.html | PRICE OF CORN HOLDS TO 40-CENT LEVEL; Contracts for May Deliveries Show Only Slight Fluctuations -- Traders Reported Bearish. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/sanford-four-wins-title-beats-brandywine-1813-on-coast-pedley.html | SANFORD FOUR WINS TITLE.; Beats Brandywine, 18-13, on Coast -- Pedley Unhurt in Spill. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/washington-fears-still-are-unabated-officials-watch-all-shanghai.html | WASHINGTON FEARS STILL ARE UNABATED; Officials Watch All Shanghai Moves in Hope Settlement Will Not Be the Centre of Fight. MARINES WARN JAPANESE Americans Bar Signals From Milk -- Consul General Urges Protection for Bishop at Kanchow. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/wheat-prices-steady-chicago-board-of-trade-range-held-around-3-12.html | WHEAT PRICES STEADY.; Chicago Board of Trade Range Held Around 3 1/2 Cents for Week. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/response-to-the-relief-measures-why-has-not-trade-recovery-begun.html | Response to the "Relief Measures;" Why Has Not Trade Recovery Begun? | True | By Alexander D. Noyes. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/finds-wine-deleted-in-columbia-song-curran-asserts-washington-has.html | FINDS 'WINE' DELETED IN 'COLUMBIA' SONG; Curran Asserts Washington Has Also Been Cut Out by Drys Since 1902 Version. FEARS MEMORY IS DIMMING He Urges Bloom to Recall in Speech That First President and Wine "Were Close Together." | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/a-selma-lagerloef-novel.html | A Selma Lagerloef Novel. | True | H.T.S. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/unveil-memorial-to-bronx-war-dead-1500-persons-many-of-them.html | UNVEIL MEMORIAL TO BRONX WAR DEAD; 1,500 Persons, Many of Them Veterans, Attend Ceremony in Pelham Bay Park. McKEE LAYS CORNERSTONE Praises Heroism of Soldiers and Sailors of the Borough Who Died in Service. APPEALS FOR WORLD PEACE Declares Enlightened Peoples Must Find Means Other Than Force for Settling Disputes. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/falling-boat-kills-sailor-georgian-crushed-as-cable-breaks-on.html | FALLING BOAT KILLS SAILOR.; Georgian Crushed as Cable Breaks on Cruiser Augusta at Balboa. | True | Special Cable to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/benes-sees-progress-in-any-cut-in-arms-czechoslovak-delegate-on-air.html | BENES SEES PROGRESS IN ANY CUT IN ARMS; Czechoslovak Delegate, on Air From Geneva, Pays Tribute to George Washington. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/roebuck-in-feature-bout-will-wrestle-pinetzki-in-finish-match.html | ROEBUCK IN FEATURE BOUT.; Will Wrestle Pinetzki In Finish Match Tonight at Armory, | True | | C1B 145425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/mrs-catherine-langkeit.html | MRS. CATHERINE LANGKEIT. | True | Special to THE NEW YORK TIMES. i | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/says-fess-avoids-prohibition-stand-ohio-woman-wet-takes-senator-to.html | SAYS FESS AVOIDS PROHIBITION STAND; Ohio Woman Wet Takes Senator to Task for Not Replying to Questionnaire. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/an-executive-function-court-of-appeals-has-ruled-on-governors-power.html | AN EXECUTIVE FUNCTION.; Court of Appeals Has Ruled on Governor's Power to Remove Sheriffs. | True | ISAAC SIEGEL. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/goffe-victor-twice-in-nyac-tourney-mccarthy-marasco-and-weiss-also.html | GOFFE VICTOR TWICE IN N.Y.A.C. TOURNEY; McCarthy, Marasco and Weiss Also Reach Semi-Finals on St. Augustine Links. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/new-washington-upheld-by-pastors-if-he-did-drink-what-of-it-asks.html | NEW WASHINGTON UPHELD BY PASTORS; " If He Did Drink, What of It?" Asks Reisner -- Others Also Prefer 'Humanized' Figure. STRESS RELIGIOUS NATURE Many of City's Ministers Preach on First President as Part of the Bicentennial Celebration. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/americans-increase-defenses-at-shanghai-sandbags-and-armor-plate.html | AMERICANS INCREASE DEFENSES AT SHANGHAI; Sandbags and Armor Plate Now Cover Soldiers and Marines at Settlement Border. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/pell-enters-final-in-title-racquets-defending-champion-in-us-play.html | PELL ENTERS FINAL IN TITLE RACQUETS; Defending Champion in U.S. Play Beats Grant by 15-6, 15-8, 15-4 at Boston. WILL MEET FEARING TODAY Latter Vanquishes Cutler After Losing First Game -- Score Is 8-15, 15-6, 15-4, 15-8. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/keppel-ends-west-indian-tour.html | Keppel Ends West Indian Tour. | True | Wireless to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/britain-sends-relie-crews.html | Britain Sends Relie Crews. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/stabilizing-is-aim-in-steel-price-efforts-are-handicapped-by-small.html | STABILIZING IS AIM IN STEEL.; Price Efforts Are Handicapped by Small Orders Placed. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/conflicting-ideas-of-situation-here-european-opinion-divided.html | CONFLICTING IDEAS OF SITUATION HERE; European Opinion Divided Regarding Wall Street's Response to Washington Developments. HESITATION SEEN BY SOME Paris Considers Rise in Our Stocks Legitimate -- London Expects 'Fully Adequate Response' Later. | True | Special Cable to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/mrs-lindbergh-aids-china-flood-appeal-in-her-first-radio-talk-she.html | MRS. LINDBERGH AIDS CHINA FLOOD APPEAL; In Her First Radio Talk She Describes How Stricken Region Looked From the Air. RELATES HUSBAND'S ESCAPE He Took Off as Hungry Mob Imperiled Plane in Which He Carried Vaccine. VAST AREA IS DESOLATED She Asks Listeners to Imagine Place Like Massachusetts With Lake Erie Spilled Over It. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/descendants-of-poet-hear-him-criticized-masefield-and-dean-inge-say.html | DESCENDANTS OF POET HEAR HIM CRITICIZED; Masefield and Dean Inge Say George Crabbe Took Opium and Was a Philanderer. | True | | C1B 145425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/mi-careme-cruise-to-feature-dance-short-hills-junior-service-league.html | MI CAREME CRUISE TO FEATURE DANCE; Short Hills Junior Service League to Make Merry in a Novel Manner March 5. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/boats-to-transport-golfers-around-flooded-texas-course.html | Boats to Transport Golfers Around Flooded Texas Course | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/italians-revive-the-thief.html | Italians Revive 'The Thief.' | True | W.L. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/woman-describes-kiangwan-battle-roar-of-shells-and-whining-of.html | WOMAN DESCRIBES KIANGWAN BATTLE; Roar of Shells and Whining of Bullets Is Found to Be Frightening Experience. JAPANESE APPEAR HAPPY Visit to Chinese Lines Reveals Great Misery of Refugees, Barefooted and Burdened. | True | By Christine Diemer. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/no-new-loans-at-london-public-absorption-of-undigested-issues-more.html | NO NEW LOANS AT LONDON.; Public Absorption of "Undigested" Issues More Rapid. | True | Special Cable to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/honor-washington-at-historic-sites-westchester-new-jersey-and-long.html | HONOR WASHINGTON AT HISTORIC SITES; Westchester, New Jersey and Long Island Communities Start Patriotic Programs. MANY VISIT MORRISTOWN Shrine In Old Headquarters Draws Sunday Crowd -- Churches Unite In Services of Tribute. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/gabrilowitsch-plays-farewell.html | Gabrilowitsch Plays Farewell. | True | H.T. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/westchester-has-services-churches-start-celebration-to-be-continued.html | WESTCHESTER HAS SERVICES.; Churches Start Celebration, to Be Continued Today. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/marshal-feng-may-command-chinese-armies-at-shanghai.html | Marshal Feng May Command Chinese Armies at Shanghai | True | Special Cable to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/kills-host-in-row-is-shot-by-police-alleged-disturber-at-party-in.html | KILLS HOST IN ROW, IS SHOT BY POLICE; Alleged Disturber at Party in Jersey Flees After Slaying Friend in Sudden Rage. THEN IS WOUNDED IN DUEL Fugitive Shoots at Authorities Who Accost Him, but Is Hit Twice by Their Bullets. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/allege-bias-in-news-of-mine-disorders-writers-accuse-associated.html | ALLEGE BIAS IN NEWS OF MINE DISORDERS; Writers Accuse Associated Press Representative at Pineville -- Their Charges Answered. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/police-to-honor-mckinney-captains-funeral-to-be-accorded-former.html | POLICE TO HONOR McKINNEY'; Captain's Funeral to Be Accorded Former Officer Tomorrow. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/montreal-strike-ends-garment-workers-who-quit-thursday-agree-to-pay.html | MONTREAL STRIKE ENDS.; Garment Workers Who Quit Thursday Agree to Pay Cut. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/silk-strike-outlined-workers-meet-in-paterson-to-plan-nationwide.html | SILK STRIKE OUTLINED.; Workers Meet in Paterson to Plan Nation-wide Demonstration. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/both-sides-in-battle-discourage-reporters-japanese-permit-visits.html | BOTH SIDES IN BATTLE DISCOURAGE REPORTERS; Japanese Permit Visits, but Point Out Dangers From Flying Missiles. | True | | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/chicago-realty-picks-up-demand-for-factory-sites-rises-with.html | CHICAGO REALTY PICKS UP.; Demand for Factory Sites Rises With Increase in Building Permits. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/the-combat-deepens.html | THE COMBAT DEEPENS. | True | | C1B 145425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-22 | 1932-02-22 | https://www.nytimes.com/1932/02/22/archives/will-liyen-georgia-primary.html | Will Liyen Georgia Primary. | True | Special to THE NEW YORK TIMES. | C1B 145425 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/new-barriers-seen-for-wheat-exports-agricultural-department-warns.html | NEW BARRIERS SEEN FOR WHEAT EXPORTS; Agricultural Department Warns of Extension of Quota System to British Dominions. MORE PRODUCTS FACE CURB Developments at the Imperial Economic Conference "May Prove Highly Significant." NEW BARRIERS SEEN FOR WHEAT EXPORTS | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/tardieu-prepared-for-his-test-today-new-french-premier-confident-of.html | TARDIEU PREPARED FOR HIS TEST TODAY; New French Premier Confident of Chamber Vote and Plans to Return to Geneva. PLAYS SAFE ON POLICIES His Ministerial Declaration Will Deal Principally With External Matters. | True | Special Cable to THE "NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/a-j-lock.html | A. J, LOCK. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/de-yalera-forces-now-have-majority-fianna-fail-and-labor-allies.html | DE YALERA FORCES NOW HAVE MAJORITY; Fianna Fail and Labor Allies Have 77 Seats in the Dail -- Opposition Holds 68. REPUBLICAN LEADER ILL He Renews Pledge, However, to Abolish Oath to King, Stop Land Annuity and Seek Reunion of Isle. | True | Wireless to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/16-trapped-by-fire-in-tenement-saved-two-are-badly-burned-before.html | 16 TRAPPED BY FIRE IN TENEMENT, SAVED; Two Are Badly Burned Before Firemen Get Them Out of Broome St. Building. STAIRWAYS ARE CUT OFF Crippled Woman and Children Are Carried Down Ladders -- Dense Smoke Hampers Rescuers. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/norways-electrical-vikings.html | NORWAY'S ELECTRICAL VIKINGS. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/1789-bible-in-tableaux-masons-portray-washington-inauguration-with.html | 1789 BIBLE IN TABLEAUX.; Masons Portray Washington Inauguration With Book Used Then. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/five-die-in-fight-at-dance-jealous-czechoslovak-villagers-battle.html | FIVE DIE IN FIGHT AT DANCE; Jealous Czechoslovak Villagers Battle Farm Youths Over Women. | True | Wireless to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/steuri-sets-record-for-hanover-ski-jump-swiss-star-leaps-41-meters.html | STEURI SETS RECORD FOR HANOVER SKI JUMP; Swiss Star Leaps 41 Meters at Dartmouth Alumni Carnival -- Shea Falls in Race. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/tinkham-again-issues-challenge-to-cannon-he-urges-him-to-proceed.html | TINKHAM AGAIN ISSUES CHALLENGE TO CANNON; He Urges Him to Proceed With Libel Trial Without Further "Bluff and Bluster." | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/jamaica-registers-702-for-5-wickets-declares-for-total-in-first.html | JAMAICA REGISTERS 702 FOR 5 WICKETS; Declares for Total in First Innings -- English Team Responds With 185 Runs. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/city-inquiry-fund-voted-by-senate-hofstadter-measure-providing.html | CITY INQUIRY FUND VOTED BY SENATE; Hofstadter Measure Providing $250,000 More to Continue Study Passes, 28 to 23. BITTER FOUR-HOUR DEBATE McNaboe Charges Seabury "Lied" at Albany Farley Hearing -- Adjournment March 11. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/chinese-claims-denied-press-is-filled-with-reports-of-japanese.html | CHINESE CLAIMS DENIED.; Press Is Filled With Reports of Japanese Defeats and Atrocities. | True | Special Cable to THE NEW YORK TIMES. | C1B 145426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/col-i-w-mulloy-dies-veteran-of-boer-war-though-blind-he-carried-oat.html | COL. I. W. MULLOY DIES; VETERAN OF BOER WAR; Though Blind, He Carried Oat His Decision to Live the Life of a Man With Eyes. i | True | Special to THE NEW YORK Truss. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/stimson-to-explain-his-far-east-policy-plans-to-emphasize-american.html | STIMSON TO EXPLAIN HIS FAR EAST POLICY; Plans to Emphasize American Support of the Open Door as in Recent Note. LEAGUE ACTION IS AWAITED Hoover's Senate Advisers Are Certain He Intends to Keep Clear of Boycott Issue. STIMSON TO EXPLAIN HIS FAR EAST POLICY | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/capt-john-l-conway-of-cincinnati-dies-head-of-underwriters-salvage.html | CAPT. JOHN L CONWAY OF CINCINNATI DIES; Head of Underwriters' Salvage Corps, and a Leader in Fire Prevention Work. | True | Special to THB NEW TOSK TIMM | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/dr-john-wesley-hughes.html | DR. JOHN WESLEY HUGHES. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/few-geniuses-sane-psychologist-says-langeeichbaum-scores-public.html | FEW GENIUSES SANE, PSYCHOLOGIST SAYS; Lange-Eichbaum Scores Public Tendency to Set Up Leaders as Examples for Race. NEWTON AND KANT CITED Copernicus, Stendhal and Faraday Also Were Afflicted Late in Life, New "Book Asserts. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/washingtons-fight-for-religious-liberty-hailed-by-three-faiths-in.html | Washington's Fight for Religious Liberty Hailed by Three Faiths in Broadcast Here | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/shot-down-by-three-japanese-chinese-flier-kills-one-foe.html | Shot Down by Three Japanese, Chinese Flier Kills One Foe | True | Special Cable to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/bags-a-sondaicus-after-a-long-quest-as-vernay-cables-he-has-shot.html | BAGS A SONDAICUS AFTER A LONG QUEST; A.S. Vernay Cables He Has Shot Rare Malayan Rhinoceros Which Will Complete Museum's Group. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/relief-funds-low-albany-parley-set-roosevelt-straus-and-others-will.html | RELIEF FUNDS LOW; ALBANY PARLEY SET; Roosevelt, Straus and Others Will Confer Today on Program -- Extra Session Mentioned. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/stocks-drop-at-montreal-decline-in-dull-market-reflects-further.html | STOCKS DROP AT MONTREAL; Decline in Dull Market Reflects Further Removal of Pegs. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/porto-rico-observes-day-children-depict-scenes-from-the-life-of.html | PORTO RICO OBSERVES DAY.; Children Depict Scenes From the Life of Washington. | True | Wireless to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/cardinal-haves-leaves-bahamas.html | Cardinal Haves Leaves Bahamas. | True | Wireless to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/george-e-watson-former-hmd-of-chicago-association-commerce-dies.html | GEORGE E. WATSON.; Former HMd of Chicago Association * Commerce Dies. | True | Special to THE Nrw STORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/westchester-fete-extols-washington-dobbs-ferry-parade-leads-to-bust.html | WESTCHESTER FETE EXTOLS WASHINGTON; Dobbs Ferry Parade Leads to Bust Unveiling at the Kendall Home. | True | Special to THE NEW YORK TIMES. | C1B 145426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/architects-rows-silly-kahn-says-modernism-in-building-still-nothing.html | ARCHITECT'S ROWS 'SILLY,' KAHN SAYS; " Modernism" in Building Still Nothing but a Dream, Designer Declares Here. ALL HOUSES "ANTIQUATED" Movable Inner Walls and Glass Facades for Homes of Future Are Predicted at Urban Exhibition. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/c-m-baujv1gras-sr-former-new-york-decorator-dies-in-cleveland-at-77.html | C. M. BAUJV1GRAS SR.; Former New York Decorator Dies In Cleveland at 77. | True | Special to THE NKW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/hoovers-words-span-sea-britain-clearly-hears-the-address-broadcast.html | HOOVER'S WORDS SPAN SEA.; Britain Clearly Hears the Address Broadcast From Washington. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/reception-in-santo-domingo.html | Reception in Santo Domingo. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/cuban-theatre-bombed-two-held.html | Cuban Theatre Bombed, Two Held. | True | Wireless to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/gas-house-district-inaugurates-mayor-stitch-mccarthy-heads.html | GAS HOUSE DISTRICT INAUGURATES MAYOR; Stitch McCarthy Heads Delegation to Pay Tribute to New Dignitary at Banquet. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/hold-schools-bound-by-narrow-program-speakers-before-the-education.html | HOLD SCHOOLS BOUND BY NARROW PROGRAM; Speakers Before the Education Association at Washington Urge New Social Study. DEWEY SCORES TEACHING With Dr. Judd of Chicago He Asks That Pupils Be Taught Present-Day Problems. USE OF LEISURE INCLUDED Educators Attend Mount Vernon Ceremony and Honor First President in Opening Session. | True | By Eunice Barnard.special To the New York Times. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/kidnapping-a-fake-hhblagden-admits-sportsman-writes-to-trooper-that.html | KIDNAPPING' A FAKE, H.H.BLAGDEN ADMITS; Sportsman Writes to Trooper That He Left Lake Placid as "a Way Out." WORRIED ABOUT FUTURE Wrote Ransom Letter at Friend's House in Arden While Search Was Being Made. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/sees-japanese-slay-defenseless-chinese-shanghai-editor-says-women.html | SEES JAPANESE SLAY DEFENSELESS CHINESE; Shanghai Editor Says Women and Children Were Cut Down Behind Lines at Kiangwan. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/wreaths-taken-to-statue.html | Wreaths Taken to Statue. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/princeton-cubs-triumph-wrestlers-subdue-penn-yearlings-333-winning.html | PRINCETON CUBS TRIUMPH.; Wrestlers Subdue Penn Yearlings, 33-3, Winning Six Falls. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/called-oklahomas-second-choice.html | Called Oklahoma's Second Choice. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/moody-knocks-out-la-rocco.html | Moody Knocks Out La Rocco. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/allison-overcomes-godfreyson-63-60-scores-in-second-round-of.html | ALLISON OVERCOMES GODFREYSON, 6-3, 6-0; Scores in Second Round of Pan-American Tennis at Miami -- Vollmer Also Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/nebo-outpoints-davis.html | Nebo Outpoints Davis. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/new-play-by-mussolini-villa-franca-of-which-he-is-coauthor-to-be.html | NEW PLAY BY MUSSOLINI.; " Villa Franca," of Which He Is Co-Author, to Be Given in Rome. | True | | C1B 145426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/roosevelt-leading-in-delegate-survey-chance-to-block-him-held-to.html | ROOSEVELT LEADING IN DELEGATE SURVEY; Chance to Block Him Held to Depend on Contests and on Favorite-Son Candidacies. 15 ASPIRANTS IN THE FIELD These Seem Certain to Appear in the First Vote, With Baker, Cox and Traylor In Reserve. | True | By James A. Hagerty. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/aileen-shields-6-a-frostbite-star-with-father-acting-as-crew-she.html | AILEEN SHIELDS, 6, A FROSTBITE STAR; With Father Acting as Crew, She Guides Skippy to Three Victories in Dinghy Races. NINE EVENTS ARE STAGED Cornelius Shields Takes Trio in the 11-Foot Class -- Buchanan Scores With 14-Footers. | True | By James Robbins.special To the New York Times. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/rev-dr-richard-f-dixon.html | REV. DR. RICHARD F. DIXON. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/washington-hailed-by-latin-americans-southern-countries-join-our.html | WASHINGTON HAILED BY LATIN AMERICANS; Southern Countries Join Our Envoys in Paying Honor to Him on Bicentenary. WREATHS LAID ON STATUES Bolivia Raises Stars and Stripes -- Receptions Are Held in Venezuela, Peru and Santo Domingo. | True | Wireless to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/akron-torn-by-wind-while-facing-test-house-investigators-see-navy.html | AKRON TORN BY WIND WHILE FACING TEST; House Investigators See Navy Airship Crippled as She Quits Hangar to Take Them Up. OFFICER AND MAN ARE HURT Damage to Fabric, Rudder and Fin Also Cancels Trip to Coast for Naval Manoeuvres. AKRON TORN BY WIND WHILE FACING TEST | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/columbia-cubs-take-swim-annex-relay-to-vanquish-princeton-freshmen.html | COLUMBIA CUBS TAKE SWIM.; Annex Relay to Vanquish Princeton Freshmen, 34 to 28. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/alfred-ejones-dies-shipping-executive-had-been-business-executive.html | ALFRED E.JONES DIES; SHIPPING EXECUTIVE; Had Been Business Executive for 53 Years in HalifaxuExpert on West Indies Trade. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/american-troops-at-shanghai-shift-thirtyfirst-infantry-to-be.html | AMERICAN TROOPS AT SHANGHAI SHIFT; Thirty-first Infantry to Be Relieved by British Unit in Most Dangerous Sector. MEN EXPRESS DISPLEASURE Continuously on Duty Since Feb. 9 and Fired On by Chinese, They Are Sorry to Miss Clash. | True | Special Cable to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/havana-fiesta-at-the-waldorf-three-orchestras-play-for-the-imperial.html | HAVANA FIESTA AT THE WALDORF; Three Orchestras Play for the Imperial Club -- Many Subscribers Supper Hosts. A BENEFIT FOR CHARITY Empire Room of the Hotel Is Decorated in Unique Manner for the Occasion. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/watch-fight-from-roofs-shanghai-residents-see-hongkew-shelled-by.html | WATCH FIGHT FROM ROOFS.; Shanghai Residents See Hongkew Shelled by Chinese Guns. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/colgate-phi-beta-kappa-elects-7.html | Colgate Phi Beta Kappa Elects 7. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/text-of-president-hoovers-speech-on-washington.html | Text of President Hoover's Speech on Washington | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/cuba-sugar-output-large-mills-are-in-full-swing-but-conflict-over.html | CUBA SUGAR OUTPUT LARGE.; Mills Are In Full Swing, but Conflict Over Curb Continues. | True | Wireless to THE NEW YORK TIMES. | C1B 145426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/princeton-honors-georgia-student-john-h-rice-of-macon-gets-pyne.html | PRINCETON HONORS GEORGIA STUDENT; John H. Rice of Macon Gets Pyne Prize at Close of Alumnal Meeting. COURT CLUB WINS TROPHY Fidac Medal Presented to Dr. Hibben for University's Efforts to Aid World Peace. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/democratic-economy-move-today.html | Democratic Economy Move Today. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/transit-conference-called-by-walker-mayor-to-meet-tomorrow-with.html | TRANSIT CONFERENCE CALLED BY WALKER; Mayor to Meet Tomorrow With City and State Boards to Study Unification Plan. COMPANIES TO JOIN LATER Commital of Administration to Bond Issue for Full Cost Still Is Debated. LEGALITY OF STEP DOUBTED Scheme to Pledge Credit Is Called Unconstitutional -- Attitude of Berry and McKee Awaited. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/pic-trio-downs-princeton-21-1213-gives-away-sixcoal-handicap-and.html | P.I.C. TRIO DOWNS PRINCETON, 21 1/2-13; Gives Away Six-Coal Handicap, and Wins, Gaining Lead in Third Period. PICKERING VICTORS' STAR No. 1 Player Registers Nine Points -- Tiger Jayvees Also Are Defeated, 12-7. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/texans-boom-garner-for-the-presidency-state-rally-at-san-antonio.html | TEXANS BOOM GARNER FOR THE PRESIDENCY; State Rally at San Antonio Offers the Speaker as a "Ruggedly Honest Leader." | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/doubts-big-powers-are-backing-japan-british-foreign-secretary-tells.html | DOUBTS BIG POWERS ARE BACKING JAPAN; British Foreign Secretary Tells Commons He Knows of No Secret Agreement. LABORITE FOR PEACE MOVE Lansbury, Leader of Opposition, Calls for Evacuation of Britons From Shanghai District. TORIES STILL ANTI-CHINA Sir Austen Chamberlain Questions Whether Defending Army Is Responsible to Any Government. | True | By Charles A. Seldex.special Cable To the New York Times. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/hoover-deplores-partisan-claims-advisers-say-he-disagrees-with.html | HOOVER DEPLORES PARTISAN CLAIMS; Advisers Say He Disagrees With Efforts to Turn Economic Measures to Republican Ends. SNELL REPLIES TO GARNER House Leader Recalls Democratic Criticism of Administration at Jackson Day Dinner. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/holiday-item.html | Holiday Item. | True | J.B. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/elected-to-french-academy.html | Elected to French Academy. | True | Wireless to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/roosevelt-gains-in-pennsylvania-all-but-two-counties-are.html | ROOSEVELT GAINS IN PENNSYLVANIA; All but Two Counties Are Represented in Harrisburg Parley of Supporters. DELEGATE FIGHT WIDENED " Emergency" Candidates Will Oppose All Who Refuse Pledges -- Governor Sends Greeting. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/learning-the-nations-views.html | Learning the Nation's Views. | True | C.W. EAKELEY. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/stopped-at-arden-saturday.html | Stopped at Arden Saturday. | True | | C1B 145426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/open-mind-on-debts-intimated-by-edge-envoys-speech-read-at-paris.html | OPEN MIND ON DEBTS INTIMATED BY EDGE; Envoy's Speech, Read at Paris Dinner, Says We Can Concede for Progress and Stability. CITES WASHINGTON POLICY Emphasizes Our Adherence to Non-entanglement Course -- President Doumer Attends Affair. | True | Special Cable to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/sabinunorbeck.html | SabinuNorbeck. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/gov-cross-depicts-human-washington-jersey-hearers-get-portrait-of.html | GOV. CROSS DEPICTS HUMAN WASHINGTON; Jersey Hearers Get Portrait of Leader, Great in Reality as He Was in Tradition. A MODEL FOR TODAY SEEN Moore at Trenton Fete Points to First President's Courage In Facing Adversity. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/bolivian-cabinet-resigns.html | Bolivian Cabinet Resigns. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/capital-has-a-oneman-rally-for-sonthwests-little-man.html | Capital Has a One-Man Rally For 'Sonthwest's Little Man' | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/statements-regarding-that-countrys-aims-are-disputed.html | Statements Regarding That Country's Aims Are Disputed. | True | E.B. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/petitions-mailed-in-nebraska.html | Petitions Mailed in Nebraska. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/yale-team-breaks-world-swim-mark-relay-quintet-covers-500-yards-in.html | YALE TEAM BREAKS WORLD SWIM MARK; Relay Quintet Covers 500 Yards in 4:31 Against Old Record of 4:32 3-5, Also by Elis. DOWN BOYS CLUB, 49-22 Four Blue Natators Miss Tying World's 400-Yard Standard by Fifth of a Second. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/laura-morgan-leads-women-in-air-derby-finishes-second-in-the-flight.html | LAURA MORGAN LEADS WOMEN IN AIR DERBY; Finishes Second in the Flight to Atlantic City -- Osterman Is First Among Nineteen Entrants. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/jeby-stops-marshall-in-fourth.html | Jeby Stops Marshall in Fourth. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/brooklyn-prep-six-keeps-hockey-title-retains-chsaa-crown-by-downing.html | BROOKLYN PREP SIX KEEPS HOCKEY TITLE; Retains C.H.S.A.A. Crown by Downing La Salle M.A., 2-1 -- Wins, 7-6, on Total Goals. CALLAHAN LEADS ATTACK Registers Twice for Victors After Cadets Gain Lead on Gray's Score -- Poly Prep Wins. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/west-indies-plans-mission-to-canada.html | West Indies Plans Mission to Canada | True | Special Cable to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/investment-bankers-to-meet-in-white-sulphur-in-october.html | Investment Bankers to Meet In White Sulphur in October | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/robert-i-bentley-art-patron-and-leader-in-california-fruit-packing.html | ROBERT I. BENTLEY.; Art Patron and Leader In California Fruit Packing Dead. | True | Special to THB NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/filipinos-offer-services-spanish-war-veterans-ready-for-our-call-in.html | FILIPINOS OFFER SERVICES.; Spanish War Veterans Ready for Our Call In Far East, if Needed. | True | Special Cable to THE NEW YORK TIMES. | C1B 145426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/tire-prices-cut-10-reduction-for-large-commercial-dealers-announced.html | TIRE PRICES CUT 10%.; Reduction for Large Commercial Dealers Announced. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/rebukes-opposition-to-shrine-in-park-straus-criticism-of-the-mount.html | REBUKES OPPOSITION TO SHRINE IN PARK; Straus Criticism of the Mount Vernon Building in Brooklyn 'Astonishing to F.P. Beal. PATRIOTIC AIMS STRESSED Long Island Battle Site Deemed Especially Fitting for a Washington Tribute. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/lion-claws-mexican-boy-youth-is-seized-through-cage-bars-while-he.html | LION CLAWS MEXICAN BOY.; Youth Is Seized Through Cage Bars While He Is Playing Pranks. | True | wireless to THE New YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/yale-gets-steinmetzs-desk.html | Yale Gets Steinmetz's Desk. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/yale-begins-regular-outdoor-rowing-drills-with-four-varsity-and-six.html | Yale Begins Regular Outdoor Rowing Drills With Four Varsity and Six Cub Eights Out | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/american-woman-weds-man-she-shot-former-countess-de-janze-and.html | AMERICAN WOMAN WEDS MAN SHE SHOT; Former Countess de Janze and Raymond V. de Trafford Are Married Near Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | SpciKl to Tsr New YORK Tattxs. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/manchurian-revolt-reported.html | Manchurian Revolt Reported. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/18-railroad-heads-aid-drive-for-jobs-notify-national-leaders-here.html | 18 RAILROAD HEADS AID DRIVE FOR JOBS; Notify National Leaders Here of Assigning Local Officials to Spur Organization. WORK IS FOUND FOR 68,960 8,324 Are Assured of Wages in Day -- Wisconsin Remains in the Lead -- 19,750 on Relief Payroll Here. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/central-europe-pays-washington-homage-americans-celebrate-in-vienna.html | CENTRAL EUROPE PAYS WASHINGTON HOMAGE; Americans Celebrate in Vienna and Day Is Observed in All the Balkan Nations. | True | Wireless to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/parade-in-fifth-av-viewed-by-100000-8000-service-men-veterans-and.html | PARADE IN FIFTH AV. VIEWED BY 100,000; 8,000 Service Men, Veterans and Cadets Take Part in Colorful Spectacle. REVIEWED BY THE MAYOR March From Washington Square to 45th Street Through Streets Thronged With Onlookers. BABY TANKS IN PROCESSION Five Planes in "V" Formation Fly Above Marchers -- Veteran, 85, In Reviewing Stand. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/credit-aid-lauded-by-banking-group-american-association-backs.html | CREDIT AID LAUDED BY BANKING GROUP; American Association Backs Reconstruction and Glass-Steagall Bills. SOUND EXPANSION SEEN Measures Held as Not Making "for What Is Commonly Termed Inflation." WIDE BENEFITS PREDICTED Return of Economic Security Among Workers Viewed as Main Result. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/uticans-promise-to-spend-sum-of-1738691-expected-to-be-put-in.html | UTICANS PROMISE TO SPEND; Sum of $1,738,691 Expected to Be Put in Circulation -- 'obs for 1,400. | True | | C1B 145426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/plan-a-night-in-germany-friends-of-charity-organization-society-to.html | PLAN 'A NIGHT IN GERMANY.'; Friends of Charity Organization Society to Entertain Tomorrow. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/weickerutrostel.html | WeickeruTrostel. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/frank-wissig-head-of-baltimore-baby-carriage-and-tov-company-is.html | FRANK WISSIG.; Head of Baltimore Baby Carriage and Tov Company Is Dead. | True | Special to THB Nsw Tonic Truss. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/colonial-flags-displayed-martial-airs-of-washingtons-time-also.html | COLONIAL FLAGS DISPLAYED; Martial Airs of Washington's Time Also Heard at Exercises Here. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/roosevelt-ready-to-act-on-farley-tammany-men-hold-removal-of.html | ROOSEVELT READY TO ACT ON FARLEY; Tammany Men Hold Removal of Sheriff Certain -- Governor Drafting Decision. PARTY MEN ARE RESENTFUL But City Democrats Will Not Break Openly With Executive, Albany Observers Say. FIGHT ON BUDGET PRESSED Seabury Concentrates on Plan to Cut City Expenses -- Kenny Awaits Examination. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/toward-the-sun.html | TOWARD THE SUN. | True | GILBERT MAXWELL. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/dr-wilhelm-l-bauiw-former-president-of-illinois-medical-society.html | DR. WILHELM L. BAUIW.; Former President of Illinois Medical Society Dies at 64. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/washington-honored-throughout-poland-streets-are-named-for-him-and.html | WASHINGTON HONORED THROUGHOUT POLAND; Streets Are Named for Him and Special Stamps Issued -- Life Story Given Out in Schools. | True | Special Cable to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/hot-spur-captures-camden-hunt-chase-mrs-wardsworths-entry-wins.html | HOT SPUR CAPTURES CAMDEN HUNT CHASE; Mrs. Wardsworth's Entry Wins Washington's Birthday Plate -- Emerald Isle Second. TEREUS TRIUMPHS IN UPSET Shows Way to Kaklmono and Netta Run, Favorites, in Two-Mile Cherokee Steeplechase. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/gibson-calls-peace-aim-of-washington-his-principles-actuate-united.html | GIBSON CALLS PEACE AIM OF WASHINGTON; His Principles Actuate United States at the Arms Parley, Says the Envoy in Geneva Address. | True | Special Cable to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/first-drill-held-by-robins-in-south-squad-composed-chiefly-of.html | FIRST DRILL HELD BY ROBINS IN SOUTH; Squad, Composed Chiefly of Batterymen, Works Under Carey, New Manager. WRIGHT IN FINE CONDITION Bissonette Also Shows to Advantage at Clearwater -- Vance Falls to Appear in Camp. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/resident-offices-report-on-trade-spring-apparel-orders-decline-as.html | RESIDENT OFFICES REPORT ON TRADE; Spring Apparel Orders Decline as Buyers Await Showing of New Models. DRESS DELIVERIES PRESSED But View Prevails Strike Will Prove Short -- Reorders Numerous for Suits -- Topcoats Active. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/62foot-racing-shell-arrives-from-england-for-kent-crew.html | 62-Foot Racing Shell Arrives From England for Kent Crew | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/diplomatic-scene-averted-salvador-recognition-point-raised-at.html | DIPLOMATIC SCENE AVERTED; Salvador Recognition Point Raised at Service for Washington. | True | Special to THE NEW YORK TIMES. | C1B 145426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/celebration-is-held-in-home-of-bolivar-ambassador-clark-in-mexico.html | CELEBRATION IS HELD IN HOME OF BOLIVAR; Ambassador Clark, in Mexico City, Compares Lives of Washington and Latin-American Hero. | True | Special Cable to THE NEW YORK TIMES | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/valley-forge-days-hailed-by-pershing-calls-spot-a-scene-of-victory.html | VALLEY FORGE DAYS HAILED BY PERSHING; Calls Spot a Scene of Victory, Putting Washington Among World's Greatest Leaders. CHEERED BY 10,000 SCOUTS General Is Greeted With Shouts and Whistles at Site of Historic Camp. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/americans-in-venezuela-observe-day.html | Americans in Venezuela Observe Day. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/war-boycott-plea-wins-wider-backing-more-than-270-prominent-men.html | WAR BOYCOTT PLEA WINS WIDER BACKING; More Than 270 Prominent Men Endorse Lowell Proposal for Economic Policy in Far East. STRESS NEED FOR OUR AID Coudert Says Peace Guarantees Will Merely Mark Failure of Hopes Unless Enforced. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/washington-hailed-over-all-germany-berlin-square-renamed-in-his.html | WASHINGTON HAILED OVER ALL GERMANY; Berlin Square Renamed in His Honor, as Are Streets in Hamburg and Dresden. LEIPZIG OBSERVES THE DAY American Colony Gives Dinner in the Capital -- Prof. M.J. Bonn Acclaims Achievements. | True | Special Cable to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/claiborne-foster-is-secretly-wed-married-11-days-ago-in-fair-field.html | CLAIBORNE FOSTER IS SECRETLY WED; Married 11 Days Ago In Fair- field, Conn., to Maxwell J. Rice, Airways Official, PLAN WEDDING TRIP BY AIR Couple Will Fly About 6,000 Mile* From Miami, Fla., to Rie de Janeiro, Where They Will Live. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/prepare-to-launch-new-state.html | Prepare to Launch New State. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/alfaro-lauds-washington-president-of-panama-speaks-at-canal-zone.html | ALFARO LAUDS WASHINGTON; President of Panama Speaks at Canal Zone Observance. | True | Special Cable to THE NEW YORK TIMES | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/dies-a-day-after-her-son-mrs-elias-a-kanter-civic-leader-in-newark.html | DIES A DAY AFTER HER SON.; Mrs. Elias A. Kanter, Civic Leader In Newark, Victim of Pneumonia. | True | Special to THE Ntew TORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/mexico-honors-maderos-memory.html | Mexico Honors Madero's Memory. | True | Wireless to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/the-late-mrs-william-stafford.html | The Late Mrs. William Stafford. | True | H. CLINTON EVA. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/holiday-matinee-popular-capacity-houses-the-rule-in-theatres-on.html | HOLIDAY MATINEE POPULAR.; Capacity Houses the Rule in Theatres on Washington's Birthday. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/puppets-and-verse-end-puzzle-session-both-are-properly-enigmatic-at.html | PUPPETS AND VERSE END PUZZLE SESSION; Both Are Properly Enigmatic at Dinner of Experts on Perplexing Problems. ONE PRIZE GOES TO 'B.W.D.' Woman Wins Degree of Bachelor of Word Dissection -- Officers With "Noms" Are Elected. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/illinois-governor-signs-bill-for-15round-title-matches.html | Illinois Governor Signs Bill For 15-Round Title Matches | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/honeymoon-fliers-crash-jw-brooks-and-the-former-alicia-patterson.html | HONEYMOON FLIERS CRASH.; J.W. Brooks and the Former Alicia Patterson Have Narrow Escape. | True | | C1B 145426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/zimbalist-gives-florida-recital-palm-beach-society-of-arts-presents.html | ZIMBALIST GIVES FLORIDA RECITAL; Palm Beach Society of Arts Presents His Concert at the Everglades Club. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/claude-bangs-munyan.html | CLAUDE BANGS MUNYAN. | True | Special to THB Niw TORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/boycott-reaches-cuba-but-chinese-and-japanese-arrange-truces-on.html | BOYCOTT REACHES CUBA.; But Chinese and Japanese Arrange Truces on Radio. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/lewis-entry-named-best-fox-terrier-ch-fyldelands-margaret-wins.html | LEWIS ENTRY NAMED BEST FOX TERRIER; Ch. Fyldelands Margaret Wins Breed Honors as Eastern Dog Club Show Opens. MRS. ILCH'S COLLIE VICTOR Ch. Lucason of Ashtead o'Bellhaven Takes Top Award -- Large Crowd Sees Judging at Boston. | True | By Henry R. Ilsley.special To the New York Times. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/train-kills-4-in-car-at-grade-crossing-fifth-member-of-staten.html | TRAIN KILLS 4 IN CAR AT GRADE CROSSING; Fifth Member of Staten Island Family Likely to Die After Tottenville Crash. WARNING GONG IGNORED Motorman Sees Auto on Unguarded Tracks Too Late to Avert Broadside Impact. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/timothy-qufllh-dies-making-a-speech-chicago-labor-leader-stricken.html | TIMOTHY QUfllH DIES MAKING A SPEECH; Chicago Labor Leader Stricken While Addressing Meeting of Taxpayers. CAREER BEGAN. IN NEW YORK Was Close Friend of Late Richard CrokeruProminent in Knights of Labor and Irish Land League. | True | Special to THB N1/2w YORK Tims. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/japan-urges-reduction-americans-propose-an-army-yardstick.html | Japan Urges Reduction.; AMERICANS PROPOSE AN ARMY YARDSTICK | True | By P.j. Philip.special Cable To the New York Times.by P.j. Phillp. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/40000-in-brooklyn-see-vamps-parade-watchers-line-curbs-as-fifty.html | 40,000 IN BROOKLYN SEE 'VAMPS' PARADE; Watchers Line Curbs as Fifty Volunteer Fire Companies March in Gay Jerseys. CHEER ON THE VETERANS W.H. Todd Kept Away by Illness First Time in 20 Years -- Line Is Reviewed by Officials. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/rumors-of-clash-in-the-chaco-denied.html | Rumors of Clash in the Chaco Denied | True | Wireless to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/peterson-reduces-ribass-cue-lead-cuts-margin-by-point-in-winning.html | PETERSON REDUCES RIBAS'S CUE LEAD; Cuts Margin by Point in Winning First New York Block of Fancy-Shot Title Match. SCORE OF SESSION 120-121 Spanish Star Now Tops St. Louis Player, 1,193-1,233, in Elks' Charity Play Here. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/edith-benjamin-engaged-to-wed-larchmont-girls-betrothal-to-thomas-b.html | EDITH BENJAMIN ENGAGED TO WED; Larchmont Girl's Betrothal to Thomas B. Berentsen Is Announced by Her Parents. TROTH TOLD AT LUNCHEON Mr. Berentsen Attended Culver Military AcademyuWedding Date Has Not Been Set. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/oaks-planted-at-hudson-bridge-as-a-tribute-to-washington.html | Oaks Planted at Hudson Bridge As a Tribute to Washington | True | | C1B 145426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/francis-gormans-hosts-give-a-dinner-at-the-astor-on-tenth.html | FRANCIS GORMANS HOSTS.; Give a Dinner at the Astor on Tenth Anniversary of Wedding. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/i-dr-james-laurie.html | I DR. JAMES LAURIE. | True | I Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/reflects-hoovers-views-edges-speech-regarded-in-washington-as.html | REFLECTS HOOVER'S VIEWS.; Edge's Speech Regarded in Washington as Warning on Debts. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/reinforcements-declared-certain.html | Reinforcements Declared Certain. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/records-whisky-sent-here-in-decade.html | Records Whisky Sent Here in Decade | True | Special Cable to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/peace-of-righteousness-esenator-bruce-argues-for-a-league-of.html | PEACE OF RIGHTEOUSNESS"; Ex-Senator Bruce Argues for a League of Nations With Force Behind It. | True | WILLIAM CABELL BRUCE. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/celebrations-held-in-istanbul.html | Celebrations Held in Istanbul. | True | Wireless to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/3-worlds-records-set-in-aau-meet-12000-in-garden-thrilled-by.html | 3 WORLD'S RECORDS SET IN A.A.U. MEET; 12,000 in Garden Thrilled by Performances in National Title Track Events. N.Y.U. RELAY TEAM SCORES Betters Mark in Medley Test -- McCluskey and Pecora Also Account for New Times. TITLE TO N.Y.A.C. SQUAD Has Highest Point Total for First Time in Recent Years -- Venzke Wins the Mile in 4: 15. | True | By Arthur J. Daley. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/jockey-neel-rides-to-four-victories-scores-on-tennywood-old-bill.html | JOCKEY NEEL RIDES TO FOUR VICTORIES; Scores on Tennywood, Old Bill, Play Bird and Morsnuff at Fair Grounds. PETABIT CAPTURES FEATURE Defeats Plumage by a Length in the George Washington Purse. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/desert-explorers-gather-at-a-dinner-six-pay-tribute-to-bertram.html | DESERT EXPLORERS GATHER AT A DINNER; Six Pay Tribute to Bertram Thomas, First White Man to Cross Rub'al Khali Wastes. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/greek-note-coverage-drops-to-33.html | Greek Note Coverage Drops to 33%. | True | Wireless to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/roosevelt-extols-great-gentleman-cardozo-at-albany-exercises-says.html | ROOSEVELT EXTOLS 'GREAT GENTLEMAN'; Cardozo, at Albany Exercises, Says Washington Breathed His Soul Into Nation. AN HUMBLE MAN PICTURED McGinnies Recalls His Little Acts of Kindness -- Miller Reviews Constitution's Growth. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/paper-economy.html | PAPER ECONOMY. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/four-skating-marks-set-by-miss-corke-stars-in-statewestchester.html | FOUR SKATING MARKS SET BY MISS CORKE; Stars in State-Westchester Title Racing -- Speed Breaks Three Men's Records. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/league-may-ask-us-to-aid-in-decision-russia-may-also-be-invited-to.html | LEAGUE MAY ASK US TO AID IN DECISION; Russia May Also Be Invited to Join Board to Act on Findings as to the China Conflict. | True | | C1B 145426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/hitler-enters-race-for-the-presidency-duesterberg-also-a-candidate.html | HITLER ENTERS RACE FOR THE PRESIDENCY; Duesterberg Also a Candidate Representing Nationalists and Steel Helmet League. HINDENBURG VICTORY SEEN Only a Plurality of votes in the Second Balloting Is Needed to Re-Elect Him. FIRST POLLING ON MARCH 13 Reichstag Will Reassemble Today and Stormy Session Is Expected, With Fight on Bruening. | True | By Guido Enderis.special Cable To the New York Times. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/quezon-did-not-back-bill-fillpino-leader-says-he-has-not-commented.html | QUEZON DID NOT BACK BILL.; Fillpino Leader Says He Has Not Commented on Freedom Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/afterholiday-movement-awaited-expectantly-some-reflections-on.html | " After-Holiday Movement" Awaited Expectantly -- Some Reflections on Short Selling. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/radio-rights.html | Radio "Rights." | True | VIOLET ALLEN STOREY. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/harvard-quintet-downs-haverford-triumphs-by-3219-in-uphill-battle.html | HARVARD QUINTET DOWNS HAVERFORD; Triumphs by 32-19 in Uphill Battle After Opponents Take 6-1 Lead. PATTISON STAR OF GAME Crimson Captain Starts Winning Rally and Finishes With 14-Point Total. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/chinese-in-sharp-attack-force-the-japanese-to-throw-all-reserves-in.html | CHINESE IN SHARP ATTACK; Force the Japanese to Throw All Reserves Into the Battle. HOLD GAINS AT KIANGWAN Defenders Oust Enemy From Miaoshin Area -- Italian Warship Hit by Shell. CHIANG'S MEN IN THE FRAY Japanese Losses Heaviest Since Fighting Began -- Need of Reinforcements Grows. CHINESE DRIVE FOES BACK AT SHANGHAI | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/still-unreconstructed-some-southerners-cannot-seem-to-forget-war.html | STILL UNRECONSTRUCTED.; Some Southerners Cannot Seem to Forget War Between the States. | True | A VIRGINIAN. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/joshua-travis.html | JOSHUA TRAVIS. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/washingtons-mother-honored-in-virginia-exercises-at-the-grave.html | WASHINGTON'S MOTHER HONORED IN VIRGINIA; Exercises at the Grave Follow Memorial Services in Church at Fredericksburg. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/active-smith-drive-cheers-republicans-they-feel-his-entering-the.html | ACTIVE SMITH DRIVE CHEERS REPUBLICANS; They Feel His Entering the Primaries Foretells a Bitter Contest at Convention. SOME DEMOCRATS PLEASED Bay State Congress Members Think His Move Will Greatly Strengthen Local Ticket. GARNER GAINS AT CAPITAL Bipartisan Ovation Shows Popularity -- Young Is Also Mentioned Persistently. | True | By Arthur Krock.special To the New York Times. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/colby-attacks-banks-and-big-corporations-exsecretary-of-state-tells.html | COLBY ATTACKS BANKS AND BIG CORPORATIONS; Ex-Secretary of State Tells the Indiana Rotarians Corruption Is Not Confined to New York. | True | Special to THE NEW YORK TIMES. | C1B 145426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/long-hit-by-ruth-gives-fans-a-show-babe-in-golf-attire-appears-at.html | LONG HIT BY RUTH GIVES FANS A SHOW; Babe, in Golf Attire, Appears at First Drill of Yanks' Batterymen at St. Petersburg. YIELDS TO GAME'S LURE Reaches for Bat and Slams Alien's Offtring Afar -- 14 Work Out Under McCarthy. | True | By William E. Brandt.special To the New York Times. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/british-trade-fair-attracts-thousands-denmark-alone-sends-700.html | BRITISH TRADE FAIR ATTRACTS THOUSANDS; Denmark Alone Sends 700 Buyers -- Others Also Seek Good Position on Tariff. | True | Wireless to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/says-world-must-protest.html | Says World Must Protest. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/walkerrafferty-struggle-to-draw-welterweights-furnish-keen-battle.html | WALKER-RAFFERTY STRUGGLE TO DRAW; Welterweights Furnish Keen Battle in 10-Round Feature at St. Nicholas Arena. REILLY BEATS CARAGLIANO Gets Verdict by Fine Rally After Being Floored Twice by His Opponent. | True | By James P. Dawson. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/south-africa-to-study-gold-basis.html | South Africa to Study Gold Basis. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/hale-and-reed-urge-no-arms-cuts-now-chairman-of-senate-naval-and.html | HALE AND REED URGE NO ARMS CUTS NOW; Chairman of Senate Naval and Military Committees Issue a Warning on the Radio. STRESS FAR EAST DANGERS Cite Doubtful Value of Treaties as Reason for Maintaining National Defense Unimpaired. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/dickinson-victor-in-meet-at-newark-scores-21-points-to-win-own.html | DICKINSON VICTOR IN MEET AT NEWARK; Scores 21 Points to Win Own Competition for First Time in 22 Years of Event. KEARNY, RUNNER-UP, HAS 20 Erasmus, Leading New York City Team, Places Seventh -- Mazzuto Lowers Half-Mile Record. | True | By Kingsley Childs.special To the New York Times. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/heming-is-victor-with-138.html | Heming Is Victor With 138. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/samuel-pepys-born-in-1632-but-it-was-only-299-years-ago.html | Samuel Pepys Born in 1632, But It Was Only 299 Years Ago | True | Wireless to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/marasco-triumphs-in-new-york-ac-golf-defeats-goffe-by-1-up-to.html | MARASCO TRIUMPHS IN NEW YORK A.C. GOLF; Defeats Goffe by 1 Up to Capture Winter Tournament at St. Augustine. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/japanese-planes-drop-leaflets-declaring-resistance-illegal.html | Japanese Planes Drop Leaflets Declaring Resistance "Illegal" | True | Special Cable to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/sterling-rises-at-montreal.html | Sterling Rises at Montreal. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/newsprint-sales-rise-canadian-exports-of-8661086-last-month.html | NEWSPRINT SALES RISE.; Canadian Exports of $8,661,086 Last Month Exceeded 1931 Mark. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/mrsamflldenmead-i-of-the-d-l-r-dies-_uuuuuuuuuuuu-member-of.html | MRS-AMflDENMEAD i OF THE D. L. R. DIES ! _uu-uuuuuuuuuu. .; Member of Maryland State Council and Treasurer of Thompson Johnson Chapter. LEADER IN CHURCH WORK National President of Episcopalian Daughters of the King Once Headed Bishop's Guild. i | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/the-smalldeposit-charge.html | The Small-Deposit Charge. | True | B.W. HUEBSCH. | C1B 145426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/elections-due-april-4-and-17.html | Elections Due April 4 and 17. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/contract-players-open-tourney-here-new-york-whist-club-team-and-one.html | CONTRACT PLAYERS OPEN TOURNEY HERE; New York Whist Club Team and One From Philadelphia Finish Day at Top of Sections. STARS ARE DOWN IN LIST Jacoby Only Entrant to Appear for Auction Bridge Match, So Event Is Put Off. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/daughter-to-the-berlins-third-child-of-song-writer-and-former-ellin.html | DAUGHTER TO THE BERLINS.; Third Child of Song Writer and Former Ellin Mackay Born Sunday. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/bankers-unite-to-bid-on-issue-by-newark-syndicate-of-two-groups.html | BANKERS UNITE TO BID ON ISSUE BY NEWARK; Syndicate of Two Groups Will Make Offer Today on $5,000,000 Bonds. BUYERS TO NAME INTEREST 16 Members in Combination, Which Includes Some of Largest Houses. CITY'S OBLIGATIONS SCARCE Improvement Loan, Due in 1 to 40 Years, Is Third in Size in Municipal List This Year. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/rise-in-automobile-output-just-under-normal-lowprice-cars-supplied.html | Rise in Automobile Output Just Under Normal; Low-Price Cars Supplied Most of Week's Gain | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/poor-bahaman-fisherman-finds-60000-cache-of-pirate-gold.html | Poor Bahaman Fisherman Finds $60,000 Cache of Pirate Gold | True | Wireless to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/de-valera-worn-out-by-campaign.html | De Valera Worn Out by Campaign. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/princeton-beats-penn-swim-team-tiger-mermen-triumph-by-43-to-28-to.html | PRINCETON BEATS PENN SWIM TEAM; Tiger Mermen Triumph by 43 to 28 to Register Fifth Consecutive Victory. WEEKS BREAKS POOL MARK Red and Blue Natator Annexes the 200-Yard Breast-Stroke Event in 2:25.7. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/scheftellynch-tie-at-76-share-medal-honors-in-dixie-amateur-golf.html | SCHEFTEL-LYNCH TIE AT 76.; Share Medal Honors in Dixie Amateur Golf Tourney. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/president-leads-nation-in-tribute-to-washington-address-to-congress.html | PRESIDENT LEADS NATION IN TRIBUTE TO WASHINGTON; Address to Congress Opening Celebration Urges Founder's Ideals as Guide Now. PERSHING AT VALLEY FORGE Roosevelt and Cardozo Speak at Albany -- Day Is Observed in Foreign Lands. 100,000 SEE PARADE HERE Walker Reviews 8,000 Troops and Veterans in Colorful Fifth Avenue Procession, | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/dutch-indies-curbs-immigration.html | Dutch Indies Curbs Immigration. | True | Wireless to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/halifax-london-rugby-victor.html | Halifax London Rugby Victor. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/brig-gen-f-d-webster-_____-i-veteran-of-two-wars-and-mexican.html | BRIG. GEN. F. D. WEBSTER. _____, i; Veteran of Two Wars and Mexican Expedition Is Dead. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/heads-amherst-freshmen.html | Heads Amherst Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 145426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/british-american-oil-gain-104-a-share-earned-in-1931-against-101.html | BRITISH AMERICAN OIL GAIN.; $1.04 a Share Earned in 1931, Against $1.01 Reported in 1930. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/-the-inside-story-of-rule-by-gangsters-and-other-openings-on.html | " The Inside Story" of Rule by Gangsters, and Other Openings on Washington's Birthday. | True | By J. Brooks Atkinson. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/republicans-seek-senate-candidate-state-leaders-are-discussing.html | REPUBLICANS SEEK SENATE CANDIDATE; State Leaders Are Discussing Representative Parker and F.M. Davenport. SOME TALK OF MRS. PRATT Committee Will Meet Friday and Pick Delegates at Large to National Convention. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/lindbergh-makes-flight-takes-guests-to-hicksville-to-add-flying.html | LINDBERGH MAKES FLIGHT.; Takes Guests to Hicksville to Add Flying Time for License. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/helen-scoville-pianist-plays.html | Helen Scoville, Pianist, Plays. | True | H.T. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/the-president-speaks-president-leads-in-nations-tribute.html | The President Speaks.; PRESIDENT LEADS IN NATION'S TRIBUTE | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/i-other-engagements-fietrowsmuviall.html | I Other Engagements; FietrowsMuViall. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/sections-of-tax-bill-are-nearly-finished-ways-and-means-group-hopes.html | SECTIONS OF TAX BILL ARE NEARLY FINISHED; Ways and Means Group Hopes to Begin Formal Draft Today After Hearing Mills. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/telegrapher-who-saved-lincoln-dies.html | Telegrapher Who Saved Lincoln Dies | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/library-changes-hands.html | Library Changes Hands. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/moonstruck-92-wins-in-england.html | Moonstruck, 9-2. Wins in England. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/yale-five-beaten-by-princeton-2625-tigers-take-second-place-in.html | YALE FIVE BEATEN BY PRINCETON, 26-25; Tigers Take Second Place in League Race by Triumph at New Haven. BOOTH SEES THE CONTEST Eli Star Gets Ovation From Crowd -- Losers Make Gallant Bid for Victory in Last Half. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/harvey-urges-irt-to-link-whitestone-asks-city-to-take-spur-given-up.html | HARVEY URGES I.R.T. TO LINK WHITESTONE; Asks City to Take Spur Given Up by Long Island Road and Make Connection. THREE-YEAR TEST PLANNED Minority Report to Board of Estimate Favors Appropriation of $65,000 for Project. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/bigger-drive-is-planned-war-office-says-larger-force-will-permit-it.html | BIGGER DRIVE IS PLANNED; War Office Says Larger Force Will Permit It to Spend More Lives. SOLDIERS READY TO LEAVE Coalition Cabinet Is Predicted as Count Makino Consults Prince Sajonji for Ruler. PRESS MISLEADS READERS London Papers Received by Way Siberia Give Different Story of Shanghai Clash. PEACE MOVE SEEN IN JAPANESE TALKS | True | By Hugh Byas.wireless To the New York Times.by Hugh Byas. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/tone-hesitant-in-paris.html | Tone Hesitant in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/prepare-for-year-of-war.html | Prepare for Year of War. | True | | C1B 145426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/harvards-fencers-top-princeton-106-capture-all-three-divisions-in.html | HARVARD'S FENCERS TOP PRINCETON, 10-6; Capture All Three Divisions in First Match Between Universities Since 1926. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/dartmouth-sends-colombia-apology-president-hopkins-deplores-his.html | DARTMOUTH SENDS COLOMBIA APOLOGY; President Hopkins Deplores His Student Body's Booing at Basketball Game. CALLS IT "INDEFENSIBLE" Letter to Dean Hawkes Hails Lion Team as "Supremely Good" to Beat Green. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/reichstag-to-meet-today.html | Reichstag to Meet Today. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/the-doctors-side-of-it.html | THE DOCTOR'S SIDE OF IT. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/washington-exhibit-in-holland.html | Washington Exhibit in Holland. | True | Wireless to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/alice-de-flauriac-married-in-athens-daughter-of-mr-and-mrs-nor-man.html | ALICE DE fIAURIAC MARRIED IN ATHENS; Daughter of Mr. and Mrs. Nor- man P. de Mauriac of Bedford Wed to Bennett Hammond. IN THE ENGLISH CHURCH Ceremony Is Attended by Bride's ParentsuBridal Couple to Live in Europe. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/asquith-home-for-sale-countess-says-need-for-economy-forces-move.html | ASQUITH HOME FOR SALE.; Countess Says Need for Economy Forces Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/german-jobless-increase-86000-added-in-first-half-of-month-making.html | GERMAN JOBLESS INCREASE.; 86,000 Added in First Half of Month, Making Total 6,127,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/lehars-store-still-charms.html | Lehar's Store Still Charms. | True | J.H. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/chinese-music-presented.html | Chinese Music Presented. | True | H.H. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/london-americans-at-holiday-fetes-many-washington-celebrations-are.html | LONDON AMERICANS AT HOLIDAY FETES; Many Washington Celebrations Are Held at Embassy and Elsewhere for Occasion. BRITISH JOIN IN PRAISE Manchester Guardian Intimates He Was "Father of British Empire" as Well as of This Country. | True | Wireless to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/chiangs-men-enter-battle-taylor-says-american-admiral-reports-the.html | CHIANG'S MEN ENTER BATTLE, TAYLOR SAYS; American Admiral Reports the Japanese Advance Was Slowed by New Chinese Forces. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/the-campaign-on-ice.html | The Campaign on Ice. | True | Reg. U.S. Pat. Off.By John Kieran. | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/142-majority-won-by-inukais-party-seiyukai-got-304-seats-in-last.html | 142 MAJORITY WON BY INUKAI'S PARTY; Seiyukai Got 304 Seats in Last Saturday's Election in Japan -- Minseito Has 147. PROSPERITY TO BE SOUGHT Government Is Expected to Continue Strong Policy Toward China and the Soviet Union. | True | Special Cable to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/free-states-greeting-joins-heartily-with-us-in-washington.html | FREE STATE'S GREETING.; Joins "Heartily" With Us in Washington Celebration. | True | | C1B 145426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/delhi-parley-fails-on-minorities-issue-problem-is-pat-up-to.html | DELHI PARLEY FAILS ON MINORITIES ISSUE; Problem Is Pat Up to MacDonald as Moslems Refuse to Make Efforts for a Solution, | True | Wireless to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/palestine-to-plant-a-washington-wood-memorial-forest-of-500000.html | PALESTINE TO PLANT A WASHINGTON WOOD; Memorial Forest of 500,000 Trees Proposed by Jewish National Fund of America. HOOVER HAILS PROJECT Others Also Praise Plan for Tribute to Our First President on the Plain of Esdraelon. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/wyatt-pleads-not-guilty-brother-of-senator-hattie-caraway-denies.html | WYATT PLEADS NOT GUILTY.; Brother of Senator Hattie Caraway Denies Operating Still. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/whatll-i-do-wins-middleburg-hunt-mrs-jh-whitneys-entry-gains-second.html | WHAT'LL I DO WINS MIDDLEBURG HUNT; Mrs. J.H. Whitney's Entry Gains Second Leg on $2,000 Bowl at Oak Hill. NEEDS ONE MORE VICTORY Another Triumph Next Year Will Retire Trophy for Owner -- 2,000 Attend. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/9yearold-boy-tries-holdup-sells-victim-pistol-for-25-cents.html | 9-Year-Old Boy Tries Hold-Up; Sells Victim Pistol for 25 Cents | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/ask-for-4hour-saturday-jersey-postoffice-clerks-also-plan-fight-on.html | ASK FOR 4-HOUR SATURDAY.; Jersey Postoffice Clerks Also Plan Fight on Pay Reductions. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/emmit-m-sipple-i-director-of-park-school-in-baltimore-dies-suddenly.html | EMMIT M. SIPPLE. i; Director of Park School In Baltimore Dies Suddenly. | True | Special to THE NEW YORK TIMES. I | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/norris-will-seek-ban-on-injunctions-nebraskan-will-open-fight-today.html | NORRIS WILL SEEK BAN ON INJUNCTIONS,; Nebraskan Will Open Fight Today in the Senate for 14-Year-Old Measure. CLASS BILL NEAR REPORT Conferees on Credit-Expansion Measure Predict Agreement and Passage This Week. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/barriers-to-trade.html | BARRIERS TO TRADE. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/outlawing-of-trotsky-part-of-a-wide-drive-soviet-also-attacks.html | OUTLAWING OF TROTSKY PART OF A WIDE DRIVE; Soviet Also Attacks "Rotten Liberalism" Through Posters in Factories and Offices. | True | Wireless to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/colonial-costumes-mark-capital-balls-in-four-brilliant-events-of.html | COLONIAL COSTUMES MARK CAPITAL BALLS; In Four Brilliant Events of Bicentennial, Historic Personages Appear. DESCENDANTS TAKE PART Last Birth Night Celebration of Washington in 1799 Re-enacted at Gadsby's Tavern. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/wheat-up-in-winnipeg-liverpool-is-steady-fair-weekend-export-trade.html | WHEAT UP IN WINNIPEG; LIVERPOOL IS STEADY; fair Week-End Export Trade Helps Canadian Market -- Little Changes in Spreads. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/manhattan-subdued-by-la-salle-quintet-foal-goals-decide-3432-battle.html | MANHATTAN SUBDUED BY LA SALLE QUINTET; Foal Goals Decide 34-32 Battle at Philadelphia -- J. Meehan and Mosicant Excel. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/legislature-sets-march-11-as-date-for-adjournment.html | Legislature Sets March 11 As Date for Adjournment | True | Special to THE NEW YORK TIMES. | C1B 145426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/lindrum-gets-539-break-trails-newman-45191282-after-opening-day-of.html | LINDRUM GETS 539 BREAK.; Trails Newman, 4,519-1,282, After Opening Day of Cue Match. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/liverpool-cotton-eases-spot-demand-good-at-11-points-off-futures.html | LIVERPOOL COTTON EASES.; Spot Demand Good at 11 Points Off -- Futures Close Quiet. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/calls-a-meeting-of-coaches-to-discuss-basketball-code.html | Calls a Meeting of Coaches To Discuss Basketball Code | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/rebel-yell-starts-garner-ovation-in-house-cheers-of-both-parties.html | Rebel Yell Starts Garner Ovation in House; Cheers of Both Parties Drown Banging Gavel | True | special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/honor-cortin-discoverer-university-of-buffalo-gives-highest-medal.html | HONOR CORTIN DISCOVERER.; University of Buffalo Gives Highest Medal to Dr. Hartman. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/singing-teachers-condemn-crooning-association-endorses-cardinal.html | SINGING TEACHERS CONDEMN CROONING; Association Endorses Cardinal O'Connell's Criticism of Radio 'Whiners and Bleaters.' FINDS PRACTICE HARMFUL ' Devitalized Tone Robs Voice of Ability to Express the Higher Emotions,' Resolution Asserts. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/harry-s-lewis.html | HARRY S. LEWIS. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/deer-tries-to-hurdle-an-auto-lands-on-top-falls-to-death.html | Deer Tries to Hurdle an Auto; Lands on Top, Falls to Death | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/de-bruyn-annexes-aau-15mile-run-beats-steiner-by-half-mile-to-win.html | DE BRUYN ANNEXES A.A.U. 15-MILE RUN; Beats Steiner by Half Mile to Win Metropolitan Crown -- Is Timed in 1:25:16. MILLROSE A.A. GAINS TITLE Takes Team Honors With Low Total of Nine Points -- Good Shepherd A.C. Is Runner-Up. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/mme-gadski-singer-hurt-in-berlin-crash-former-metropolitan-opera.html | MME. GADSKI, SINGER, HURT IN BERLIN CRASH; Former Metropolitan Opera Star Receives Fracture of the Shall -- Husband and Daughter Injured. | True | Special Cable to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/bust-of-lafayette-presented-to-nyu-his-friendship-with-washington.html | BUST OF LAFAYETTE PRESENTED TO N.Y.U.; His Friendship With Washington Theme of Program Attended by Kin of Both. HIS SWORD ON ROSTRUM Count Rene de Chambrun Says It Is Sacred Duty to Foster Accord of the Republics. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/thumblad-beats-cochran-wins-40-to-30-in-fiveman-tourney-at-chicago.html | THURNBLAD BEATS COCHRAN; Wins, 40 to 30, in Five-Man Tourney at Chicago -- Hoppe Loses, 40-24 | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/richard-t-fitzgerald-former-democratic-nominee-for-mayor-of.html | RICHARD T. FITZGERALD.; Former Democratic Nominee for Mayor of Sprfingflefd Dies. i | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/roosevelt-move-in-west-virginia.html | Roosevelt Move in West Virginia. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/winnipeg-six-tops-bronx-hockey-club-olympic-champions-score-10to3.html | WINNIPEG SIX TOPS BRONX HOCKEY CLUB; Olympic Champions Score 10-to-3 Victory in Contest at New York Coliseum. PILE UP A LEAD OF 7 TO 0 Losers Shut Out Until Final Period -- Malloy Counts Three Times for Winners. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/calls-republican-wets-pitcaim-summons-a-meeting-on-repeal-in.html | CALLS REPUBLICAN WETS.; Pitcaim Summons a Meeting on Repeal in Chicago on March 4. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/rainier-takes-handicap-prize.html | Rainier Takes Handicap Prize. | True | Special to THE NEW YORK TIMES. | C1B 145426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/ski-jumping-judges-quit-at-bear-mountain-and-tournament-becomes.html | Ski Jumping Judges Quit at Bear Mountain And Tournament Becomes Exhibition Event | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/our-biggest-business.html | OUR BIGGEST BUSINESS." | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/chinese-threaten-drive-on-manchuria-chang-hsiaoliang-reproved-by.html | CHINESE THREATEN DRIVE ON MANCHURIA; Chang Hsiao-liang, Reproved by Nanking for Inactivity, Orders Mobilization of Troops. CURB ON JAPAN'S AIMS SEEN Shanghai Resistance and New Menace in North Expected to Balk 'Defensive Expansion.' CHINESE THREATEN MANCHURIAN DRIVE | True | Special Cable to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/marine-terminal-in-jersey-put-off-port-authority-halts-plan-for.html | MARINE TERMINAL IN JERSEY PUT OFF; Port Authority Halts Plan for Huge Freight Centre Pending Business Recovery. RAIL CONTRACTS AWAITED Failure of Lines to Lease Sidings in Jersey City Is Held Chief Factor in Postponement. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/critz-gives-arm-a-halfhour-test-works-out-at-second-base-in-giants.html | CRITZ GIVES ARM A HALF-HOUR TEST; Works Out at Second Base in Giants' Drill, but Makes Underhand Throws. GENEWICH ALSO TRIES WING Pitches as Smoothly as Other Hurlers -- Squad Getting Ready for Exhibition Games, | True | By John Drebinger.special To the New York Times. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/washington-slurs-decried-by-manning-puts-one-of-historys-noblest.html | WASHINGTON SLURS DECRIED BY MANNING; Puts "One of History's Noblest" Men Beyond Reach of Any Who Would Belittle Him. MASTICK LAUDS HIS WISDOM Quotes From Farewell Address to Show Its Present Applications at St. Andrew Breakfast. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/aircooled-diners-for-santa-fe.html | Air-Cooled Diners for Santa Fe. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/british-naval-mission-in-bolivia.html | British Naval Mission In Bolivia. | True | Wireless to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/hoover-opposes-boycott-officials-say-tie-will-ignore-pleas-to-join.html | HOOVER OPPOSES BOYCOTT.; Officials Say tie Will Ignore Pleas to Join League Action. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/macaluso-throws-demitroff.html | Macaluso Throws Demitroff. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/u-g-myers-dead-an-insurance-leader-i-uuuu-uu-was-founder-of-the.html | u. G. MYERS DEAD; AN INSURANCE LEADER; I uuu-uu-. ...uu Was Founder of the Employers' Mutual Indemnity Concern of Baltimore. | True | Special to THB Nw YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/john-dayidson-dies-exstate-senator-was-last-president-of-village-of.html | JOHN DAYIDSON DIES; EX-STATE SENATOR; Was Last President of Village of Williamsbridge Before It Became Part of City. PROMINENT AS ARCHITECT Erected Many Apartment Houses and Theatres in Manhattan and a Church in the Bronx. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/james-hooper-canadian-veteran-of-fenian-raid-and-prominent-mason.html | JAMES HOOPER.; Canadian Veteran of Fenian Raid and Prominent Mason Dead. | True | Special to THB Nsw YOSK Tnnts. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/virginias-hostess-to-wed-pollards-son-miss-elizabeth-alexander-and.html | VIRGINIA'S HOSTESS TO WED POLLARD'S SON; Miss Elizabeth Alexander and Charles P. Pollard Engagedu I Radio Announcement Made. | True | Special to THE NEW YORK TIMES | C1B 145426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/peruvians-lay-wreath-at-statue.html | Peruvians Lay Wreath at Statue. | True | Special Cable to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/pacifists-scored-by-admiral-phelps-he-tells-veterans-organization.html | PACIFISTS SCORED BY ADMIRAL PHELPS; He Tells Veterans Organization That Nation Today Has No Will for Preparedness. WASHINGTON'S VIEWS CITED General Holbrook Points Out Lack of National Defense Has Not Kept Us Out of Wars. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/two-conferences-fail-to-end-dress-strike-union-leaders-refuse-to.html | TWO CONFERENCES FAIL TO END DRESS STRIKE; Union Leaders Refuse to Make Concessions Demanded by Employers and Contractors. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/silvery-is-beaten-by-princess-zelda-loses-verdict-by-a-nose-in.html | SILVERY IS BEATEN BY PRINCESS ZELDA; Loses Verdict by a Nose in George Washington Handicap at Hialeah Park. FORT DEARBORN VICTOR Is the Only Favorite on the Card to Score -- Jockey Riley Rides Two Winners. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/article-10-no-title.html | Article 10 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/nicaragua-decorates-navy-doctor.html | Nicaragua Decorates Navy Doctor. | True | By Tropical Radio To the New York Times. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/qed.html | Q.E.D. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/polish-police-kill-two-strikers.html | Polish Police Kill Two Strikers. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/says-japanese-planes-fire-on-the-red-cross-chinese-doctor-accuses.html | SAYS JAPANESE PLANES FIRE ON THE RED CROSS; Chinese Doctor Accuses Them of Attacks on Tracks Carrying Wounded. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/norwegian-flotation-recorded-in-dollars-instead-of-kroner.html | Norwegian Flotation Recorded In Dollars Instead of Kroner | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/us-racquets-title-is-retained-by-pell-new-yorker-beats-fearing-155.html | U.S. RACQUETS TITLE IS RETAINED BY PELL; New Yorker Beats Fearing, 15-5, 15-5, 15-3, to Win Crown Eleventh Time. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/name-avenue-washington-officials-in-rome-dedicate-a-wide-treelined.html | NAME AVENUE 'WASHINGTON'; Officials in Rome Dedicate a Wide, Tree-Lined Boulevard. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/mrs-frederick-w-cheney.html | MRS. FREDERICK W. CHENEY. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/russick-takes-lead-in-quebec-dog-derby-flin-flon-veteran-beats.html | RUSSICK TAKES LEAD IN QUEBEC DOG DERBY; Flin Flon Veteran Beats St.Godard and Seppala in First Day's Forty-Mile Run. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/grove-and-walberg-holdouts-as-athletics-start-training.html | Grove and Walberg Holdouts As Athletics Start Training | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/christlike-figure-seen-on-wall-of-church-picture-in-marble-at-st.html | Christlike Figure Seen on Wall of Church; Picture in Marble at St. Bartholomew's | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/james-h-huyssoon.html | JAMES H. HUYSSOON. | True | Special to THE Nrw YORK TIUEB. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/george-mcfarlane-killed-actor-hit-by-auto-as-he-is-on-way-ta.html | GEORGE McFARLANE KILLED.; Actor Hit by Auto as He Is on Way ta Preview on Coast. | True | Special to THE NEW YORK TIME*. | C1B 145426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/dedicates-edifice-to-father-mkenna-bishop-blesses-new-building-of.html | DEDICATES EDIFICE TO FATHER M'KENNA; Bishop Blesses New Building of Dominicans, Honoring Founder of Holy Name Society. SEES ROME'S TASK AIDED Catholic University Official Also Halls Rosary Confraternity as Bulwark of Faith. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/harvard-wrestlers-win-score-over-princeton-team-in-5-out-of-8-bouts.html | HARVARD WRESTLERS WIN.; Score Over Princeton Team in 5 Out of 8 Bouts. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/baer-defeats-heeney-gets-verdict-in-10round-bout-at-san-francisco.html | BAER DEFEATS HEENEY.; Gets Verdict in 10-Round Bout at San Francisco. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/johnson-has-operation-yankee-pitcher-victim-of-appendicitis-after.html | JOHNSON HAS OPERATION.; Yankee Pitcher Victim of Appendicitis After Day's Workout. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/lyon-trophy-shoot-annexed-by-lewis-cards-196-to-lead-in-field-of.html | LYON TROPHY SHOOT ANNEXED BY LEWIS; Cards 196 to Lead in Field of 114 in Annual Event at the New York A.C. Traps. WESTCHESTER TEAM WINS Beats Campfire Gunners by 776-725 in Interclub Competition at Rye -- Potter Scores. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/boy-scaling-jersey-cliff-falls-to-death-companion-clings-by-hands.html | Boy, Scaling Jersey Cliff, Falls to Death; Companion Clings by Hands Until Rescued | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/asks-for-an-inquiry-in-truck-slush-fund-cuvillier-move-for.html | ASKS FOR AN INQUIRY IN TRUCK 'SLUSH FUND'; Cuvillier Move for Immediate Study of Report Is Put Over -- Bank Bill Is Amended. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/chinese-are-surprised-by-airplane-gunning-pursuit-planes-sweep-down.html | CHINESE ARE SURPRISED BY AIRPLANE GUNNING; Pursuit Planes Sweep Down on Troops Behind Lines and Cause Havoc. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/pool-of-harvard-annexes-us-title-beats-jansen-155-157-1015-158-to.html | POOL OF HARVARD ANNEXES U.S. TITLE; Beats Jansen, 15-5, 15-7, 10-15, 15-8, to Capture Squash Racquets Final. CRIMSON TEAM ALSO WINS Gains National Championship by Defeating Philadelphia, 4-1, at Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/briton-makes-plea-for-our-leadership-sir-willmott-lewis-holds.html | BRITON MAKES PLEA FOR OUR LEADERSHIP; Sir Willmott Lewis Holds Washington Would Have Urged Part in World Affairs. JOHNS HOPKINS MARKS DAY Dr. Ames, in Anniversary Address, Says Instructors Must Have Ability to Inspire. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/worlds-breast-stroke-record-claimed-for-girl-in-denmark.html | World's Breast Stroke Record Claimed for Girl in Denmark | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/pound-is-considered-to-succeed-cardozo-albany-looks-for-appointment.html | POUND IS CONSIDERED TO SUCCEED CARDOZO; Albany Looks for Appointment of Republican as Chief Judge by Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/will-rogers-is-mistaken-for-the-father-of-a-crooner.html | Will Rogers Is Mistaken For the Father of a Crooner | True | WILL ROGERS. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/tick-on-is-picked-by-sande-to-win-the-kentucky-derby.html | Tick On Is Picked by Sande To Win the Kentucky Derby | True | | C1B 145426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/1-prof-casimir-ehrenberg.html | 1 PROF. CASIMIR EHRENBERG. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/wood-and-hughes-gain-in-bermuda-tennis-mrs-whittingstall-and-miss.html | WOOD AND HUGHES GAIN IN BERMUDA TENNIS; Mrs. Whittingstall and Miss Rice Also Win First-Round Matches of Tourney. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/rossi-ls-victor-on-points.html | Rossi ls Victor on Points. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/japanese-progress-slow-tour-shows-hindmost-batteries-move-less-than.html | JAPANESE PROGRESS SLOW, TOUR SHOWS; Hindmost Batteries Move Less Than Quarter of a Mile in Day, Observer Finds. COUNTRYSIDE LAID WASTE Truckloads of Wounded Hurry to Hospitals, Indicating Heavy Casualties, CIVILIANS ASSIST FLIERS Haul 100-Pound Bombs and Help With Loading of Planes -- Both Sides Suffer From Lack of Water. | True | By Hallett Abend.special Cable To the New York Times. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/bill-held-faulty-in-reed-oil-suit.html | Bill Held Faulty In Reed Oil Suit. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/public-hearing-set-on-court-reforms-legislative-committee-to-take.html | PUBLIC HEARING SET ON COURT REFORMS; Legislative Committee to Take Up Plan for a Judicial Council This Week. CIVIC GROUPS BACK MOVE Lazansky and Other Jurists Also Favor a Commission to Regulate Civil Procedure. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/la-juive-benefit-gets-4000-house-womens-association-of-american-ort.html | LA JUIVE BENEFIT GETS $4,000 HOUSE; Women's Association of American Ort Presents Matinee at the Metropolitan. TO AID WORK IN PALESTINE Elisabeth Rethberg Sings Heroine -- Evening's Opera Is "Tales of Hoffmann," Also French. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/two-distinguished-moderns-in-a-comparative-exhibition-an-offering.html | Two Distinguished Moderns in a "Comparative" Exhibition -- An Offering by Eilshemius. | True | By Edward Alden Jewell. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/titulescu-leaves-for-geneva.html | Titulescu Leaves for Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/silktrade-methods-conditions-in-that-branch-of-textile-industry-are.html | SILK-TRADE METHODS.; Conditions in That Branch of Textile Industry Are Called Unfair. | True | ERNEST BARBER. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/six-honorary-degrees-bestowed-at-rollins-zona-gale-jane-addams-and.html | SIX HONORARY DEGREES BESTOWED AT ROLLINS; Zona Gale, Jane Addams and Others Are Honored at Founders' Day Exercises. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/havana-celebrates-american-colony-unites-in-fetes-guggenheims-give.html | HAVANA CELEBRATES.; American Colony Unites in Fetes -- Guggenheims Give Reception. | True | Wireless to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/giuseppe-monaco-tenor-heard.html | Giuseppe Monaco, Tenor, Heard. | True | W.B.C. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/reich-unites-2-banks-and-advances-funds-to-liquidate-crisis-merges.html | REICH UNITES 2 BANKS AND ADVANCES FUNDS TO LIQUIDATE CRISIS; Merges Danat With Dresdner and Also Acts to Revitalize Two Other Leading Banks. $150,000,000 WRITTEN OFF Government Stands the Chief Loss, but Is Hopeful of Gradual Compensation. REICHSBANK BUYING STOCK Its High 1931 Profits Permit Plan -- Reich Now Controls Biggest and Third Biggest Banks. REICH UNITES BANKS, ADVANCING FUNDS | True | Special Cable to THE NEW YORK TIMES. | C1B 145426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/william-h-scout.html | WILLIAM H. SCOUT. | True | Special to THE NBW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/harvard-cub-six-wins-scores-91-over-dartmouth-freshmen-for-sixth.html | HARVARD CUB SIX WINS.; Scores, 9-1, Over Dartmouth Freshmen for Sixth Victory. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/irreconcilable-enemies.html | IRRECONCILABLE ENEMIES. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/oaxaca-claims-treasure-governors-decree-declares-monte-alban-finds.html | OAXACA CLAIMS TREASURE.; Governor's Decree Declares Monte Alban Finds State Property. | True | Wireless to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/news-of-markets-in-london-and-paris-prices-irregular-on-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Prices Irregular on English Exchange -- Credit Easy in Lombard Street. SELLING ON FRENCH BOURSE Unfavorable Reports From Other Countries Cause Weakness -- Rentes Hold Firm. | True | Special Cable to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/work-and-boasts.html | WORK AND BOASTS. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/flat-house-bought-by-bronx-investors-structure-of-five-floors-in.html | FLAT HOUSE BOUGHT BY BRONX INVESTORS; Structure of Five Floors in Leland Avenue Acquired From Acrate Company. MANY LEASES ARE LISTED New Tenants for Business and Apartment Premises Announced by Brokerage Offices. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/mrs-george-d-beattys.html | MRS. GEORGE D. BEATTYS. | True | Special to TBB Nzw TTORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/troubles-face-argentina-new-government-must-deal-with-complex.html | TROUBLES FACE ARGENTINA.; New Government Must Deal With Complex Problems. | True | Special Cable to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/2376782-earned-by-freeport-texas-net-income-in-1931-equal-to-326-a.html | $2,376,782 EARNED BY FREEPORT TEXAS; Net Income in 1931, Equal to $3.26 a Share, Compares With $3,124,184 in 1930. SULPHUR INVENTORY RISES Up $1,350,000 in Year -- Current Assets $9,618,546, Liabilities $3,618,149, on Dec. 31. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/a-church-mouse-closing-run-will-end-on-saturday-grace-george-to.html | A CHURCH MOUSE CLOSING.; Run Will End on Saturday -- Grace George to Tour on Coast. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/dutch-exporting-no-arms-prime-minister-sees-no-need-for-embargo.html | DUTCH EXPORTING NO ARMS; Prime Minister Sees No Need for Embargo Against China and Japan. | True | Wireless to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/catholic-societies-honor-their-dead-600-knights-of-columbus-march.html | CATHOLIC SOCIETIES HONOR THEIR DEAD; 600 Knights of Columbus March to St. Patrick's Cathedral for Memorial Service. MASS FOR 165TH INFANTRY Others Celebrated for Postoffice Holy Name and St. Vincent de Paul Groups. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/chinese-repulse-a-new-offensive-battle-at-kiangwan-resulting-in.html | CHINESE REPULSE A NEW OFFENSIVE; Battle at Kiangwan, Resulting in Heavy Losses and Wide Destruction, Goes On. AREA STREWN WITH DEAD Atmosphere of Confusion at the Japanese Headquarters -- Officers Appear Tired. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/st-paul-bowlers-win-title.html | St Paul Bowlers Win Title. | True | | C1B 145426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/to-cut-budget-10-for-yale-deficit-dr-angell-says-500000-lack.html | TO CUT BUDGET 10% FOR YALE DEFICIT; Dr. Angell Says $500,000 Lack Includes $372,000 Loss in Investment Yield Due to Slump. WON'T REDUCE SALARIES Personnel Stands and Student Aid Will Be Kept Up, President Tells Alumni at New Haven. COURSES WILL BE RECAST But University Head Insists That Education Will Not Be Impaired -- He Explains Athletic Changes. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/51000000-hoarding-drop-col-knox-also-reports-letup-in-bank.html | $51,000,000 HOARDING DROP.; Col. Knox Also Reports let-Up in Bank Withdrawals. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/jenkins-estate-1000000-widow-of-tooth-paste-man-willed-property-to.html | JENKINS ESTATE $1,000,000.; Widow of Tooth Paste Man Willed Property to Her Children. | True | Special to THE NEW YORK TIMES. | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/moves-for-garner-in-georgia-primary-atlanta-judge-files-for-himself.html | MOVES FOR GARNER IN GEORGIA PRIMARY; Atlanta Judge Files for Himself, but Will Back Speaker -- Roosevelt Is Formally Entered. MURRAY'S ENTRY TOO LATE But Oklahoma Governor Says He Will Start Court Action to Have Name Put on Ballot. | True | | C1B 145426 |
| 1932-02-23 | 1932-02-23 | https://www.nytimes.com/1932/02/23/archives/dresden-pays-tribute-to-friedrich-august-exking-of-saxonys-body.html | DRESDEN PAYS TRIBUTE TO FRIEDRICH AUGUST; Ex-King of Saxony's Body Taken to Castle From TrainuTwo Women Killed in Crush. \ | True | Special Cable to THE NEW YORK Trues. | C1B 145426 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/st-johns-victor-in-overtime-game-beats-rider-college-quintet-by-28.html | ST. JOHN'S VICTOR IN OVERTIME GAME; Beats Rider College Quintet by 28 to 22 on Goals by Lazar and Slott. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/exconsul-sentenced-for-embezzle-ment.html | Ex-Consul Sentenced for Embezzle-ment. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/stocks-decline-on-curb-exchange-aluminum-of-america-cord-and-gulf.html | STOCKS DECLINE ON CURB EXCHANGE; Aluminum of America, Cord and Gulf Oil Among Those Moving Lower. DOMESTIC BONDS STRONG Foreign Loans Irregular, With Numerous Issues Showing Losses for the Day. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/two-bandits-shoot-patrolman-in-duel-then-they-kick-unconscious-man.html | TWO BANDITS SHOOT PATROLMAN IN DUEL; Then They Kick Unconscious Man Who Surprised Them Hold- ing Up Brooklyn Store. FELLED, HE FIRES THRICE Two Other Policemen, Also Off Duty, Hear Cries and Shoot at Fugitives' Car -- Believe They Hit Driver. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/greenspan-is-sentenced-gets-2-to-4-years-in-sing-sing-in-divorce.html | GREENSPAN IS SENTENCED.; Gets 2 to 4 Years in Sing Sing in Divorce Fraud Case. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/americans-rally-tie-toronto-4-to-4-come-from-behind-3-times-to.html | AMERICANS RALLY, TIE TORONTO, 4 TO 4; Come From Behind 3 Times to Avert Defeat in Overtime Game in Garden. SCORE EVENED 4 TIMES McVeigh's Goal in the Third Period Deadlocks Count -- 5,000 See the Contest. | True | By Joseph C. Nichols. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/reginald-marsh-and-his-qualifications-as-a-successful-mural-artist.html | Reginald Marsh and His Qualifications as a Successful Mural Artist -- Other Exhibitions. | True | By Edward Alden Jewell.k.g.s. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/utica-honors-ca-miller-banker-is-selected-as-most-useful-citizen-in.html | UTICA HONORS C.A. MILLER.; Banker Is Selected as "Most Useful Citizen" in 1931. | True | | C1B 146020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/swedish-prince-in-london-commoner-fiancees-dimples-score-with.html | SWEDISH PRINCE IN LONDON.; Commoner Fiancee's Dimples Score With English Journalists. | True | Special Cables to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/more-colleges-hit-by-financial-pinch-columbia-nyu-city-college-and.html | MORE COLLEGES HIT BY FINANCIAL PINCH; Columbia, N.Y.U., City College and Princeton Among Those Faced With Reduced Incomes. BUT WANT STANDARDS KEPT Larger Student Bodies Create Prob- lem -- Though Faculty Pay Is Not Cut, Trend Is Against Rises. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/suits-to-get-funds-of-kountze-bros-referee-in-bankruptcy-for-stock.html | SUITS TO GET FUNDS OF KOUNTZE BROS.; Referee in Bankruptcy for Stock Exchange Firm Orders. Claims Pressed. CITIES DEMAND REPAYMENT Ask Principal and Interest of Bonds From Firm That Failed in Octo- ber Owing $3,839,009. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/araki-denies-move-to-stay-in-shanghai-japanese-war-minister-asserts.html | ARAKI DENIES MOVE TO STAY IN SHANGHAI; Japanese War Minister Asserts Army Will Leave When Foe Ceases to Be Menace. FOR PEACE WITH SOVIET Says There Is Nothing to Justify Russian Fears of Invasion by "White" Forces. GIVES MANCHURIAN PLANS Further Military Operations Will Be Undertaken, He Declares, If Ban- dits Endanger New State. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/harvard-practice-opens-22-candidates-for-battery-posts-report-in.html | HARVARD PRACTICE OPENS.; 22 Candidates for Battery Posts Report in Briggs Cage. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/capper-attacks-short-selling-rule-senator-in-radio-speech-hopes.html | CAPPER ATTACKS SHORT SELLING RULE; Senator in Radio Speech "Hopes Neither Congress Nor the Public Is Fooled." INSISTS ON AN INQUIRY President Whitney of the Stock Exchange Will Appear Before the House Committee Today. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/hays-says-competition-is-open.html | Hays Says Competition is Open. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/john-h-stoddard-former-owner-of-bus-lines-in-northern-new-jersey.html | JOHN H. STODDARD.; Former Owner of Bus Lines In Northern New Jersey Dies. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/panetian-winner-by-half-a-length-evenmoney-choice-scores-over-don.html | PANETIAN WINNER BY HALF A LENGTH; Even-Money Choice Scores Over Don Leon in Charity Day Feature at Hialeah. BENEFIT BILL NETS $20,000 Partisan Beats War Saint by Five Lengths, With Griffin Third in the Nightcap. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/westchester-opens-art-exhibit.html | Westchester Opens Art Exhibit. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/yankees-purchase-springfield-club-acquire-eastern-league-team-in.html | YANKEES PURCHASE SPRINGFIELD CLUB; Acquire Eastern League Team in Ruppert's Plan to Build a Chain System. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/mrs-edison-leaves-for-florida.html | Mrs. Edison Leaves for Florida. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/urges-new-jamaica-taxes-governor-suggests-levy-on-tourists-to-help.html | URGES NEW JAMAICA TAXES.; Governor Suggests Levy on Tourists to Help Meet Deficit. | True | Special Cable to THE NEW YORK TIMES. | C1B 146020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/captain-g-c-thomas-international-authority-on-rose-culture-dies-in.html | CAPTAIN G. C. THOMAS.; International Authority on Rose Culture Dies In West. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/brookhart-urges-a-movie-inquiry-he-wants-senate-to-investigate.html | BROOKHART URGES A MOVIE INQUIRY; He Wants Senate to Investigate Alleged Trust Law Violations and Other Charges. HAYS'S REGIME ASSAILED Film Officials Deny Accusations and Declare Their Industry Has No Secrets. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/ribass-cue-lead-cut-by-peterson-st-louis-star-takes-second-block-of.html | RIBAS'S CUE LEAD CUT BY PETERSON; St. Louis Star Takes Second Block of World's Fancy-Shot Championship Play. SCORES BY 123 TO 129 Spanish Expert Now Has Grand Total of 1,327 to 1,356 for His Opponent. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/john-kirkeguard-president-of-massachusetts-nursery-company-ie-dead.html | JOHN KIRKEGUARD.; President of Massachusetts Nursery Company IE Dead. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/sledge-and-train-win-race-for-boys-life-canadian-lad-bitten-by.html | SLEDGE AND TRAIN WIN RACE FOR BOY'S LIFE; Canadian Lad, Bitten by Huskies, Is Rushed Three Days Over Lake Ice on Way to Hospital. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/senator-moses-doubts-boycott.html | Senator Moses Doubts Boycott. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/slaterubangs.html | SlateruBangs. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/political-housecleaning-its-efficacy-held-to-depend-upon-who-does.html | POLITICAL HOUSECLEANING.; Its Efficacy Held to Depend Upon Who Does It. | True | HENRY BURT WARE. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/miss-cooks-mother-here-from-europe-sister-of-girl-who-died-on-ship.html | MISS COOK'S MOTHER HERE FROM EUROPE; Sister of Girl Who Died on Ship Mysteriously Also Arrives After Inquiry Into Death. BOTH REFUSE TO COMMENT Fiance of Dead Girl Meets Them at Pier -- Theory of Overdose of Sleeping Potion Held. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/high-school-student-found-dead-in-home-police-say-charles-n-coryell.html | HIGH SCHOOL STUDENT FOUND DEAD IN HOME; Police Say Charles N. Coryell, 17, of Mamaroneck, a Jeweler's Son, Shot Himself Accidentally. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/westchester-delegates-chosen.html | Westchester Delegates Chosen. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/government-and-time-deposits-decrease-borrowings-from-reserve-banks.html | Government and Time Deposits Decrease; Borrowings From Reserve Banks Increase | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/two-boy-skaters-are-drowned.html | Two Boy Skaters Are Drowned. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/ancuso-indicted-again-for-perjury-accused-of-testifying-falsely.html | ANCUSO INDICTED AGAIN FOR PERJURY; Accused of Testifying Falsely Regarding Gifts in City Trust Investigation. TRIAL IS SET FOR MARCH 7 Former Judge Now Faces Three Charges -- Court Grants Plea for Special Jury Panel. | True | | C1B 146020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/triangle-club-elects-brush-at-princeton-junior-is-named-president.html | TRIANGLE CLUB ELECTS BRUSH AT PRINCETON; Junior Is Named President of Dramatic Group -- 47 Win In- signia of Membership. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/baseball-chatter.html | Baseball Chatter. | True | Reg.U.S. Pat. Off.By John Kieran. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/senate-debates-injunction-bill-morris-opens-arguments-for-his.html | SENATE DEBATES INJUNCTION BILL; Morris Opens Arguments for His Proposals to End "Economic Slavery." MEASURE WILL GO TO VOTE Nebraskan Denounces Writ Issued by Judge Wilkerson, Named for Circuit Court. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/text-of-the-japanese-reply-japanese-answer-to-league-appeal.html | Text of the Japanese Reply.; JAPANESE ANSWER TO LEAGUE APPEAL | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/stephen-c-medbery-bank-president-dies-in-ballston-spa-at-age-of-84.html | STEPHEN C. MEDBERY.; Bank President Dies in Ballston Spa at Age of 84. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/jamesutreandjey.html | JamesuTreandJey. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/b-o-moore.html | B. O. MOORE. | True | Special to THE NEW TORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/meet-for-st-johns-park-florida-track-to-hold-program-from-march-21.html | MEET FOR ST. JOHNS PARK.; Florida Track to Hold Program From March 21 to 31. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/major-utility-issues-rise-on-dull-counter-general-market-is-slow.html | MAJOR UTILITY ISSUES RISE ON DULL COUNTER; General Market Is Slow, With Listless Trading Turning to Weakness at End. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/south-africa-to-keep-gemcutting-factory-government-denies-report-of.html | SOUTH AFRICA TO KEEP GEM-CUTTING FACTORY; Government Denies Report of a Plan to Tarn Diamond Plant Over to a Private Concern. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/would-amend-grain-rule-chicago-board-seeks-further-free-dom-from.html | WOULD AMEND GRAIN RULE.; Chicago Board Seeks Further Free- dom From Federal Influence. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/shrine-site-chosen-in-prospect-park-bicentennial-sponsors-decide.html | SHRINE SITE CHOSEN IN PROSPECT PARK; Bicentennial Sponsors Decide Unanimously on Lake-Side Spot for Mt. Vernon Building. CHARTER CONFLICT DENIED Whalen Says Ban on Admission Fees Cited by Straus Applies Only to Commercial Ventures. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/mdonald-starts-holiday-prime-minister-keeps-destination-a-secret-to.html | M'DONALD STARTS HOLIDAY.; Prime Minister Keeps Destination a Secret to Escape Visitors. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/changes-in-auto-insurance-rates.html | CHANGES IN AUTO INSURANCE RATES | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/edge-back-in-paris-ambassador-merely-says-weather-made-rough.html | EDGE BACK IN PARIS.; Ambassador Merely Says Weather Made Rough Crossing. | True | Wireless to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/fire-ruins-mexican-town-300000-blaze-sweeps-through-pa-paloapan.html | FIRE RUINS MEXICAN TOWN.; $300,000 Blaze Sweeps Through Pa-paloapan, Banana Centre. | True | | C1B 146020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/squash-semifinal-is-gained-by-ward-defending-champion-sets-back.html | SQUASH SEMI-FINAL IS GAINED BY WARD; Defending Champion Sets Back Nordlie in World's Open Tour- ney at the Shelton. WOLF, REID ALSO ADVANCE Former Eliminates Moore in Impres- aive Style and Latter Registers Triumph Over Clark. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/miss-williams-wins-medal-in-title-golf-scores-80-to-lead-miss.html | MISS WILLIAMS WINS MEDAL IN TITLE GOLF; Scores 80 to lead Miss Gottlieb by a Stroke in South Atlantic Tourney in Florida. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/acquits-lysistrata-cast-jury-with-11-women-frees-nance-oneill-and.html | ACQUITS 'LYSISTRATA' CAST.; Jury With 11 Women Frees Nance O'Neill and Others in Los Angeles. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/france-will-draw-more-gold-home-revises-recent-plans-and-will.html | FRANCE WILL DRAW MORE GOLD HOME; Revises Recent Plans and Will Reduce Further Its Balance of $500,000,000. BANKERS ARE NOT ALARMED See in Class-Stengall Bill Ample Provision for All For- eign Demands. DAY'S MOVEMENTS LIGHT Imports $134,100, With No Exports Reported -- Sterling Rallies and Franc Declines. FRANCE WILL DRAW MORE GOLD HOME | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/krug-supporters-win-nassau-democrats-elect-aides-to-state-committee.html | KRUG SUPPORTERS WIN.; Nassau Democrats Elect Aides to State Committee Posts. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/rev-james-m-wilson-j.html | REV, JAMES M. WILSON. j | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/ohio-drys-against-referendum.html | Ohio Drys Against Referendum. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/wabash-insists-on-5system-plan-it-opposes-before-icc-any.html | WABASH INSISTS ON 5-SYSTEM PLAN; It Opposes Before I.C.C. Any 'Dismemberment or Absorption' Under Eastern Proposal. BARRIER SEEN IN RAIL ACT W.S. Pierce Defends Capacity of the Road Under Receivership to Carry Out Project. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/macy-predicts-victory-tells-suffolk-republicans-rift-hurts.html | MACY PREDICTS VICTORY.; Tells Suffolk Republicans Rift Hurts Democratic Prospect. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/tour-behind-lines-shows-chinese-gain-times-correspondent-finds.html | TOUR BEHIND LINES SHOWS CHINESE GAIN; Times Correspondent Finds Japanese Shells Now Reach Only to Kiangwan Gates. TRUCKS TAKE AWAY DEAD Large Unacknowledged Cas- ualties Are Seen as Brisk Fighting Continues. JAPANESE FIRE VILLAGES They Seek to Stop Sniping While They Dig In Furiously for Drive From Their New Base. | True | BY Hallett Abend.special Cable To the New York Times. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/police-gazette-debts-are-pressed-in-court-filing-of-bankruptcy-plea.html | POLICE GAZETTE DEBTS ARE PRESSED IN COURT; Filing of Bankruptcy Plea by Creditors Makes Resumption of Publication Doubtful. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/prisoner-from-chinese-division-proves-to-be-japanese-boy-17.html | Prisoner From Chinese Division Proves to Be Japanese Boy, 17 | True | Special to THE NEW YORK TIMES. | C1B 146020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/debate-over-art-puzzles-a-devotee-nationalism-is-discussed-but.html | DEBATE OVER ART PUZZLES A DEVOTEE; Nationalism Is Discussed, but Query as to What It Is Goes Unanswered. HELD TO BE AN ADVANTAGE Affirmative Argument Is That Artists Should Not Be Imported to Paint American Subjects. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/london-idle-charged-by-mounted-police-dispersed-as-they-match.html | LONDON IDLE CHARGED BY MOUNTED POLICE; Dispersed as They Match Toward Parliament -- 30 Hurt in Clash at Bristol. | True | Special Cable to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/gibson-fails-in-move-for-agenda-on-arms-steering-group-throws-task.html | GIBSON FAILS IN MOVE FOR AGENDA ON ARMS; Steering Group Throws Task of Segregating Plans Back to the General Committee. EASTER VACATION IS VOTED Geneva Parley to Halt March 19 for Two Weeks, With Host of Proposals Undecided. CHINA FOR DEEP REDUCTION Asks Basis of Area, Population and Security -- Latin-Americans Cite Records as Lessons. | True | Bv P.J. PHILIP.Special Cable to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/rko-would-cut-share-value-to-10-stockholders-will-vote-on-march-23.html | R.K.O. WOULD CUT SHARE VALUE TO $10; Stockholders Will Vote on March 23 on Reduction From Present $19.94. RESERVE TO BE CREATED Balance Will Be Restored to Capital Surplus, but Cannot Be Used to Pay Dividends. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/fire-destroys-bronxville-building.html | Fire Destroys Bronxville Building. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/tokyo-blames-chinese-japan-says-league-plea-should-go-to-the-nation.html | TOKYO BLAMES CHINESE; Japan Says League Plea Should Go to the Nation Which Attacked Her. CALLS FOE DISORGANIZED China Is Not Entitled to Help Provided in the Covenant, Note Contends. FIRM FOR SHANGHAI ZONE Japanese Believe Neutral Area Will End Boycott by Freeing Traders From Threats. | True | By Hugh Byas.special Cable To the New York Times. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/mrs-gl-malpin-is-feted-in-florida-mrs-george-white-baxter-gives.html | MRS. G.L. M'ALPIN IS FETED IN FLORIDA; Mrs. George White Baxter Gives Luncheon for Her in Palm Beach at Seminole Club. JOHN SHEPARD JRS. HOSTS " Coquette" Is Presented at Play- house -- Mrs. A. Atwater Kent Has a Dinner and Theatre Party. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/the-tesla-experiments-further-light-is-sought-on-conclu-sions.html | THE TESLA EXPERIMENTS.; Further Light Is Sought on Conclu-sions Regarding the Cosmic Ray. | True | BERGEN DAVIS. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/tardieu-approved-in-french-chamber-new-premier-wins-confidence-vote.html | TARDIEU APPROVED IN FRENCH CHAMBER; New Premier Wins Confidence Vote of 309 to 262 in a Stormy Session. HE GOES BACK TO GENEVA Ministerial Declaration Drops Pro- posed Electoral Law That Forced Laval Out. | True | Special Cable to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/federal-reserve-big-buyer-of-bills-orders-on-behalf-of-foreign.html | FEDERAL RESERVE BIG BUYER OF BILLS; Orders on Behalf of Foreign Clients Lift the Market Out of Doldrums. RATE RISE FORESTALLED Accumulation During Holiday Pe- riod Makes Up for Previous Scarcity of Maturities. | True | | C1B 146020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/committees-named-by-us-golf-body-johnston-amateur-champion-in-1929.html | COMMITTEES NAMED BY U.S. GOLF BODY; Johnston, Amateur Champion in 1929, Heads Group on Selection of Courses. EATON OF HARVARD CHOSEN Selected in Place of Moller as Chair- man of Committee on Inter- collegiate Affairs. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/ma-to-resign-as-apology.html | Ma to Resign as "Apology." | True | Special Cable to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/orchestras-support-sought-in-baltimore-forty-local-guarantors-of.html | ORCHESTRA'S SUPPORT SOUGHT IN BALTIMORE; Forty Local Guarantors of New York Philharmonic Series Face $4,000 Deficit This Year. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/charity-begins-next-door.html | Charity Begins Next Door. | True | By J. Brooks Atkinson. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/bills-bob-captures-honors-at-oklahoma-field-trials.html | Bill's Bob Captures Honors At Oklahoma Field Trials | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/action-on-coal-is-explained.html | Action on Coal Is Explained. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/senate-committee-approves-hale-bill-for-a-treaty-navy-measure-would.html | SENATE COMMITTEE APPROVES HALE BILL FOR A TREATY NAVY; Measure Would Authorize New Craft at Estimated Cost of $988,000,000. CARRIES NO APPROPRIATION Republicans Want Early Senate Passage as a Club at the Geneva Arms Parley. DEMOCRATS OPPOSE THIS But Leaders of Both Parties Favor Ten-Year Program to Reach the London Limit. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/harold-j-bogart-cashier-of-a-glen-head-l-f-bank-dies-of-pneumonia.html | HAROLD J. BOGART.; Cashier of a Glen Head (L. f.) Bank Dies of Pneumonia. | True | 1 Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/cornell-also-faces-income-cuts.html | Cornell Also Faces Income Cuts. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/arabs-plan-congress-in-mecca.html | Arabs Plan Congress in Mecca. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/honors-at-boston-to-youngstown-dog-briar-croft-walnut-commander.html | HONORS AT BOSTON TO YOUNGSTOWN DOG; Briar Croft Walnut Commander Named Best Airedale Terrier in Strong Field. CH. HARLEM PATRICIA WINS Bruckheimer Entrant Scores Among Irish Terriers -- Nancolleth Beryl Heads Pointers. | True | By Henry R. Ilsley.special To the New York Times. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/rail-credit-pleas-to-be-heard-today-six-roads-reported-as-having.html | RAIL CREDIT PLEAS TO BE HEARD TODAY; Six Roads Reported as Having Applied for Loans From the Corporation. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/296-runs-for-auckland-byerley-gets-77-in-cricket-match-with-south.html | 296 RUNS FOR AUCKLAND.; Byerley Gets 77 in Cricket Match With South Africa. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/dr-leopold-joseph.html | DR. LEOPOLD JOSEPH. | True | Special to THE NEW YORK. TIMES. | C1B 146020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/ask-19000000-more-from-state-for-idle-governor-and-straus-board.html | ASK $19,000,000 MORE FROM STATE FOR IDLE; Governor and Straus Board Decide, After Conference in Albany, Sum Is Needed. YEAR'S AID IS NECESSARY Emergency Tax Will Be Framed for Passage at the Present Session of Legislature. ASK $19,000,000 MORE FROM STATE FOR IDLE | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/austrian-chancellor-has-influenza.html | Austrian Chancellor Has Influenza. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/i-benjamin-b-van-demark.html | I BENJAMIN B. VAN DEMARK. | True | Special to TUB NEW TOHK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/lary-of-yankees-agrees-to-terms-player-will-sign-contract-man-ager.html | LARY OF YANKEES AGREES TO TERMS; Player Will Sign Contract, Man- ager McCarthy Announces After Conference. JOHNSON IS RESTING WELL Speedy Recovery of Pitcher Is Expected -- Ruth Spends Day Playing Golf. | True | By William E. Brandt.special To the New York Times. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/gang-control-act-goes-to-governor-legislature-makes-permanent-the.html | GANG CONTROL ACT GOES TO GOVERNOR; Legislature Makes Permanent the One-Year Law Urged by Commissioner Mulrooney. PISTOL LAW CHANGE VOTED Assembly Codes Committee Reports Amendments of Baumes Act to Reduce Prison Terms. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/devens-crickard-mainstays-of-eleven-to-quit-harvard.html | Devens, Crickard, Mainstays of Eleven, to Quit Harvard | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/tried-for-schatz-murder-japanese-man-and-woman-accused-of-killing.html | TRIED FOR SCHATZ MURDER.; Japanese Man and Woman Accused of Killing Their Employer. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/plan-to-release-troops-carrtonese-would-form-group-to-suppress.html | PLAN TO RELEASE TROOPS.; Carrtonese Would Form Group to Suppress Bandits and Reds. | True | Special Cable to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/differ-on-home-loan-bank-senators-hear-witnesses-defend-and-attack.html | DIFFER ON HOME LOAN BANK.; Senators Hear Witnesses Defend and Attack the Measure. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/a-new-chief-judge-needed.html | A New Chief Judge Needed. | True | SIDNEY B. PFEIFFER. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/lead-shifts-in-dog-derby-emil-st-godard-wins-second-lap-of-threeday.html | LEAD SHIFTS IN DOG DERBY.; Emil St. Godard Wins Second Lap of Three-Day Quebec Race. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/stimson-will-act-on-far-east-today-secretary-of-state-tells-borah.html | STIMSON WILL ACT ON FAR EAST TODAY; Secretary of State Tells Borah of Plans After Conference With President. CABINET OPPOSES BOYCOTT Japanese at Shanghai Assure Our Naval Chief of Hope of Avoiding Friction. STIMSON WILL ACT ON FAR EAST TODAY | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/uriburu-is-challenged-to-duel-by-exgeneral-but-former-provisional.html | URIBURU IS CHALLENGED TO DUEL BY EX-GENERAL; But Former Provisional President Has Obtained Leave of Absence to Go to Europe. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/holds-billboards-thrust-matter.html | Holds Billboards "Thrust" Matter. | True | | C1B 146020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/wheat-loses-gain-in-wave-of-selling-reflection-of-foreign-strength.html | WHEAT LOSES GAIN IN WAVE OF SELLING; Reflection of Foreign Strength Is Offset by Declines in Stocks and Cotton. PRICES END 5/8 TO 1 1/4C OFF Corn Closes at Bottom, 3/4 to 1c Down -- Oats Finish 5/8 to 1c Lower, Rye Loses 1/2 to 1c. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/the-saint-memin-miniature.html | The Saint Memin Miniature. | True | VICTOR ROSEWATER. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/south-america-pays-honor-to-washington-argentina-and-ecuador.html | SOUTH AMERICA PAYS HONOR TO WASHINGTON; Argentina and Ecuador Observe Day -- Bolivia Deputies Rise for a Tribute. | True | Special Cable to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/vice-president-after-30-years.html | Vice President After 30 Years. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/britain-must-shun-clash-in-east-australian-expremier-says.html | Britain Must Shun Clash in East, Australian Ex-Premier Says | True | Wireless to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/chile-arrests-ten-fliers-reports-of-revolt-plans-lead-to-action-at.html | CHILE ARRESTS TEN FLIERS.; Reports of Revolt Plans Lead to Action at Military School. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/outposts-in-shanghai-visited-by-roosevelt-philippine-governor.html | OUTPOSTS IN SHANGHAI VISITED BY ROOSEVELT; Philippine Governor General Sees Battlefield, bat Misses Hostilities. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/harvard-fencers-win-new-england-crown-beat-boston-aa-21-in.html | HARVARD FENCERS WIN NEW ENGLAND CROWN; Beat Boston A.A., 2-1, in Three-Weapon Final -- Walker and Moran Triumph. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/urges-state-parks-at-jersey-beaches-commission-proposes-use-of.html | URGES STATE PARKS AT JERSEY BEACHES; Commission Proposes Use of Seagirt and Sandy Hook Areas as Pleasure Spots. SEES NEED TO BE FILLED Cites Low Land Values Now, but Defers Decision on Buying -- Would Acquire Camp Dix. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/wrigley-will-probated-estate-of-20000000-goes-to-chil-dren-and.html | WRIGLEY WILL PROBATED.; Estate of $20,000,000 Goes to Children and Grandchildren in 1944. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/canadian-census-10374196-final-figures-show-nova-scotia-and-the.html | CANADIAN CENSUS 10,374,196; Final Figures Show Nova Scotia and the Northwest Declined. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/andries-schoonmaker.html | ANDRIES SCHOONMAKER. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/defer-world-court-move-senator-walsh-of-montana-will-not-press.html | DEFER WORLD COURT MOVE; Senator Walsh of Montana Will Not Press Motion Today. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/wallaces-body-at-home-funeral-will-take-place-tomorrow-at-small.html | WALLACE'S BODY AT HOME.; Funeral Will Take Place Tomorrow at Small English Church. | True | Wireless to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/wrist-injury-forces-wood-to-quit-court-tennis-star-defaults-to.html | WRIST INJURY FORCES WOOD TO QUIT COURT; Tennis Star Defaults to Smith After Leading in Bermuda Match -- Perry Gains. | True | Special Cable to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/empire-tower-wins-1931-fifth-av-prize-association-gives-its-medal.html | EMPIRE TOWER WINS 1931 FIFTH AV. PRIZE; Association Gives Its Medal and Diploma for Building's Architectural Excellence. SMITH PRAISES BACKERS Calls Structure Their Expression of Confidence in the Continued Growth of the City. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/browne-is-forced-to-land-at-boston-motor-trouble-stops-flight-for.html | BROWNE IS FORCED TO LAND AT BOSTON; Motor Trouble Stops Flight for Buenos Aires Soon After Hop From Old Orchard. | True | Special to THE NEW YORK TIMES. | C1B 146020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/jail-austrian-officials-for-graft.html | Jail Austrian Officials for Graft. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/travelers-confirm-reports-of-terror.html | Travelers Confirm Reports of Terror. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/dr-5-w-wiley-dead-consulting-chemist-head-of-maryland-firm-was.html | DR. 5. W. WILEY DEAD; CONSULTING CHEMIST; Head of Maryland Firm Was Originator of Laboratory Mill and a Steam Bath. i uuuuuuuuuuuu. 'o | True | Special to THE New YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/seabury-denounces-delay-in-perry-case-criticizes-city-court.html | SEABURY DENOUNCES DELAY IN PERRY CASE; Criticizes City Court Justices for Failure to Push Ouster Action Against Clerk. BRADY IS TRACED TO PARIS Search for Former Building Chief Is Intensified -- Lewis Is Reported in South. RULING ON FARLEY NEAR Sheriff's Trial Is Postponed as Doc- tor Reports He Cannot Quit the Hospital Before Saturday. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/information-sought.html | Information Sought. | True | QUEER QUESTIONS. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/will-receive-washington-award.html | Will Receive Washington Award. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/unhatched-chickens.html | UNHATCHED CHICKENS. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/british-ban-eased-on-foreign-actors-stage-stars-themselves-ask.html | BRITISH BAN EASED ON FOREIGN ACTORS; Stage Stars Themselves Ask Labor Ministry to Adopt Open-Door Policy. FEAR OF REPRISALS CITED Equity Group's Protest Regarded as Move to Protect Interests of English Players Here. | True | Wireless to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/nanking-sends-red-cross-corps.html | Nanking Sends Red Cross Corps. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/cardozo-nomination-reported-to-senate-judiciary-committee.html | CARDOZO NOMINATION REPORTED TO SENATE; Judiciary Committee Unanimously Approves Judge -- Confirma- tion Expected Today. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/english-oarsmen-ill-strokes-of-oxford-and-cambridge-crews-out-with.html | ENGLISH OARSMEN ILL.; Strokes of Oxford and Cambridge Crews Out With Influenza. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/wont-have-jazz-mayor-seattle-rejects-meyers-as-lawyer-and-mayor-top.html | WON'T HAVE JAZZ MAYOR.; Seattle Rejects Meyers as Lawyer and Mayor Top Primary Poll. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to The NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/drys-vote-100000-to-beat-wet-party-antisaloon-leagues-plans-for.html | DRYS VOTE $100,000 TO BEAT WET PARTY; Anti-Saloon League's Plans for Campaign Told by McBride in St. Petersburg. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/suspended-from-board-of-trade.html | Suspended From Board of Trade. | True | Special to THE NEW YORK TIMES. | C1B 146020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/george-v-callahan-marine-editor-of-cleveland-ohio-plain-dealer-is.html | GEORGE V. CALLAHAN.; Marine Editor of Cleveland (Ohio) ! Plain Dealer Is Dead. I | True | Special to THE NEW YORK TIMES- ' | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/balance-of-trade-now-favors-canada-exports-in-january-exceeded.html | BALANCE OF TRADE NOW FAVORS CANADA; Exports in January Exceeded Imports by $4,948,962, Minister Reports. PURCHASES HERE REDUCED Unfavorable Figure for Last Month Reduced to $3,717,256 From $11,429,628 a Year Ago. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/experts-study-damage-to-girders.html | Experts Study Damage to Girders. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/manchurian-state-illegal-says-china-central-government-refuses-to.html | MANCHURIAN STATE ILLEGAL, SAYS CHINA; Central Government Refuses to Recognize Any Regime Set Up Without Its Sanction. DENOUNCES JAPAN FOR AID Statement Given Out by Washington Legation Charges Pledges to League Were Broken. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/cardinal-hayes-says-prohibition-has-failed-arriving-in-florida-from.html | CARDINAL HAYES SAYS PROHIBITION HAS FAILED; Arriving in Florida From Nassau, He Calls Depression a Benefit as Chastener. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/fort-urges-change-in-lending-system-calls-on-bankers-to-speed.html | FORT URGES CHANGE IN LENDING SYSTEM; Calls on Bankers to Speed Business Upturn by Using Intrinsic Value as Basis. WOULD IGNORE WALL ST. Asserts Old-Fashioned Methods Had Encouraged Speculation, Then Ruined Borrowers. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/sales-tax-estimate-put-at-600000000-mills-tells-ways-and-means.html | SALES TAX ESTIMATE PUT AT $600,000,000; Mills Tells Ways and Means Committee Manufactures Turnover Is 30 Billions. COMMITTEE FAVORS LEVY Chairman Crisp Declares There Is No Other Way Out of Budget Problem. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/crooning-comes-by-nature.html | CROONING COMES BY NATURE. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/change-to-havre-port-asked-for-leviathan-advantages-over-cherbourg.html | CHANGE TO HAVRE PORT ASKED FOR LEVIATHAN; Advantages Over Cherbourg in Landing Passengers Are Cited in Request to Board. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/awards-at-bowdoin-brooklyn-student-is-winner-of-one-of-scholarships.html | AWARDS AT BOWDOIN.; Brooklyn Student Is Winner of One of Scholarships Totaling $21,000. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/debts-and-values.html | Debts and Values. | True | K. WASHINGTON GRAY. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/japanese-to-open-drive-in-manchuria-generals-tamon-and-murai-to.html | JAPANESE TO OPEN DRIVE IN MANCHURIA; Generals Tamon and Murai to Join Today in Move on 7,000 Irregulars Near Impienpo. TOKYO DEFERS RECOGNITION Learns New State May Not Separate Entirely From China -- Name to Tatung, "Great Unity." | True | Special Cable to THE NEW YORK TIMES. | C1B 146020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/special-race-here-looms-for-phar-lap-event-this-year-is-suggested.html | SPECIAL RACE HERE LOOMS FOR PHAR LAP; Event This Year Is Suggested to Owner of Australian Horse by Belmont Official. TO RUN TRAVERS AUG. 20 Withers Wilt Likely Be Staged May 28 and the Belmont Stakes on June 4. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/court-halts-move-to-cut-off-water-company-is-forbidden-to-stop.html | COURT HALTS MOVE TO CUT OFF WATER; Company Is Forbidden to Stop Supply to Foreclosed Apart- ment Building. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/lloyd-george-book-ready-he-finishes-writing-work-on-rep-arations.html | LLOYD GEORGE BOOK READY; He Finishes Writing Work on Rep- arations and War Debts. | True | Wireless to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/4-winners-ridden-by-jockey-finnerty-stimulator-victor-in-the-bayou.html | 4 WINNERS RIDDEN BY JOCKEY FINNERTY; Stimulator, Victor in the Bayou La Fourche, Among New Orleans Quartet. K. RUSSELL ALSO SCORES Jack B. and Sun Friar Get Home First Under Boy's Skillful Guidance. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/heads-nitrate-group-mgb-whelpley-of-new-york-ar-rives-to-take-up.html | HEADS NITRATE GROUP.; M.G.B. Whelpley of New York Ar- rives to Take Up Duties In Chile. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/dr-wilbur-to-speak-at-w-and-j.html | Dr. Wilbur to Speak at W. and J. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/english-cricketers-trailing-in-jamaica-touring-team-led-by-lord.html | ENGLISH CRICKETERS TRAILING IN JAMAICA; Touring Team Led by Lord Tennyson Needs 235 Runs to Save an Innings Defeat. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/upswing-predicted-for-commodities-statisticians-optimistic-on-sil.html | UPSWING PREDICTED FOR COMMODITIES; Statisticians Optimistic on Sil- ver, Corn, Cotton, Wool, Silk and Live Stock. GRADUAL RISE EXPECTED Outlook for Rest of the Year Favor- able, With No Marked Changes Indicated. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/bond-agency-set-up-for-closed-banks-controller-pole-centralizes-dis.html | BOND AGENCY SET UP FOR CLOSED BANKS; Controller Pole Centralizes Dis- posal Here of Assets to Control Marketing. PAUL ATKINS IN CHARGE Senate and House Conferees, Meanwhile Begin Work on the Credit Expansion Bill. LOAN LIMITATION A SNAG Glass Resists Effort to Remove the Senate's $2,000,000-Maximum Capital Clause. BOND AGENCY SET UP FOR CLOSED BANKS | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/additional-olympic-tryouts-are-proposed-for-san-francisco-detroit.html | Additional Olympic Tryouts Are Proposed For San Francisco, Detroit and Houston | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/cotton-prices-dip-foreign-buying-off-weakness-in-outside-markets.html | COTTON PRICES DIP; FOREIGN BUYING OFF; Weakness in Outside Markets and Drop in Liverpool In- crease Liquidation. LOSSES 12 TO 17 POINTS Southerners Sell Staple on Bulges -- Much Switching Is Laid to Possible Notices Today. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/lower-prices-paid-for-seats-on-stock-exchange-and-curb.html | Lower Prices Paid for Seats On Stock Exchange and Curb | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/commerce-upsets-textile-five-2922-hands-losers-first-setback-in.html | COMMERCE UPSETS TEXTILE FIVE, 29-22; Hands Losers First Setback in Seven Manhattan P.S.A.L. Games This Season. STUYVESANT VICTOR, 35-25 Vanquishes Seward Park to Score Fifth League Triumph - - Other Results. | True | | C1B 146020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/hebrew-orphanage-imperiled-by-debt-first-mortgage-holders-file.html | HEBREW ORPHANAGE IMPERILED BY DEBT; First Mortgage Holders File Foreclosure Suit Against Na- tional Home in Yonkers. DEFAULT PUT AT $13,000 Head of Largest Institution of Its Kind Here Fears Closing as Obligations Total $80,000. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/neff-named-baylor-head-former-governor-of-texas-considers-the.html | NEFF NAMED BAYLOR HEAD.; Former Governor of Texas Considers the Appointment. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/book-criticizes-jews-on-gifts-to-charity-samuel-denies-they-give.html | BOOK CRITICIZES JEWS ON GIFTS TO CHARITY; Samuel Denies They Give More Freely Than Others -- Welfare Leaders Retort. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/hess-and-daranyi-in-recital.html | Hess and d'Aranyi in Recital. | True | H.H. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/japan-curbs-passes-of-battle-reporters-because-of-atrocity-stories.html | JAPAN CURBS PASSES OF BATTLE REPORTERS; Because of Atrocity Stories All Are Canceled, but Some Will Be Reissued to Correspondents. | True | Special Cable to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/republicans-pick-kings-delegation-tentative-slate-puts-kracke-and.html | REPUBLICANS PICK KINGS DELEGATION; Tentative Slate Puts Kracke and Calder at Head of the Convention Group. ONE FIGHT AT PRIMARY Friou, of No Deal Party Last Year, Distributes Petitions -- Livingston, Former Leader, Not Going. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/new-rochelle-official-quits-post.html | New Rochelle Official Quits Post. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/78076-jobs-found-in-national-drive-legion-and-allied-groups-list.html | 78,076 JOBS FOUND IN NATIONAL DRIVE; Legion and Allied Groups List Rapid Gains in Campaign to Aid 1,000,000 Workers. TWO TOWNS REACH GOAL Work for All Needy Is Found by Helmetta, N.J., and Wlllets, Cal. -- $8,266,510 Is Pledged. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/scheftel-a-victor-in-dixie-title-golf-defeats-newton-by-5-and-4.html | SCHEFTEL A VICTOR IN DIXIE TITLE GOLF; Defeats Newton by 5 and 4 -- Perkins Downs Daly, Beger Eliminates Ryerson. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/uruguayan-deficit-is-1600000.html | Uruguayan Deficit Is $1,600,000. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/showdown-is-near-as-bus-hearings-end-estimate-board-faces-choice.html | SHOWDOWN IS NEAR AS BUS HEARINGS END; Estimate Board Faces Choice Between Delaney and Berry Plans After Tuesday Session. MENKEN OUTLINES PROJECT Will Offer a Comprehensive Scheme to Link Crosstown Routes and Trolley Lines. WOULD BUY CAR CONCERNS 3d, 4th, 8th and 9th Av. Proper- ties Sought -- 5-Cent Fare, 2-Cent Transfers Contemplated. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/ready-to-move-germans-berlin-provides-for-evacuation-if-necessary.html | READY TO MOVE GERMANS.; Berlin Provides for Evacuation, if Necessary, From Shanghai. | True | Special Cable to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/fillpinos-leave-to-meet-roosevelt.html | Fillpinos Leave to Meet Roosevelt. | True | Wireless to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/massie-case-panel-drawn-fourteen-orientals-1-portuguese-and-5.html | MASSIE CASE PANEL DRAWN.; Fourteen Orientals, 1 Portuguese and 5 Caucasians Called. | True | Wireless to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/japans-miscalculations.html | JAPAN'S MISCALCULATIONS. | True | | C1B 146020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/dutch-loan-floated-without-profit.html | Dutch Loan Floated Without Profit. | True | Wireless to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/shore-bruin-star-suspended.html | Shore, Bruin Star, Suspended. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/fire-destroys-jersey-home-as-vamps-debate-technique.html | Fire Destroys Jersey Home As "Vamps" Debate Technique | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/prepare-for-long-flight-hinkler-and-mcIntosh-are-here-to-obtain.html | PREPARE FOR LONG FLIGHT.; Hinkler and McIntosh Are Here to Obtain Equipment. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/wagner-quintet-beaten-loses-to-new-jersey-state-teachers-college-at.html | WAGNER QUINTET BEATEN.; Loses to New Jersey State Teachers College at Trenton, 55 to 24. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/the-dwellings-law.html | The Dwellings Law. | True | STANLEY M. ISAACS. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/webster-on-washington.html | Webster on Washington. | True | SARAH G. MORRISON. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/fight-referendum-on-death-penalty-county-lawyers-oppose-new-feld.html | FIGHT REFERENDUM ON DEATH PENALTY; County Lawyers Oppose New Feld Bill -- Nine Other Acts Are Disapproved. COURT REFORMS FAVORED Five Measures to Simplify Civil Procedure and One on Bank Branches Are Endorsed. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/hans-lange-quartet-plays.html | Hans Lange Quartet Plays. | True | H.H. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/poles-boycott-light-plants-using-candles-in-rate-fight.html | Poles Boycott Light Plants, Using Candles in Rate Fight | True | Special Cable to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/says-garner-aims-to-stop-no-one-rayburn-denies-capital-gossip.html | SAYS GARNER AIMS TO 'STOP' NO ONE; Rayburn Denies Capital Gossip Linking Texan With Anti-Roosevelt Movement. SPEAKER MUM ON DRY LAW Points to His Record in Reply to Question -- Ex-Senator Reed Visits Him. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/upholds-right-to-finance-board-loan.html | Upholds Right to Finance Board Loan. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/democrats-create-own-economy-board-win-house-to-plan-215-to-22.html | DEMOCRATS CREATE OWN ECONOMY BOARD; Win House to Plan, 215 to 22, Carrying Out Garner's Threat of Split With Administration. SWEEPING INQUIRY MAPPED Saving of Over $100,000,000 in Federal Costs Sought -- Re- publicans Charge "Sham." DEMOCRATS CREATE OWN ECONOMY BOARD | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/500-clubwomen-aid-fund-for-musicians-attend-town-hall-program-of.html | 500 CLUBWOMEN AID FUND FOR MUSICIANS; Attend Town Hall Program of Appeals and Music Arranged in Form of a Symphony. MEET AGAIN MARCH 22 Money Raised to Be Reported In Form of Musical Score With Notes Representing Cents. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/manhattan-loses-to-temples-five-new-yorkers-bow-by-46-to-21-before.html | MANHATTAN LOSES TO TEMPLE'S FIVE; New Yorkers Bow by 46 to 21 Before Crowd of 1,500 at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/columbia-oarsmen-row-six-miles-on-harlem-maintain-a-brisk-pace.html | Columbia Oarsmen Row Six Miles on Harlem; Maintain a Brisk Pace, Chiefly to Keep Warm | True | | C1B 146020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/mrs-frank-browning-daughter-of-rhode-islands-civil-war-governor.html | MRS. FRANK BROWNING.; Daughter of Rhode Island's Civil War Governor Dies. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/police-radio-plant-opened-by-walker-mayor-sends-first-alarms-on.html | POLICE RADIO PLANT OPENED BY WALKER; Mayor Sends First Alarms on City Broadcasting System and Sees Speedy Results. PRAISES ITS PUBLIC VALUE Terms Its Worth Immeasurable as Three Patrol Cars Report Less Than Two Minutes After Call. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/syracuse-lawyer-files-as-bankrupt.html | Syracuse Lawyer Files as Bankrupt. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/fifi-widener-in-reno-says-she-plans-to-sue-milton-w-holden-for.html | FIFI WIDENER IN RENO.; Says She Plans to Sue Milton W. Holden for Divorce. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/tells-of-exploring-labrador-by-plane-dr-forbes-describes-mapping-of.html | TELLS OF EXPLORING LABRADOR BY PLANE; Dr. Forbes Describes Mapping of Remote Torngat Range on Expedition Last Summer. WENT IN SAILING SCHOONER " Julius Caesar of Far North" Made Trip at Suggestion of Grenfell, Who Praised Its Results. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/urges-new-method-to-aid-misfit-pupil-zorbough-tells-200-therapists.html | URGES NEW METHOD TO AID MISFIT PUPIL; Zorbough Tells 200 Therapists Problem Is One of Social Ad- justment, Not Technical. SCORES "VOCATIONAL BUNK" H.M. Pollock Says Women Work- ers in Mental Hygiene Field Must Be Efficient, Neat and Charming. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/dr-jl-williams-dental-expert-dies-new-yorker-who-invented-a-system.html | DR. J.L. WILLIAMS, DENTAL EXPERT, DIES; New Yorker Who Invented a System of Artificial Teeth Dies in 80th Year. PRACTISED LONG IN LONDON Members of Royal Family Among Patients -- Saw Relationship Be- tween Man and Ape. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/newark-bond-sale-seems-sure-today-awarding-of-5000000-issue-is.html | NEWARK BOND SALE SEEMS SURE TODAY; Awarding of $5,000,000 Issue Is Postponed to Allow Bankers to Scan Data. QUICK OFFERING PROBABLE Syndicate Is Expected to Obtain Securities on Bid of Par for 6 Per Cent Rate. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/leasehold-deals-listed-dwellings-in-manhattan-reported-under-new.html | LEASEHOLD DEALS LISTED.; Dwellings in Manhattan Reported Under New Control. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/finnish-liquor-debate-heard-here-over-radio-present-foreign.html | FINNISH LIQUOR DEBATE HEARD HERE OVER RADIO; Present Foreign Minister and Former Present Arguments For and Against. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/sheriffs-plead-guilty-in-liquor-case.html | Sheriffs Plead Guilty in Liquor Case | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/150-homes-for-white-plains-tract.html | 150 Homes for White Plains Tract. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/arthur-bishop-dies-cripples-benefactor-new-brunswick-n-j-resident-a.html | ARTHUR BISHOP DIES; CRIPPLES' BENEFACTOR; New Brunswick (N. J.) Resident, a Prominent Elk, Is Victim of Apoplexy. | True | i Special to THE NEW YORK TIMES. | C1B 146020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/dr-t-dayton-meguire.html | DR. T. DAYTON MEGUIRE. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/bank-failures-fell-during-january-reserve-board-shows-334-were-shut.html | BANK FAILURES FELL DURING JANUARY; Reserve Board Shows 334 Were Shut, or 24 Below the December Mark. DEPOSITS ARE $275,000,000 Illinois, Indiana and Iowa, With 115 Failures, Experienced the Worst Conditions Last Month. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/51-forfeit-bail-here-in-liquor-ring-case-only-one-defendant-appears.html | 51 FORFEIT BAIL HERE IN LIQUOR RING CASE; Only One Defendant Appears to Plead to Raritan Sum Charges -- $105,000 Bonds Canceled. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/seiberling-assails-cut-in-tire-prices-says-low-rates-to-oil-company.html | SEIBERLING ASSAILS CUT IN TIRE PRICES; Says Low Rates to Oil Company Distributers Are Unfair to Other Retailers. URGES DEALERS TO RESIST He Says if the Industry Is to Prosper, It Must End "De- structive Policies." | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/edge-dry-compromise-surprise-in-jersey-stokes-concerned-at-report.html | EDGE DRY COMPROMISE SURPRISE IN JERSEY; Stokes Concerned at Report of Ambassador's Insistence on State Repeal Petitions. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/news-of-death-withheld-husband-find-daughter-not-told-gadskis-hurts.html | NEWS OF DEATH WITHHELD.; Husband find Daughter Not Told Gadski's Hurts Were Fatal | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/motorman-wins-applause.html | Motorman Wins Applause. | True | NATHAN BALTOR. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/edward-c-glassing.html | EDWARD C. GLASSING. | True | Special to THK NEW oSOUK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/french-line-aide-in-west-indies-post-felix-lachesnezheude-made.html | FRENCH LINE AIDE IN WEST INDIES POST; Félix Lachesnez-Heude Made General Manager of the Southern Service. TO DIRECT 47 VESSELS Served in Army Eight Years in World War and Morocco, and Was Decorated for Valor. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/theatre-and-press-war-at-pingpong-howard-dietz-upholding-honor-of.html | THEATRE AND PRESS WAR AT PING-PONG; Howard Dietz, Upholding Honor of Journalists, Mows Down Thespian Opponents. CONCLUSION IS FAR OFF Contest Still Going On In Early Hours of Morning -- Tilden, Bored, Goes to Bed. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/charles-phillips-dies-once-guarded-lincoln-i-was-assigned-to.html | CHARLES PHILLIPS DIES; ONCE GUARDED LINCOLN I; Was Assigned to President's Escort at GettysburguVictim of Pneumonia at 89. | True | Special to THE NEW YORK TIMKS. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/women-defend-kiangwan-japanese-report-they-shoot-from-windows-of.html | WOMEN DEFEND KIANGWAN.; Japanese Report They Shoot From Windows of Village. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/squash-title-won-by-crescent-club-beats-short-hills-the-new-jersey.html | SQUASH TITLE WON BY CRESCENT CLUB; Beats Short Hills, the New Jersey Champions, 7 to 0, in Class B Play. ONE GAME TO THE LOSERS Clark Averts Complete Shut-Out in 10-15, 15-11, 15-7 Setback at Hands of Lawson. | True | | C1B 146020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/holds-state-sought-to-save-bank-of-us-conboy-defending-broderick-as.html | HOLDS STATE SOUGHT TO SAVE BANK OF U.S.; Conboy, Defending Broderick as Trial Opens, Says Official Tried to Avert Closing. STEUER CHARGES NEGLECT Prosecutor Argues Failure to Act Sooner in Known Peril Violated the Law. DEPOSITORS MEET OUTSIDE Marchers With Placards Are Kept From Entering Court Room -- Two Jurors Replaced. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/republican-wets-press-for-action-mills-and-brown-urging-a-party.html | REPUBLICAN WETS PRESS FOR ACTION; Mills and Brown, Urging a Party Shift, Meet Sharp Senate Opposition. HOUSE WETS ARE DEFEATED Effort to Reduce the Appropriation for Enforcement Loses 133 to 74. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/stocks-decline-moderately-but-in-dull-trading-bonds-also-fluctuate.html | Stocks Decline Moderately, but in Dull Trading -- Bonds Also Fluctuate Narrowly -- Silver Rises. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/will-rogers-thinks-the-news-from-shanghai-is-exaggerated.html | Will Rogers Thinks the News From Shanghai Is Exaggerated | True | WILL ROGERS. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/butte-return-to-manila-acting-governor-condemns-central-ization-in.html | BUTTE RETURN TO MANILA.; Acting Governor Condemns Central-ization in Philippines. | True | Wireless to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/jersey-loan-groups-agree-on-credit-pool-draft-bill-to-create-fund.html | JERSEY LOAN GROUPS AGREE ON CREDIT POOL; Draft Bill to Create Fund by Mandatory Levies on Reserves -- Legislature to Act Today. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/drys-laud-hoover-for-enforcement-state-antisaloon-league-sees-him.html | DRYS LAUD HOOVER FOR ENFORCEMENT; State Anti-Saloon League Sees Him "Firm and Constant" and "True to Pledges." JENKS BILL PASSAGE URGED Delegation to Back It at Albany Today -- Victor, Re-elected, Is Praised as Superintendent. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/george-keck.html | GEORGE KECK. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/double-time-wins-in-hunter-trials-whites-bay-gelding-scores-in.html | DOUBLE TIME WINS IN HUNTER TRIALS; White's Bay Gelding Scores in Lightweight Class in Compe- tition at Camden, S.C. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/harvard-has-no-deficit.html | Harvard Has No Deficit. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/pennsylvania-faces-deficit.html | Pennsylvania Faces Deficit. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/red-army-hailed-on-its-14th-year-flags-fly-in-moscow-and-press.html | RED ARMY HAILED ON ITS 14TH YEAR; Flags Fly in Moscow, and Press Salutes the Troops as Bar to Imperialist Attack. STALIN PRAISED AS LEADER Soviet Is Called the Only Country Really Seeking Peace, as Proved by Arms Parley. | True | By Walter Duranty.wireless To the New York Times. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/plan-small-homes-on-yonkers-tract-developers-announce-first-unit-of.html | PLAN SMALL HOMES ON YONKERS TRACT; Developers Announce First Unit of $1,000,000 Project Near Greenburgh. TO BE COMPLETE VILLAGE Other Suburban Activity is Marked by Sales of Residential Prop- erties in New Jersey. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/william-van-buren-j.html | WILLIAM VAN BUREN. ' j | True | I Special to THE NEW TORK TOIEB. | C1B 146020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/garner-gets-ironwood-gavel-his-sixtyfirst-chief-cactus-is-added-to.html | Garner Gets Ironwood Gavel, His Sixty-first; "Chief Cactus" Is Added to His Texas Titles | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/new-rates-fixed-on-auto-insurance-substantial-reductions-for-many.html | NEW RATES FIXED ON AUTO INSURANCE; Substantial Reductions for Many Types of Policies Are Listed Throughout State. SOME SAVINGS IN THE CITY Schedules for Commercial Ve- hicles Cut -- No Change on Passenger Cars Here. PENALTY SCALE PROVIDED Traffic Law Violators and Others Involved in Culpable Accidents to Pay 10%, 25% or 50% Extra. | True |  | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/japanese-give-lives-to-open-barricade-three-privates-strap.html | JAPANESE GIVE LIVES TO OPEN BARRICADE; Three Privates Strap Explosives to Themselves and Jump Into Wire Entanglements. | True | Special Cable to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/restore-memento-of-1861-romance-relatives-of-civil-war-veteran.html | RESTORE MEMENTO OF 1861 ROMANCE; Relatives of Civil War Veteran Return to Sweetheart Photo of Boy Killed in Battle. HUNTED FOR HER 69 YEARS Daguerreotype Brings Connecticut Woman, Now 88, First Certain Word of Soldier's Death. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/reign-of-terror-laid-to-japanese-associated-press-reporter-tells-of.html | REIGN OF TERROR' LAID TO JAPANESE; Associated Press Reporter Tells of Seeing Men, Women and Children Shot Down. EXAGGERATION IS CHARGED Japanese Consulate Also Says Some Earlier Accusations Were Untrue -- Travelers Confirm Reports. | True | By Morris J. Harris. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/visiting-educators-guests-at-reception-dr-and-mrs-er-bossange-en.html | VISITING EDUCATORS GUESTS AT RECEPTION; Dr. and Mrs. E.R. Bossange En- tertain for Professors Panofsky and Haseloff. | True |  | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/reichstag-ejects-hitlers-chief-aide-joseph-goebbels-charged-with-of.html | REICHSTAG EJECTS HITLER'S CHIEF AIDE; Joseph Goebbels Charged With Offering a Serious Insult to Von Hindenburg. HE ATTACKS BRUENING, TOO Says Chancellor Does Not Represent Germany and Hails Advent of "Man of Tomorrow." | True |  | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/corn-on-free-list-british-fight-ends-government-concession-stops.html | CORN ON FREE LIST; BRITISH FIGHT ENDS; Government Concession Stops Agriculturists' Attack on the 10% Tariff Measure. COAL IS ALSO INCLUDED This Is to Prevent the Setting Up of Equivalent Duties by the United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True |  | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/increase-in-french-war-budget-is-indicated-600000000-to-be-spent-in.html | Increase in French War Budget Is Indicated; $600,000,000 to Be Spent in Nine Months | True | Special Cable to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True |  | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/suit-against-cw-hodgson-settled.html | Suit Against C.W. Hodgson Settled. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/giannini-man-chosen-wj-morrish-is-made-head-of-bank-of-america-to.html | GIANNINI MAN CHOSEN.; W.J. Morrish Is Made Head of Bank of America to Succeed Mount. | True | Special to THE NEW YORK TIMES. | C1B 146020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/favorites-reach-bridge-team-finals-four-horsemen-and-cavendish.html | FAVORITES REACH BRIDGE TEAM FINALS; ' Four Horsemen' and Cavendish Group Lead in Qualifying Rounds -- Play-Off Today. 11 HEARTS IN A FREAK HAND Rare Distribution Brings a Great Variety in Play -- Lenz and Reith Teams Are Eliminated. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/giants-stronger-is-mgraws-opinion-veteran-leader-joins-team-in-los.html | GIANTS STRONGER, IS M'GRAW'S OPINION; Veteran Leader Joins Team in Los Angeles and Is Pleased With Outlook. CALLS CARDS KEEN RIVALS Rates Cubs Above Robins and Thinks His Pitching Staff Will Be Better Than Last Year. | True | By John Drebinger.special To the New York Times. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/hoarding-cut-found-by-reserve-survey-repayment-of-loans-to-finance.html | HOARDING CUT FOUND BY RESERVE SURVEY; Repayment of Loans to Finance Board is Also Held a Sign of Renewed Confidence. JANUARY LIQUIDATION HEAVY Decrease in Loans and Investments Was $550,000,000 at Member Banks in Leading Cities. HOARDING CUT FOUND BY RESERVE SURVEY | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/miss-errol-brown-weds-a-m-smith-2d-garden-city-girl-is-married-in.html | MISS ERROL BROWN WEDS A. M. SMITH 2D; Garden City Girl Is Married in the Chantry of St. Thomas Church, This City. TWO CLERGYMEN OFFICIATE Bride Has Seven AttendantsuSmall Reception at the Park Lane Follows Ceremony. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/road-jobs-for-10000-in-indiana.html | Road Jobs for 10,000 in Indiana. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/bond-trading-slow-on-stock-exchange-range-of-prices-narrow-with.html | BOND TRADING SLOW ON STOCK EXCHANGE; Range of Prices Narrow, With Federal Group Firmest Sec- tion of Market. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/elbert-a-silleck-owner-of-greenwich-conn-hotel-dies-at-the-age-of.html | ELBERT A. SILLECK.; Owner of Greenwich (Conn.) Hotel Dies at the Age of 78. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/esdale-dies-of-hockey-injuries.html | Esdale Dies of Hockey Injuries. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/bunting-stressed-in-robins-workout-carey-supervises-drill-as-he.html | BUNTING STRESSED IN ROBINS' WORKOUT; Carey Supervises Drill as He Begins Work of Adding Speed to Club's Repertoire. PITCHING SQUAD IS BUSY Wright Signs Contract, Understood to Call for Increase Over Salary First Offered. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/ousted-council-head-resigns-in-memel-boettcher-who-was-arrested-by.html | OUSTED COUNCIL HEAD RESIGNS IN MEMEL; Boettcher, Who Was Arrested by Lithuania, Acts to Avoid Aggra- vating Difficulties. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/rockefeller-name-for-radio-city-units-directors-of-building-project.html | ROCKEFELLER NAME FOR RADIO CITY UNITS; Directors of Building Project Fix Official Designation as "Rockefeller Centre." ORIGINAL NAME IS RETAINED But It Will Be Restricted to Four Buildings Housing Radio Group -- Digging Begins on 5th Av. Side. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/rubin-horowitz.html | RUBIN HOROWITZ. | True | Special to THE NEW YORK TIMES. | C1B 146020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/langleys-evolution-10-to-11-wins-hunters-chase-in-england.html | Langley's Evolution, 10 to 11, Wins Hunters' Chase in England | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/oil-output-reduced-by-east-texas-drop-average-daily-total-of-all.html | OIL OUTPUT REDUCED BY EAST TEXAS DROP; Average Daily Total of All Areas Is Lowered 30,250 Barrels to 2,108,050. SLIGHT RISE BY CALIFORNIA Imports Show Heavy Increase -- Receipts From West Coast Larger -- Stocks Heavier. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/princeton-bars-all-students-from-engaging-in-water-polo.html | Princeton Bars All Students From Engaging in Water Polo | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/russianjapanese-clash-now-feared-shanghai-sees-these-powers.html | RUSSIAN-JAPANESE CLASH NOW FEARED; Shanghai Sees These Powers Drifting Into One and Talks of Wider War. WHITE' RISING REPORTED Moscow Declares Bands Are Being Organized In Far East for Con- flict With the Soviet. | True | Special Cable to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/operagoers-in-berlin-acclaim-lieban-at-75-once-noted-tenor-emerges.html | OPERA-GOERS IN BERLIN ACCLAIM LIEBAN AT 75; Once Noted Tenor Emerges From Retirement to Sing Mime on His Birthday. | True | Special Cable to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/board-refuses-aid-on-whitestone-line-mayor-tells-commuters-cost-of.html | BOARD REFUSES AID ON WHITESTONE LINE; Mayor Tells Commuters Cost of Operating Abandoned Spur Would Be Unjustified. HARVEY REBUKED BY McKEE Is Scored for Criticizing Delaney -- City Experts' Figures on Outlay Far Exceed Petitioners'. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/escape-drowning-in-auto-new-york-father-and-son-trapped-when-ice.html | ESCAPE DROWNING IN AUTO.; New York Father and Son Trapped When Ice Breaks. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/canadas-auto-output-in-january.html | Canada's Auto Output in January. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/hongkong-celebrates-din-of-firecrackers-keeps-up-all-day-over.html | HONGKONG CELEBRATES; Din of Firecrackers Keeps Up All Day Over "Victory." | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/ceco-company-receiver-named.html | Ceco Company Receiver Named. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/mcfeely-charge-quashed-hoboken-contractor-was-accused-of-perjury.html | McFEELY CHARGE QUASHED.; Hoboken Contractor Was Accused of Perjury Over Garbage Contract. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/board-is-named-for-inquiry.html | Board Is Named for Inquiry. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/noted-society-woman-found-dead-in-mexico-miss-jacinta-aznar-50.html | NOTED SOCIETY WOMAN FOUND DEAD IN MEXICO; Miss Jacinta Aznar, 50, Sister of Judge, Is Believed to Have Been Slain by Thieves. | True | Special Cable to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/american-killed-in-air-fight-in-china-rm-short-shot-down-after.html | AMERICAN KILLED IN AIR FIGHT IN CHINA; R.M. Short Shot Down After Slaying Japanese Observer in Battle Over Soochow. SCOUT CRAFT SURPRISE HIM Three Swoop Down From Clouds as Former Army Pilot Is Engaging Three Heavy Bombers. | True | Special cable to THE NEW YORK TIMES. | C1B 146020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/city-tax-rate-259-2-points-over-1931-to-meet-budget-rise-berry.html | CITY TAX RATE $259, 2 POINTS OVER 1931, TO MEET BUDGET RISE; Berry Indicates Gain Is Due Also to Lessened Income in General Fund. MAYOR HAD PREDICTED CUT Replying to Critics on Oct. 29, He Declared This Year's Levy Would Be Lowered to $2.53. END OF EXEMPTION AN AID Borough Rates Range From $2.66 to $2.75 -- Realty Men Voice Bitter Protests. CITY TAX RATE $2.59; 2 POINTS ABOVE 1931 | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/state-dairymen-to-meet-on-prices.html | State Dairymen to Meet on Prices. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/saxonpoip-iark5-exkings-funeral-commoners-and-onetime-roy-alty.html | SAXON'POIP IARK5 EX-KING'S FUNERAL; Commoners and One-Time Roy- alty Mourn Friedrich August Ghostly Court Revival. SCORES INJURED IN CROWDS Dresden Troops and Police Surround Chapel, Firing Salute at Burial in Wettin Vault. | True | I Special Cable to TOT NBB- YORK TIMES | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/roosevelt-assails-prison-budget-cuts-special-message-to-the-legisla.html | ROOSEVELT ASSAILS PRISON BUDGET CUTS; Special Message to the Legisla- ture Warns of Inadequate Fire Protection and Riot Danger. GUARD REDUCTION DECRIED Force Requested Is the Minimum for Safety, He Says -- Action to Remedy Situation Is Urged. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/artist-dies-of-injuries-mrs-maud-n-monnier-was-hurt-in-connecticut.html | ARTIST DIES OF INJURIES.; Mrs. Maud N. Monnier Was Hurt In Connecticut Auto Crash. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/hitler-against-hindenburg.html | HITLER AGAINST HINDENBURG. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/new-coast-guard-boat-launched.html | New Coast Guard Boat Launched. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/refuses-to-review-radio-station-ban-supreme-court-rejects-appeal.html | REFUSES TO REVIEW RADIO STATION BAN; Supreme Court Rejects Appeal for WMBB and WOK, Barred From Air by Board. BILLBOARD LAW IS UPHELD Brandeis's Opinion Backs the Utah Act Banning Outdoor Ads for Cigarettes. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/insulls-course-upheld-peoples-gas-light-and-coke-votes-confidence.html | INSULL'S COURSE UPHELD.; Peoples Gas Light and Coke Votes Confidence in Management. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/stillmans-have-daughter-child-born-to-mr-and-mrs-james-a-jr-in.html | STILLMANS HAVE DAUGHTER; Child Born to Mr. and Mrs. James A. Jr. in Boston. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/fight-renewed-at-points-japanese-storm-lines-north-and-south-of.html | FIGHT RENEWED AT POINTS; Japanese Storm Lines North and South of Kiangwan. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/auction-offerings-bid-in-by-plaintiffs-eleven-parcels-in-manhattan.html | AUCTION OFFERINGS BID IN BY PLAINTIFFS; Eleven Parcels in Manhattan and the Bronx Go to Mortgagees in Foreclosure Actions. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/the-devil-passes-to-go-on-the-road-broadway-run-will-close-march-26.html | THE DEVIL PASSES TO GO ON THE ROAD; Broadway Run Will Close March 26 -- Several Cities to Be Visited During Eight Weeks. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | 1:https://www.nytimes.com/1932/02/24/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 146020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/state-offers-data-on-building-trades-it-provides-first-statistics.html | STATE OFFERS DATA ON BUILDING TRADES; It Provides First Statistics for Year on Employment in Construction Industry. PLANS MONTHLY SERVICE Miss Perkins Also Announces That Information Is to Be Issued on Work in Many Other Lines. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/rc-horr-named-to-hun-post.html | R.C. Horr Named to Hun Post. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/320000-in-gold-falls-into-sea-while-being-landed-in-france.html | $320,000 in Gold Falls Into Sea While Being Landed in France | True | Wireless to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/jersey-embezzler-gets-5-years.html | Jersey Embezzler Gets 5 Years. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/mrs-busch-greenough-hostess-at-luncheon-mrs-eh-gary-mrs-radolph.html | MRS. BUSCH GREENOUGH HOSTESS AT LUNCHEON; Mrs. E.H. Gary, Mrs. Radolph Spreckles and Others Her Guests at St. Regis. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/japanese-contradict-earlier-charges.html | Japanese Contradict Earlier Charges. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/gov-murray-warns-of-war-with-japan-opening-his-campaign-in-in-diana.html | GOV. MURRAY WARNS OF 'WAR' WITH JAPAN; Opening His Campaign in In- diana, He Says 'Pro-China Policy' Will Bring Conflict Within a Year. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/japanese-plan-a-cleanup.html | Japanese Plan a Clean-Up. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/ladislawslukacs-former-premier-of-hungary-de12-of-influenza-at-82.html | LADISLAWSLUKACS. ,; Former Premier of Hungary D(e1/2 of Influenza at 82. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/railroad-earnings-operating-incomes-for-last-month-with-comparable.html | RAILROAD EARNINGS.; Operating Incomes for Last Month With Comparable Figures From Preceding Years. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/warns-of-reducing-outlay-on-schools-dr-rm-haig-citing-drop-in.html | WARNS OF REDUCING OUTLAY ON SCHOOLS; Dr. R.M. Haig, Citing Drop in Public Income, Looks to "Re- trenchment," Including Wages. TAX REFORMS ADVOCATED Superintendents Are Told That These Are Needed for Greater State Aid in the Emergency. | True | By Eunice Barnard.special To the New York Times. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/britain-will-oppose-boycott-by-league-france-also-is-expected-to.html | BRITAIN WILL OPPOSE BOYCOTT BY LEAGUE; France Also Is Expected to Bar Geneva Efforts to Punish Japan for Aggression. LARGE TRADE IS INVOLVED Unions and Laborites Appeal for Diplomatic Breaks to Show World Opinion. BRITAIN WILL OPPOSE BOYCOTT BY LEAGUE | True | By Charles A. Selden.special Cable To the New York Times.by Charles A. Selden. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/league-seeks-way-to-enlist-our-aid-geneva-asks-washington-if-it.html | LEAGUE SEEKS WAY TO ENLIST OUR AID; Geneva Asks Washington if It Would Send Delegate to Attend the Assembly. RELUCTANCE IS EXPRESSED Appointment of a Commission With Which We Could Cooperate Is Suggested Instead. | True | Special Cable to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/spirit-of-washington-asked-now-by-moore-jersey-governor-at-rutgers.html | SPIRIT OF WASHINGTON ASKED NOW BY MOORE; Jersey Governor, at Rutgers, Says Will of Our First President "Dramatized Freedom." | True | Special to THE NEW YORK TIMES. | C1B 146020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/blow-at-roosevelt-is-denied-in-kansas-democratic-meetings-of-kind.html | BLOW AT ROOSEVELT IS DENIED IN KANSAS; Democratic Meetings of Kind Held on Monday Never Has Endorsed Candidates. WOODRING BACKS GOVERNOR Party Managers In Pennsylvania Admit Using Smith's Name With- out His Consent. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/clash-preceded-by-lull-japanese-reopen-battle-at-dawn.html | Clash Preceded by Lull.; JAPANESE REOPEN BATTLE AT DAWN | True | By Hallett Abend.special Cable To The New York Times.by Hallett Abend. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/manhattan-prep-triumphs-17-to-12-checks-cathedral-boys-quintet.html | MANHATTAN PREP TRIUMPHS, 17 TO 12; Checks Cathedral Boys Quintet, Pace-Setter, in Manhattan C.H.S.A.A. Contest. ST. ANN'S PREVAILS, 23-20 Turns Back All Hallows as Captain Cream Leads Attack With 13 Points -- Other Results. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/news-of-markets-in-london-and-paris-gains-by-british-government.html | NEWS OF MARKETS IN LONDON AND PARIS; Gains by British Government Funds Feature Trading on English Exchange. FRENCH STOCKS BUOYANT Prices Rally Strongly on Bourse, With Sharp Increase in Volume of Dealings. | True | Special Cable to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/moro-amuck-kills-10-posse-puts-slayer-to-death-in-phil-ippine.html | MORO AMUCK KILLS 10.; Posse Puts Slayer to Death in Phil- ippine Man-Hunt. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/to-go-on-trial-in-panama-claude-brown-american-faces-court-today.html | TO GO ON TRIAL IN PANAMA.; Claude Brown, American, Faces Court Today for Manslaughter. | True | Special Cable to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/1350000-estimated-homeless-in-shanghai-and-its-vicinity.html | 1,350,000 Estimated Homeless In Shanghai and Its Vicinity | True | Special Cable to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/4-slain-in-polish-strike-dombrova-coal-miners-clash-with-police-in.html | 4 SLAIN IN POLISH STRIKE.; Dombrova Coal Miners Clash With Police in Two Towns. | True | Special Cable to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/crowds-at-church-see-figure-on-wall-many-visit-st-bartholomews-to.html | CROWDS AT CHURCH SEE FIGURE ON WALL; Many Visit St. Bartholomew's to Inspect "Picture" of Christ in Veining of Marble. OTHER OUTLINES REVEALED Dr. Norwood Finds Joan of Arc and Allegorical Group Depicted in Stone of Sanctuary. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/legge-predicts-rise-in-products-of-farm-benefits-to-all-would.html | LEGGE PREDICTS RISE IN PRODUCTS OF FARM; Benefits to All Would Follow, He Adds -- International Har- vester's Income Falls. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/vincent-and-chautauqua.html | VINCENT AND CHAUTAUQUA. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/merchants-oppose-hastings-bank-bill-association-says-measure-to.html | MERCHANTS OPPOSE HASTINGS BANK BILL; Association Says Measure to Guard Thrift Funds Would Have Opposite Effect. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/hugh-wilson-gives-reception.html | Hugh Wilson Gives Reception. | True | Wireless to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 146020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/mmegadskiisdead-after-motor-crash-famous-singer-whose-career-here.html | MME.GADSKIISDEAD AFTER MOTOR CRASH; Famous Singer Whose Career Here Was Blighted by War Sentiment Was 60. DISTINGUISHED BRUNNHILDE Former Metropolitan Soprano Had Planned to Return in Fall at Head of Opera Company. j _____ I | True | Special Cable to TH1/2 NIW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/postal-savings-checks-they-would-be-allowed-under-a-bill-offered-by.html | POSTAL SAVINGS CHECKS.; They Would Be Allowed Under a Bill Offered by Senator Dill. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/exking-of-spain-in-instanbul.html | Ex-King of Spain in Instanbul. | True | Wireless to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/philadelphia-orchestra-heard.html | Philadelphia Orchestra Heard. | True | H.T. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/the-taxrate-rises.html | THE TAX-RATE RISES. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/calls-our-big-task-economic-planning-beard-holds-this-generation.html | CALLS OUR BIG TASK ECONOMIC PLANNING; Beard Holds This Generation Must Transform Blueprints Into Actual Programs. FAVORS NATIONAL COUNCIL He Writes in Symposium Called 'America Faces Future,' With Butler, Swope and Others. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/princeton-scientists-chart-new-depths-in-cuban-waters.html | Princeton Scientists Chart New Depths in Cuban Waters | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/motor-receivers-named-trustees.html | Motor Receivers Named Trustees. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/reserve-officers-corps.html | RESERVE OFFICERS' CORPS. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/finds-crisis-splits-homes-of-jobless-but-dr-lowery-also-notes-a.html | FINDS CRISIS SPLITS HOMES OF JOBLESS; But Dr. Lowery Also Notes a "United Front" Trend Be-side the Family Hostilities. SAYS FATHER IS WORST HIT Loss of Caste and Frequent "Flight Reaction" Explained in Med- ical Academy Lecture. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/navy-says-akron-will-fly-in-30-days-it-will-rush-repairs-so-airship.html | NAVY SAYS AKRON WILL FLY IN 30 DAYS; It Will Rush Repairs So Airship, Damaged by Wind at Field, Can Go West for Manoeuvres. BOARD OF INQUIRY NAMED Investigation of Mishap Opens To-day -- Officials Silent on McClintie View That Craft Is Unsafe. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/car-loadings-for-week-declined-to-562465-more-than-seasonal-drop.html | Car Loadings for Week Declined to 562,465; More Than Seasonal Drop Depresses Index | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/skeptical-of-reich-move-dutch-believe-bank-plan-useless-because-of.html | SKEPTICAL OF REICH MOVE.; Dutch Believe Bank Plan Useless Because of Reparations. | True | Wireless to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/seligson-scores-in-straight-sets-beats-lewin-60-64-as-the-second.html | SELIGSON SCORES IN STRAIGHT SETS; Beats Lewin, 6-0, 6-4, as the Second Round Is Completed in Pan-American Tournament. ALLISON AND HALL ADVANCE Turn Back Thompson and Mulloy in Doubles -- Lott and Rainville Also Win at Miami Beach. | True | Special to THE NEW YORK TIMES. | C1B 146020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/whale-runs-away-with-fishing-boat-jersey-captain-returns-with-wild.html | WHALE RUNS AWAY WITH FISHING BOAT; Jersey Captain Returns With Wild Tale of Encounter With 90-Foot Sea Monster. ANCHOR IMPALES MAMMAL Craft "Spun So Fast Wood Got Hot," Man on Watch Says -- Skipper Known for Veracity. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/dempsey-triumphs-as-18000-look-on-exchampion-batters-wine-at-will.html | DEMPSEY TRIUMPHS AS 18,000 LOOK ON; Ex-Champion Batters Wine at Will to Win Four-Round Bout in Louisville. $20,000 GATE SETS RECORD Is Biggest in City's Fight History -- Police Hold Gate-Crashers at Bay With Pistols. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/revington-arthur-introduced.html | Revington Arthur Introduced. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/william-h-bullard.html | WILLIAM H. BULLARD. | True | Special to THE NEW YORK THIES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/illinois-is-retrenching.html | Illinois Is Retrenching. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/canadiens-triumph-21-turn-back-detroit-as-larochelle-tallies-two.html | CANADIENS TRIUMPH, 2-1.; Turn Back Detroit as Larochelle Tallies Two Goals. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/upswing-on-paris-bourse.html | Upswing on Paris Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/chicago-exchange-buys-own-seats.html | Chicago Exchange Buys Own Seats. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/metropolitan-buys-painting-by-lucioni-museum-acquires-stilllife-re.html | METROPOLITAN BUYS PAINTING BY LUCIONI; Museum Acquires Still-Life Re- cently Exhibited Here by Young Artist. NEW POLICY IS SEEN Purchase Is Hailed as Marking an Increasing Interest in Modern American Art. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/the-memel-situation-nationalistic-viewpoint-held-op-posed-to.html | THE MEMEL SITUATION.; Nationalistic Viewpoint Held Op- posed to Desired Accord. | True | HANS DECKE. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/banking-board-bill-voted-by-assembly-measure-passes-by-93-to-52-in.html | BANKING BOARD BILL VOTED BY ASSEMBLY; Measure Passes by 93 to 52 in Form Designed to Meet Roosevelt's Objections. PARTY LINES ARE BROKEN Democratic Opponents Sharply Critical, Saying Bankers Would Regulate Themselves. STEINGUT IS A SUPPORTER City Measure to Provide for Bank Tax Refunds Is Enacted and Signed. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/church-row-ended-bishop-of-sonora-accepts-mexican-law-limiting.html | CHURCH ROW ENDED.; Bishop of Sonora Accepts Mexican Law Limiting Priests. | True | Wireless to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/episcopal-actors-mourn-mrs-fiske-guild-at-annual-election-pays.html | EPISCOPAL ACTORS MOURN MRS. FISKE; Guild, at Annual Election, Pays Tribute to Her Work on Its Advisory Board. STATUS OF STAGE A TOPIC Sir Philip Ben Greet Says Critics and Clergy Can Aid Theatre by Fight on the Coarse and Vulgar. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/cosgrave-denies-plan-for-new-alliance-irish-president-says-he-will.html | COSGRAVE DENIES PLAN FOR NEW ALLIANCE; Irish President Says He Will Not Try to Keep de Valera's Party Out of Power. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/charles-h-place.html | CHARLES H. PLACE. | True | I Special to THE NKW YOKK TIMES. | C1B 146020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/announcement-at-princeton-on-new-coach-probable-today.html | Announcement at Princeton On New Coach Probable Today | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/night-fire-watched-by-crowd-in-40th-st-flames-sweep-building-near.html | NIGHT FIRE WATCHED BY CROWD IN 40TH ST.; Flames Sweep Building Near Hudson, Throwing Smoke Pall Over Broadway. TWO FIRE BOATS IN BATTLE Spectacular Blaze Menaces an Ex- celsior Plant and Live Stock at Abandoned Slaughter House. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/jersey-woman-hit-by-auto-dies.html | Jersey Woman, Hit by Auto, Dies | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/veterans-upheld-in-appleselling.html | Veterans Upheld in Apple-Selling. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/miss-henie-skates-in-garden-tonight-norwegian-star-to-perform-for.html | MISS HENIE SKATES IN GARDEN TONIGHT; Norwegian Star to Perform for Benefit of Bellevue Social Service Bureau. MANY CHAMPIONS ON CARD Schafer, Turner, Miss Vinson, M. and Mme. Brunet Among Lum- inaries Listed to Appear. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/portuguese-may-quit-shanghai.html | Portuguese May Quit Shanghai. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/bars-house-mooney-plea-committee-holds-it-has-no-right-to-ask.html | BARS HOUSE MOONEY PLEA.; Committee Holds It Has No Right to Ask Pardon by Gov. Rolph. | True | | C1B 146020 |
| 1932-02-24 | 1932-02-24 | https://www.nytimes.com/1932/02/24/archives/frederick-h-walker-former-hotel-owner-here-dies-in-greenwich-conn.html | FREDERICK H. WALKER.; Former Hotel Owner Here Dies In Greenwich, Conn. | True | Special to THE NEW YORK TIMES. | C1B 146020 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/reaction-in-london-slight-borah-letter-arrives-too-late-for-display.html | REACTION IN LONDON SLIGHT.; Borah Letter Arrives Too Late for Display in Press. | True | Special Cable to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/-political-honeymoon-nears-end-says-moses-senator-forecasts.html | ' POLITICAL HONEYMOON' NEARS END, SAYS MOSES; Senator Forecasts Wrangling in Congress for Partisan Gain -- Praises Work of Hoover. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/ny-central-to-ask-loan-for-west-side-7000000-to-be-sought-from.html | N.Y. CENTRAL TO ASK LOAN FOR WEST SIDE; $7,000,000 to Be Sought From Reconstruction Finance Corporation Today. ONLY AVAILABLE SOURCE Part of Funds Would Be Used for New Downtown Freight Terminal Now Under Way. N.Y. CENTRAL TO ASK LOAN FOR WORK HERE | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/vassar-report-cheerful-finances-enable-salary-raises-and-increased.html | VASSAR REPORT CHEERFUL; Finances Enable Salary Raises and Increased Student Aid. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/dr-john-cady-parsons.html | DR. JOHN CADY PARSONS. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/mrs-john-wynne.html | MRS. JOHN WYNNE. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/reports-huge-need-for-state-relief-johnson-says-communities-with-88.html | REPORTS HUGE NEED FOR STATE RELIEF; Johnson Says Communities With 88% of Population Cannot Meet Problem Unaided. TASK HAS DOUBLED IN YEAR On Basis of Survey He Predicts Distress Due to Unemployment Will Continue Through 1933. | True | | C1B 145527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/family-get-spreckels-estate.html | Family Get Spreckels Estate. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/two-seized-in-slaying-of-brooklyn-boxer-alleged-confederate-of-dead.html | TWO SEIZED IN SLAYING OF BROOKLYN BOXER; Alleged Confederate of Dead Man in Waterfront 'Racket' Held as Kidnapper, the Other as Killer. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/jamaica-is-victor-in-cricket-match-triumphs-over-touring-english.html | JAMAICA IS VICTOR IN CRICKET MATCH; Triumphs Over Touring English Eleven by an Innings and 97 Runs at Kingston. HYLTON, VALENTINE EXCEL Bowl 22 Overs Each as Visitors Are Held to 251-Run Total in Their Second Innings. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/mexican-champions-china-asks-that-antichinese-campaign-in-that.html | MEXICAN CHAMPIONS CHINA.; Asks That Anti-Chinese Campaign in That Country Be Dropped. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/wave-sweeps-sailor-to-death.html | Wave Sweeps Sailor to Death. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/roads-increasing-orders-for-steel-slow-revival-of-buying-interest.html | ROADS INCREASING ORDERS FOR STEEL; Slow Revival of Buying Interest Is Noted by The Iron Age. PRICE SITUATION IMPROVES Slight Decline in Output of Ingots Ascribed to Caution Among Auto Producers. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/-j-watson-smyth.html | ! J. WATSON SMYTH. | True | I Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/-fremont-payne-j.html | ; FREMONT PAYNE. j | True | I Special to THE NEW YORK TIMES. I | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/joseph-f-re1chart-onetime-musician-with-circus-and-minstrel-shows.html | JOSEPH F. RE1CHART.; One-Time Musician With Circus and Minstrel Shows Dead. | True | Soecial to THE NEW TOR?: TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/dr-hadley-williams-surgeon-is-dead-head-of-department-of-surgery-at.html | DR. HADLEY WILLIAMS, SURGEON, IS DEAD; Head of Department of Surgery at University of Western Ontario uWas Golf Enthusiast. | True | I Special to THE NEW YORK TIMES. I | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/nomination-of-justice-cardozo-confirmed-quickly-by-senate.html | Nomination of Justice Cardozo Confirmed Quickly by Senate | True | Special to THE NEW YORE TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/wet-republicans-open-fight-for-plank-beck-is-among-leaders-in.html | WET REPUBLICANS OPEN FIGHT FOR PLANK; Beck Is Among Leaders in Movement Here -- Conference in Chicago Set for March 4. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/observations-on-the-weather.html | Observations on the Weather. | True | G. STARKE | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/mexican-poloists-divide-beat-big-bend-four-32-then-lose-to-first.html | MEXICAN POLOISTS DIVIDE.; Beat Big Bend Four, 3-2, Then Lose to First Cavalry, 5-0. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/not-all-approve.html | Not All Approve. | True | J.H. MacDONALD. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/yale-cubs-win-swim-defeat-flushing-ymca-4923-at-carnegie-pool.html | YALE CUBS WIN SWIM.; Defeat Flushing Y.M.C.A., 49-23, at Carnegie Pool. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/colgate-five-halts-lafayette-by-2621-three-field-goals-in-closing.html | COLGATE FIVE HALTS LAFAYETTE BY 26-21; Three Field Goals in Closing. Minutes of the Game Clinch Victory at Boston. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/omits-common-dividend-but-american-bank-note-company-declares.html | OMITS COMMON DIVIDEND.; But American Bank Note Company Declares Regular Preferred. | True | | C1B 145527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/sims-bridge-team-bests-wifes-four-horsemen-win-round-as-rivals.html | SIMS BRIDGE TEAM BESTS WIFE'S FOUR; ' Horsemen' Win Round as Rivals Resort to Psychic Bidding at Eastern Tournament. FOUR SURVIVORS IN MATCH Mrs. Newman and Mrs. Banfield Ahead in First Teachers' Event -- Errors Hamper Officials. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/two-sign-with-white-sox.html | Two Sign With White Sox. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/walker-defends-his-tax-estimate-mayor-says-254-figure-was-based-on.html | WALKER DEFENDS HIS TAX ESTIMATE; Mayor Says 2.54 Figure Was Based on Best Data He Could Obtain. STRIKE' MOVE IS STARTED Alien Tells Property Owners City Will Retrench When Funds Are Withheld. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/bok-award-for-noted-citizen-goes-to-the-jobless-this-year.html | Bok Award for Noted Citizen Goes to the Jobless This Year | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/peddie-five-scores-rally-in-last-quarter-turns-back-princeton.html | PEDDIE FIVE SCORES.; Rally in Last Quarter Turns Back Princeton Freshmen, 34-28. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/goodwin-eliminates-chase-in-dixie-golf-wins-4-and-2-scoring-68-in.html | GOODWIN ELIMINATES CHASE IN DIXIE GOLF; Wins, 4 and 2, Scoring 68 in Second Round of Play -- Perkins Beats Day, 2 and 1. | True | Special to THE NEw YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/mrs-howe-advances-in-squash-racquets-miss-sears-mrs-wightman-and.html | MRS. HOWE ADVANCES IN SQUASH RACQUETS; Miss Sears, Mrs. Wightman and Miss Page Also Gain in Tourney at Ardsley. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/-rudolph-a-steeb-i.html | [ RUDOLPH A. STEEB. I | True | Special tc THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/the-buyers-decide.html | The Buyers Decide. | True | JOHN J. WILSON. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/charles-burchard.html | CHARLES BURCHARD. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/more-of-berengaria-gold-found.html | More of Berengaria Gold Found. | True | Wireless to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/movie-electioneering.html | MOVIE ELECTIONEERING. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/shortterm-issue-announced-by-mills-treasury-will-ask-bids-on-monday.html | SHORT-TERM ISSUE ANNOUNCED BY MILLS; Treasury Will Ask Bids on Monday for $100,000,000 in Three-Months Paper. MORE TO BE SOLD IN MARCH Funds From Sale of "Baby" Bonds Will Be Left in the Banks to Offset Withdrawals. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/olympic-hockey-champions-tied.html | Olympic Hockey Champions Tied. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/seth-hoffman-shows-his-monotypes-at-macbeth-galleryexhibition-of.html | Seth Hoffman Shows His Monotypes at Macbeth Gallery-Exhibition of Modern European Work. | True | By Edward Alden Jewell.k.g.s. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/british-cut-budget-may-reduce-taxes-37933300-is-saved-in-civil.html | BRITISH CUT BUDGET; MAY REDUCE TAXES; $37,933,300 Is Saved in Civil Estimates as First Fruits of Snowden Economy. PAY SLASHES AID SHOWING Royal Family Helps by Lowering the Upkeep of Palaces -- Defense Outlay to Be Pared. | True | Special Cable to THE NEW YORK TIMES. | C1B 145527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/uluniu-triumphs-at-hialeah-park-lone-favorite-on-card-to-win-beats.html | ULUNIU TRIUMPHS AT HIALEAH PARK; Lone Favorite on Card to Win Beats Raccoon a Nose in Citrus Growers' Handicap. TWO RIDERS GET DOUBLES Hanford and Lewis Each Bring Home Two Winners -- Beetle Victor Over Shavings. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/air-carriers-liabilities-general-oryans-proposal-regarded-as-most.html | AIR CARRIERS' LIABILITIES.; General O'Ryan's Proposal Regarded as Most Constructive. | True | LOUIS W. STOTESBURY. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/stock-market-indices-berlin-compares-conditions-now-in-principal.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now in Principal Cities With 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/banker-files-as-bankrupt-former-head-of-linden-trust-puts.html | BANKER FILES AS BANKRUPT; Former Head of Linden Trust Puts Liabilities at $1,343,284. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/german-steel-trust-has-4500000-loss-reconstruction-seen-as-possible.html | GERMAN STEEL TRUST HAS $4,500,000 LOSS; Reconstruction Seen as Possible, With 1931 Report Showing Cut Into the Reserves. | True | Special Cable to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/i-george-merenes-furman.html | I GEORGE MERENES FURMAN. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/end-of-depression-near-says-hodges-he-lists-the-strengthening-of.html | END OF DEPRESSION NEAR, SAYS HODGES; He Lists the Strengthening of Credit and End of Price Drop as Fundamental Factors. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/britain-queried-on-policy-in-stimson-note-will-not-back-our-warning.html | Britain Queried on Policy in Stimson Note; Will Not Back Our Warning, Reply Shows | True | Special Cable to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/revdrhmtenney-dies-at-age-of-90-didnt-think-of-prohibition-in.html | REV.DR.H.M.TENNEY DIES AT AGE OF 90; Didn't Think of Prohibition in Founding Anti-Saloon League uOldest Amherst Man. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/another-rival-for-mcfadden.html | Another Rival for McFadden. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/philadelphia-girl-found-dead-in-field-daughter-of-lutheran-pastor.html | PHILADELPHIA GIRL FOUND DEAD IN FIELD; Daughter of Lutheran Pastor Who Disappeared Tuesday Killed by Exposure. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/china-plans-honors-for-american-flier-military-burial-and.html | CHINA PLANS HONORS FOR AMERICAN FLIER; Military Burial and Posthumous Colonelcy for R.M. Short, Killed in Air Battle. JAPANESE NOT TO PROTEST Military Command Reveals Airman Who Shot Him Down Paid Tribute to Courage of Fallen Foe. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/sinoitalian-incident-averted-navy-praises-admiral-taylor.html | Sino-Italian Incident Averted; Navy Praises Admiral Taylor | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/broker-is-accused-80000-home-seized-daniel-oconnell-charged-with.html | BROKER IS ACCUSED, $80,000 HOME SEIZED; Daniel O'Connell Charged With Absconding -- $62,000 Bonds of Buffalo Diocese Missing. LARCHMONT HOUSE EMPTY Affidavit Says Owner Has Left the State or Is in Hiding -- Total Involved Put at $500,000. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/republic-at-stake-in-reichs-election-three-candidates-who-oppose.html | REPUBLIC AT STAKE IN REICH'S ELECTION; Three Candidates Who Oppose Hindenburg Are Openly Out to End It. PRESIDENT ITS DEFENDER He Is Regarded as Monarchist at Heart, but He Remains Loyal to His Oath of Office. | True | By Harold Callender.wireless To the New York Times. | C1B 145527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/banker-is-accused-of-fraud-as-bankrupt-baltimore-indictments-charge.html | BANKER IS ACCUSED OF FRAUD AS BANKRUPT; Baltimore Indictments Charge J.M. Holland, Head of Defunct Chesapeake Bank, Hid Assets. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/mrs-mooney-hailed-by-12000-at-rally-84yearold-mother-of-san-quentin.html | MRS. MOONEY HAILED BY 12,000 AT RALLY; 84-Year-Old Mother of San Quentin Prisoner, Too Ill to Speak, Hears Address Read. PLEADS FOR SON'S PARDON Son of Lament Backs Appeal of Woman Who Risked Life to Make Long Trip. SYMPATHIZERS MEET TRAIN Busy Day Follows Arrival of Aged Woman on First Visit to City -- Hopes to Greet Mayor. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/edward-t-dore.html | EDWARD T. DORE. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/red-threat-to-japan-is-seen-at-shanghai-soviet-is-held-likely-to.html | RED THREAT TO JAPAN IS SEEN AT SHANGHAI; Soviet Is Held Likely to Make Move in Manchuria While Tokyo's Troops Are Busy. REBELS SEIZE THREE TOWNS Japanese Send More Men to Region of Railway Partly Owned by Russia to Combat Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/children-need-clothing.html | Children Need Clothing. | True | JOHN R. VORIS. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/jamaica-seeks-seat-in-parley.html | Jamaica Seeks Seat In Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/hoover-gives-to-children-friends-committee-receives-2500-to-aid.html | HOOVER GIVES TO CHILDREN; Friends Committee Receives $2,500 to Aid Those In Mine Areas. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/lawrence-lauds-thomas-book-on-arabia-revives-old-longings-he-says.html | LAWRENCE LAUDS THOMAS.; Book on Arabia Revives Old Longings, He Says in Introduction. | True | Special Cable to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/peruvian-party-leader-deported.html | Peruvian Party Leader Deported. | True | Special Cable to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/saunders-millions-left-to-daughters-will-of-north-plainfield.html | SAUNDERS' MILLIONS LEFT TO DAUGHTERS; Will of North Plainfield Inventor Includes Gift to William and Mary College. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/swedes-at-geneva-urge-strong-action-seek-smaller-nations-aid-in.html | SWEDES AT GENEVA URGE STRONG ACTION; Seek Smaller Nations' Aid in Invoking League's Whole Force to Settle Far East Affair. JAPAN SEEN AS DEFIANT Some Doubt Reply Is Intentionally So -- Five Countries Designate Delegates to Assembly. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/prisoner-wins-suit-over-judges-slander-white-plains-jury-awards-300.html | PRISONER WINS SUIT OVER JUDGE'S SLANDER; White Plains Jury Awards $300 to Man Freed After Being Berated as a Wife-Beater. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/garner-will-avoid-primary-contests-he-withdraws-from-the-georgia.html | GARNER WILL AVOID PRIMARY CONTESTS; He Withdraws From the Georgia Race, Opposing Representation There by Proxy. HELD "NOT A CANDIDATE" Representative Rayburn Makes Move for the Speaker, but Sees Sentiment Developing. | True | Special to THE NEW YORK TIMES. | C1B 145527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/still-wrecks-house-injures-two-in-jersey-explosion-followed-by-fire.html | STILL WRECKS HOUSE; INJURES TWO IN JERSEY; Explosion Followed by Fire -- Husband and Wife, Rescued From Debris, Arrested. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/our-trade-profits-by-chinese-boycott-antijapanese-move-spreading-to.html | OUR TRADE PROFITS BY CHINESE BOYCOTT; Anti-Japanese Move Spreading to All Far Eastern Ports Where Chinese Do Business. GAINING IN EFFECTIVENESS Greater Demand for Our Products Especially Marked In Philippines -- Textiles Chief Item. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/going-it-alone.html | GOING IT ALONE. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/ny-aggies-beaten-lose-to-brooklyn-college-quintet-by-44to23-score.html | N.Y. AGGIES BEATEN.; Lose to Brooklyn College Quintet by 44-to-23 Score. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/loan-agencies-are-set-up-henry-bruere-is-added-to-advisory.html | LOAN AGENCIES ARE SET UP.; Henry Bruere Is Added to Advisory Committee Here. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/crime-is-king-here-says-briton-in-book-criminal-army-of-1000000.html | CRIME IS 'KING' HERE, SAYS BRITON IN BOOK; " Criminal Army" of 1,000,000 Operating in United States, Collinson Owen Declares. FLARE-UP" UNDER DRY LAW 25,000 Gangsters Killed in Liquor Wars, Says Work Hailed In London as Sociological Document. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/saranac-pulp-sold-creditors-accept-bid-of-424000-from-company-here.html | SARANAC PULP SOLD.; Creditors Accept Bid of $424,000 From Company Here. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/stimson-asks-world-aid-urges-other-nations-not-to-recognize-rights.html | STIMSON ASKS WORLD AID; Urges Other Nations Not to Recognize Rights Forced From China. BRITISH TORIES CAUTIONED London's Equal Interest in Open Door in Orient Is Recalled in Letter to Borah. MOVE IS HAILED IN CAPITAL Strong Moral Pressure, Likely to Be Effective Without Risk of War, Is Seen. STIMSON HOLDS TREATY BROKEN | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/rj-forhan-divorces-wife-at-same-time-she-files-another-accounting.html | R.J. FORHAN DIVORCES WIFE; At Same Time She Files Another Accounting Suit Here. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/campbell-sets-auto-record-speeds-253-miles-an-hour.html | Campbell Sets Auto Record; Speeds 253 Miles an Hour | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/california-ticket-is-planned.html | California Ticket Is Planned. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/japanese-warned-of-hostility-here-debuchi-quoted-as-declaring.html | JAPANESE WARNED OF HOSTILITY HERE; Debuchi Quoted as Declaring American Feeling Increasing Daily. PRESS FEARS A BLOCKADE Urges Realization That Peril of League Invoking Economic Sanctions Is a Reality. JAPANESE WARNED OF HOSTILITY HERE | True | By Hugh Byas.special Cable To the New York Times.by Hugh Byas. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/rachmaninoff-assails-heartless-moderns-music-of-present-must-return.html | RACHMANINOFF ASSAILS 'HEARTLESS' MODERNS; Music of Present Must Return to Fundamentals, He Says -- "Color and Rhythm' Not Enough. | True | | C1B 145527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/japanese-volcano-erupts-stones-from-mt-asama-damage-nearby-village.html | JAPANESE VOLCANO ERUPTS.; Stones From Mt. Asama Damage Near-by Village. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/city-college-elects-26-class-officers-moe-spahn-basketball-guard-is.html | CITY COLLEGE ELECTS 26 CLASS OFFICERS; Moe Spahn, Basketball Guard, Is Only Varsity Athlete Among Successful Candidates. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/facing-a-great-test-our-foreign-policy-has-opportunity-to-prove.html | FACING A GREAT TEST.; Our Foreign Policy Has Opportunity to Prove Itself in the East. | True | CHARLTON OGBURN. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/lisbon-aims-at-recovery-cabinet-approves-discount-rate-cut-and.html | LISBON AIMS AT RECOVERY.; Cabinet Approves Discount Rate Cut and Unemployment Fund. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/roxy-on-chicago-fair-committee.html | Roxy on Chicago Fair Committee. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/roosevelt-urges-more-examiners-controllers-force-is-so-small-that.html | ROOSEVELT URGES MORE EXAMINERS; Controller's Force Is So Small That It Can Audit Towns' Accounts Only Once in 12 Years. ASKS LEGISLATURE TO ACT Saving by Check on Loose Methods la Argued -- He Pleads Also for Insurance Force Increase. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/conclusions-approved-comment-on-the-causes-of-smiths-defeat-in-1928.html | CONCLUSIONS APPROVED.; Comment on the Causes of Smith's Defeat in 1928. | True | P.J. DE CANTILLON. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/economists-study-depression-trends-mit-faculty-members-note-a.html | ECONOMISTS STUDY DEPRESSION TRENDS; M.I.T. Faculty Members Note a Tendency to Inflate to Stop "Relentless Scaling Down." OFFER ADVICE ON POLICIES Economy, Accurate Cost Data, Preservation of Employe Morale Among Steps Recommended. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/samuel-f-moulthrop-teacher-dies-at-83-former-president-of-new-york.html | SAMUEL F. MOULTHROP, TEACHER, DIES AT 83; Former President of New York State Grammar School Prin- cipals' Association. | True | Ppprjal to THE NEW YnnK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/operatic-surprise-arranges-program-dr-walter-damrosch-lists.html | OPERATIC SURPRISE! ARRANGES PROGRAM; Dr. Walter Damrosch Lists Diversions Being Prepared for March 6 Benefit. OPERA SCENES INCLUDED " A Tryout at Metropolitan" to Be a Feature -- Proceeds Will Aid Needy Musicians. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/repairs-delay-sailing-conte-biancamano-goes-to-drydock-after-stormy.html | REPAIRS DELAY SAILING.; Conte Biancamano Goes to Drydock After Stormy Passage. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/opposes-rail-plan-of-eastern-lines-lr-wilder-of-boston-tells-the.html | OPPOSES RAIL PLAN OF EASTERN LINES; L.R. Wilder of Boston Tells the House Committee That It Would Cramp New England. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/lottrainville-win-in-florida-tennis-beat-whalen-and-hamm-by-64-61.html | LOTT-RAINVILLE WIN IN FLORIDA TENNIS; Beat Whalen and Hamm by 6-4, 6-1, to Gain Pan-American Doubles Semi-Final. ALLISON IS EXTENDED But Texan Finally Downs Dr. Hawk, 6-2, 9-7 -- Lott Also Takes Singles Match. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 145527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/william-francis-sheridan-division-superintendent-of-the-louisville.html | WILLIAM FRANCIS SHERIDAN.; Division Superintendent of the Louisville & Nashville Dies. | True | Special to THE NEW YORK TIMKB. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/berlin-saloons-halt-beer-sale-in-protest-innkeepers-decide.html | BERLIN SALOONS HALT BEER SALE IN PROTEST; Innkeepers Decide Unanimously Not to Sell for Indefinite Period Because of Tax. | True | Special Cable to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/text-of-the-removal-order.html | TEXT OF THE REMOVAL ORDER. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/mrs-charles-e-rowell.html | MRS. CHARLES E. ROWELL | True | .'ol'eciai 10 THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/boston-strike-starts-3500-garment-workers-quit-quietly-police-clash.html | BOSTON STRIKE STARTS.; 3'500 Garment Workers Quit Quietly -- Police Clash With Reds. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/servel-to-reduce-capitalization.html | Servel to Reduce Capitalization. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/columbia-downs-rutgers-in-swim-protects-slim-advantage-by-taking.html | COLUMBIA DOWNS RUTGERS IN SWIM; Protects Slim Advantage by Taking Thrilling Relay Race and Triumphs, 41-30. WINS EVENT BY ONE YARD Dolgos Just Leads Spence to Finish Line -- Rutgers Is Victor in Water Polo, 37-32. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/300000-idle-silk-workers-here-predicted-if-we-adopt-boycott.html | 300,000 Idle Silk Workers Here Predicted if We Adopt Boycott | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/fight-scoured-wool-rule-importers-and-consumers-oppose-custom.html | FIGHT SCOURED WOOL RULE.; Importers and Consumers Oppose Custom Bureau Definition. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/mcnaught-quits-dominion-steel.html | McNaught Quits Dominion Steel. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/bostons-help-for-the-unemployed.html | Boston's Help for the Unemployed. | True | MORRIS SILBER. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/substitutes-ships-for-pederal-loan-scantic-line-gets-shipping-board.html | SUBSTITUTES SHIPS FOR PEDERAL LOAN; Scantic Line Gets Shipping Board Approval of a New Reconstruction Plan. RIVER PLATE RATES SET Four Lines Agree to Demand Freight Payments on the Basis of United States Currency. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/dr-william-f-moss-ohioan-dies-on-50th-anniversary-as-physicianulong.html | DR. WILLIAM F. MOSS.; Ohioan Dies on 50th Anniversary as PhysicianuLong Drove Buggy. | True | Special to THE NEW YORK TIMES. I | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/i-john-f-mcguire.html | I JOHN F. McGUIRE. | True | Special to THE Nfcw Yonx TIMES- | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/say-chinese-line-is-broken-japanese-use-full-force-and-more-planes.html | SAY CHINESE LINE IS BROKEN; Japanese Use Full Force and More Planes Drop Bombs on Enemy. GASOLINE FIRES ALSO USED Airmen Let Drums Fall on the Foe's Positions and Ignite Them With Explosives, CHINESE DIG NEW DEFENSES Construct Stronger Lines in the Rear and Prepare for a Long Conflict. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/berkeleyirving-38-milford-26.html | Berkeley-Irving, 38; Milford, 26. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/nyac-captures-squash-playoff-beats-columbia-club-by-32-to-retain.html | N.Y.A.C. CAPTURES SQUASH PLAY-OFF; Beats Columbia Club by 3-2 to Retain Title in Class A of Metropolitan League. WOLF'S VICTORY DECISIVE Scores Over Haines by 15-3, 15-11 to Clinch Honors -- Sieverman, Lyons Also Triumph. | True | By Allison Danzig | C1B 145527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/black-hawks-win-from-maroons-31-abel-tallies-two-goals-marking-way.html | BLACK HAWKS WIN FROM MAROONS, 3-1; Abel Tallies Two Goals, Marking Way to Victory Over Montreal at Hockey. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/sues-on-fisk-rubber-cos-notes.html | Sues on Fisk Rubber Co.'s Notes. | True | Speciel to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/tax-rate-down-11-points.html | Tax Rate Down 11 Points. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/irigoyen-adherents-rally-argentine-radicals-expected-to-reorganize.html | IRIGOYEN ADHERENTS RALLY; Argentine Radicals Expected to Reorganize and Work With Justo. | True | Special Cable to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/elizabeth-cross-webster.html | ELIZABETH CROSS WEBSTER. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/china-to-extend-bonds-payments-on-domestic-loans-not-to-be-made-for.html | CHINA TO EXTEND BONDS.; Payments on Domestic Loans Not to Be Made for Four Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/wages-chop-suey-offensive.html | Wages Chop Suey Offensive. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/some-gains-on-paris-bourse.html | Some Gains on Paris Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/12000-see-carnival-of-figure-skating-skillful-performers-from-nine.html | 12,000 SEE CARNIVAL OF FIGURE SKATING; Skillful Performers From Nine Nations Delight Crowd at Benefit in Garden. MISS HENIE IS ACCLAIMED Schafer and Other Olympic Stars Applauded -- $35,000 Realized for Bellevue Hospital Fund. | True | By Arthur J. Daley. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/vance-and-phelps-agree-to-terms-dazzy-reaches-quick-decision-in.html | VANCE AND PHELPS AGREE TO TERMS; Dazzy Reaches Quick Decision in Conference With Carey -- To Don Uniform Tomorrow. AMOUNT IS NOT DIVULGED Believed to Be at Least $15,000 -- Robins Have Two-Hour Batting Workout. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/mayor-cermak-starts-vacation.html | Mayor Cermak Starts Vacation. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/cuba-observes-holiday-havana-guarded-against-outbreak-on-grito-de.html | CUBA OBSERVES HOLIDAY.; Havana Guarded Against Outbreak on Grito de Baire Anniversary. | True | Wireless to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/isle-of-man-track-to-close.html | Isle of Man Track to Close. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/jj-melligott-wins-post-of-fire-chief-assistant-26-years-on-force.html | J.J M'ELLIGOTT WINS POST OF FIRE CHIEF; Assistant, 26 Years on Force, Heads List of 23 in Test to Succeed John Kenlon. HAS A NOTABLE RECORD Schooled in All Branches of Service, His Name Appears Five Times on Merit Role. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/anxieties-at-albany.html | ANXIETIES AT ALBANY. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/news-of-feat-brings-joy-to-lady-campbell-i-am-the-happiest-woman-in.html | NEWS OF FEAT BRINGS JOY TO LADY CAMPBELL; " I Am the Happiest Woman in England," She Says -- Racing Enthusiasts Hail Record. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/mrs-roosevelt-in-panama-widow-of-president-will-visit-madden-dam.html | MRS. ROOSEVELT IN PANAMA; Widow of President Will Visit Madden Dam Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 145527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/mrs-wrigley-elected-widow-of-late-owner-of-cubs-made-club-director.html | MRS. WRIGLEY ELECTED.; Widow of Late Owner of Cubs Made Club Director. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/army-five-beaten-by-creighton-3932-bows-to-nebraskans-with-van.html | ARMY FIVE BEATEN BY CREIGHTON, 39-32; Bows to Nebraskans, With Van Ackeren and Schmidt Setting Pace for the Victors. TRAILS AT THE HALF, 19-14 Stecker, With Twelve Points, Leads Losers in Their Final Game of Season on Home Court. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/joseph-ira-fletcher-former-reeve-of-binbrook-ont-and-insurance-man.html | JOSEPH IRA FLETCHER.; Former Reeve of Binbrook, Ont., and Insurance Man Dead. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/congratulated-by-oldfield.html | Congratulated by Oldfield. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/explosion-rocks-trenton-bombing-of-beauty-shop-disturbs-legislators.html | EXPLOSION ROCKS TRENTON; Bombing of Beauty Shop Disturbs Legislators at Capitol. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/rev-dr-s-h-dana-of-exeter-n-h-dead-pastor-of-phillips-church-for.html | REV. DR. S. H. DANA OF EXETER, N. H., DEAD; Pastor of Phillips Church for Nearly 25 YearsEx-Preacher at Exeter Academy. i | True | Special to THB NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/crw-nevinson-artist-is-ill.html | C.R.W. Nevinson, Artist, Is Ill. | True | Wireless to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/spanish-divorce-approved-president-ready-to-sign-bill-rush-for.html | SPANISH DIVORCE APPROVED; President Ready to Sign Bill -- Rush for Courts Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/curtailment-plan-for-copper-in-peril-agreement-on-output-expected.html | CURTAILMENT PLAN FOR COPPER IN PERIL; Agreement on Output, Expected When Belgian Producers Arrived Here, Hits Snag. LAID TO THE HEAVY STOCKS Custom Smelters Reduce Export Price 1/4c Pound to 6 3/8c -- Official Figure Still 65/8c. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/david-h-bilder.html | DAVID H. BILDER. | True | Special to THE NEW YORK TIMES. , | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/general-ma-slain-at-harbin-is-report-erstwhile-hero-of-defense-of.html | GENERAL MA SLAIN AT HARBIN IS REPORT; Erstwhile Hero of Defense of Manchuria Is Declared Victim of Assassin. FELL FROM CHINA'S GRACES Apology for "Inconveniencing" Japanese Adversary Cost Him Esteem Recently Won. WON POST IN NEW STATE He Announced at Inauguration He Would Resign as Expression of Regret to His People. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/jailed-for-1919-killings-several-hundred-slovaks-held-but-treaty.html | JAILED FOR 1919 KILLINGS.; Several Hundred Slovaks Held, but Treaty Amnesty Covers Most. | True | Wireless to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/-marching-by-to-open-at-46th-st-theatre-premiere-of-operetta-to.html | ' MARCHING BY TO OPEN AT 46TH ST. THEATRE; Premiere of Operetta to Take Place on March 3 -- Three Other Productions Next Week. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/jersey-town-enacts-ordinance-making-blue-laws-stricter.html | Jersey Town Enacts Ordinance Making Blue Laws Stricter | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/bar-to-fight-crime-over-radio.html | Bar to Fight Crime Over Radio. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/text-of-governors-findings-on-farley.html | Text of Governor's Findings on Farley | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 145527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/shanghai-mayor-warns-consuls-of-chinese-attack-plans-made-to.html | Shanghai Mayor Warns Consuls of Chinese Attack; Plans Made to Evacuate Americans if Necessary | True | Special Cable to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/miss-anita-grew-to-be-wed-today-civil-ceremony-for-ambassadors.html | MISS ANITA GREW TO BE WED TODAY; Civil Ceremony for Ambassador's Daughter and Robert English to Be Held at Istanbul City Hall | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/toscanini-will-to-resume-post-now-notifies-the-philharmonicsymphony.html | TOSCANINI WILL TO RESUME POST NOW; Notifies the Philharmonic-Symphony He Must Continue Treatments for Neuritis. WILL COME NEXT YEAR Beecham Will Conduct Rest of Season With Exception of Week, When Respighi Directs. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/takes-post-in-uruguay-cabinet.html | Takes Post in Uruguay Cabinet. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/stake-dates-set-for-belmont-park-toboggan-international-chase.html | STAKE DATES SET FOR BELMONT PARK; Toboggan, International 'Chase Handicap to Feature Opening Card May 12. BELMONT LISTED JUNE 4 Keene Carded for May 14, Metropolitan for May 21 and Withers and Corinthlan for May 28. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/holds-fear-of-war-ret-ards-recovery-dr-fb-smitk-at-rollins.html | HOLDS FEAR OF WAR RET ARDS RECOVERY; Dr. F.B. Smitk, at Rollins Conference, Sees Hope in "New Internationalism." | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/mdonald-begins-holiday-premier-keeps-destination-secret-as-he.html | M'DONALD BEGINS HOLIDAY.; Premier Keeps Destination Secret as He Leaves London. | True | Wireless to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/raw-sugar-futures-and-spot-at-lowest-prices-on-record.html | Raw Sugar, Futures and Spot, At Lowest Prices on Record | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/spafford-in-imperial-tobacco-post.html | Spafford in Imperial Tobacco Post. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/alfred-macy-broker-dies-of-pneumonia-for-only-two-daysuwas-a.html | ALFRED MACY, BROKER, DIES OF PNEUMONIA; /// for Only Two DaysuWas a Director in Several Corporations. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/will-open-atom-house-mit-to-study-light-effects-10-rooms-in-a.html | WILL OPEN "ATOM HOUSE."; M.I.T. to Study Light Effects -- 10 Rooms In a Refrigerator. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/all-philippine-ports-closed-to-immigration-except-manila.html | All Philippine Ports Closed To Immigration Except Manila | True | Wireless to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/mrs-louisa-turnure-weds-h-w-simmons-daughter-of-late-richard-t.html | MRS. LOUISA TURNURE WEDS H. W. SIMMONS; Daughter of Late Richard T. Wilson Married by South Caro- lina Court Official. i | True | Special to THE NEW YORK TIMES. 1 | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/ribas-lengthens-lead-in-cue-play-scores-116-to-petersons-129-in.html | RIBAS LENGTHENS LEAD IN CUE PLAY; Scores 116 to Peterson's 129 in World's Fancy-Shot Billiard Championship. NOW LEADS BY 42 POINTS Rivals Conclude Sessions In This City -- Will Decide the Title In Havana. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/old-athens-reservoir-found-may-have-supplied-the-senate.html | Old Athens Reservoir found; May Have Supplied the Senate | True | Wireless to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/blimp-visits-havana-puritan-flies-there-from-miami-to-give.html | BLIMP VISITS HAVANA.; Puritan Flies There From Miami to Give Exhibitions. | True | Wireless to THE NEW YORK TIMES. | C1B 145527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/stocks-higher-in-dull-trading-advances-and-declines-intermingled-in.html | Stocks Higher, in Dull Trading -- Advances and Declines Intermingled in Bonds. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/george-h-groves.html | GEORGE H. GROVES. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/governor-of-the-whole-state.html | GOVERNOR OF THE WHOLE STATE. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/tentative-agreement-reached-by-mcgraw-and-fitzsimmons.html | Tentative Agreement Reached By McGraw and Fitzsimmons | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/george-d-hart.html | GEORGE D. HART. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/rangers-play-tonight-face-boston-bruins-in-league-game-at-garden.html | RANGERS PLAY TONIGHT.; Face Boston Bruins in League Game at Garden. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/china-will-invoke-article-xvi.html | China Will Invoke Article XVI. | True | Special Cable to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/florence-page-kimball-sings.html | Florence Page Kimball Sings. | True | H.H. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/the-stimson-statement.html | THE STIMSON STATEMENT. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/too-little-indignation-that-is-a-fault-which-it-is-held-we-should.html | TOO LITTLE INDIGNATION.; That is a Fault Which, it is Held, We Should Correct. | True | ROBERT UNDERWOOD JOHNSON. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/argentina-to-curb-gold-exports.html | Argentina to Curb Gold Exports. | True | Special Cable to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/mgraw-tries-trio-of-second-basemen-drills-critz-lindstrom-and-moore.html | M'GRAW TRIES TRIO OF SECOND BASEMEN; Drills Critz, Lindstrom and Moore, Intimating He Will Take No Chances at That Post. | True | By John Drebinger.special To the New York Times. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/joseph-franklin-biggs.html | JOSEPH FRANKLIN BIGGS. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/state-may-aid-idle-by-amusements-tax-conferees-on-proposals-to.html | STATE MAY AID IDLE BY AMUSEMENTS TAX; Conferees on Proposals to Raise $19,000,000 Draft a Tentative Plan. RATE WOULD BE 10 PER CENT Governor, After Talk With Legislative Leaders and Tax Experts, Says All Are in Accord. MAY SEEK $19,000,000 BY AMUSEMENTS TAX | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/the-great-my-own-wins-best-in-show-bucks-black-cocker-spaniel.html | THE GREAT MY OWN WINS BEST IN SHOW; Buck's Black Cocker Spaniel Captures Top Award at Boston Exhibition. MRS. ILCH'S COLLIE VICTOR Ch. Lucason of Ashtead o' Bellhaven Carries Off the Honors In Working Dog Division. | True | By Henry R. Ilsley.special To the New York Times. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/news-of-markets-in-london-and-paris-rise-by-british-government.html | NEWS OF MARKETS IN LONDON AND PARIS; Rise by British Government Funds Again Features the English Exchange. FRENCH LIST FAIRLY FIRM Bourse Irregular at the Opening, but Many Stocks Rally Later and Close Higher. | True | Special Cable to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/ruffing-arrives-in-yankees-camp-cooke-also-has-first-workout-but.html | RUFFING ARRIVES IN YANKEES' CAMP; Cooke Also Has First Workout, but Does Not Subject Arm to Real Test. SQUAD HAS WALKING RACE McCarthy Orders Heel-and-Toe Contest Around Bases to Harden Players' Leg Muscles. | True | By William E. Brandt.special To the New York Times. | C1B 145527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/two-firms-organized-to-join-the-exchange-new-house-of-lyon-clokey.html | TWO FIRMS ORGANIZED TO JOIN THE EXCHANGE; New House of Lyon, Clokey & Co. -- Former Members of Wallace & Co. Form Mitchel & Watts. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/families-in-depression.html | FAMILIES IN DEPRESSION. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/killed-fleeing-russia-some-of-40-shot-others-captured-by-soviet.html | KILLED FLEEING RUSSIA.; Some of 40 Shot, Others Captured by Soviet Border Guards. | True | Wireless to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/andover-five-tops-huntington-4330-turns-back-rivals-for-fourth.html | ANDOVER FIVE TOPS HUNTINGTON, 43-30; Turns Back Rivals for Fourth Straight Victory -- Sweet, Corrigan Lead Attack. BERKELEY-IRVING SCORES Triumphs Over Milford Quintet by 38-26 -- Gotthoffer Tallies 20 Points for the Winners. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/cities-relief-funds-quadruple-in-3-years-statistics-for-65.html | CITIES' RELIEF FUNDS QUADRUPLE IN 3 YEARS; Statistics for 65 Communities Show Great Rise in Outlay Due to Depression. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/newman-keeps-wide-lead-has-7354-to-4128-margin-over-lindrum-in.html | NEWMAN KEEPS WIDE LEAD.; Has 7,354 to 4,128 Margin Over Lindrum in English Billiards. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/te-obrien-slated-for-transit-post-conway-partner-expected-to-be-put.html | T.E. O'BRIEN SLATED FOR TRANSIT POST; Conway Partner Expected to Be Put on Transportation Board to Succeed Fitzgerald. LEGAL ABILITY IS SOUGHT Complexities of Unity Plan Held to Require Special Qualifications -- Alderman McGarey Considered. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/von-grona-dances-with-new-partner-several-numbers-by-leni-bouvier.html | VON GRONA DANCES WITH NEW PARTNER; Several Numbers by Leni Bouvier and German Artist Are Cordially Received. TWO ROADS" PRESENTED First Performance of Group Composition in New York -- "Spirit Labor" Delights Audience. | True | By John Martin. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/miss-oconnell-engaged-to-wed-daughter-of-mrs-charles-j-oconnell-of.html | MISS O'CONNELL ENGAGED TO WED; Daughter of Mrs. Charles J. O'Connell of Larchmont to Marry George T. Moeschen. HE IS COLUMBIA GRADUATE His Fiancee Attended Holy Cross AcademyuDate of Wedding Has Not Been Set. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/tuka-not-in-bratislava-slovak-leader-transferred-to-pankrar-prison.html | TUKA NOT IN BRATISLAVA.; Slovak Leader Transferred to Pankrar Prison for Eye Treatment. | True | Wireless to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/bares-secret-deal-by-the-rock-island-en-brown-tells-icc-how-25000.html | BARES SECRET DEAL BY THE ROCK ISLAND; E.N. Brown Tells I.C.C. How 25,000 Shares of Frisco Stock Were Bought. PROTEST BY PROF. RIPLEY He Says He Will Quit Board if Any Members Are Not Informed of Transactions in Future. BARES SECRET DEAL BY THE ROCK ISLAND | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/dutch-east-indian-tin-exports.html | Dutch East Indian Tin Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 145527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/opposes-saving-on-arts-in-school-miss-hale-is-joined-in-plea-at.html | OPPOSES 'SAVING' ON ARTS IN SCHOOL; Miss Hale Is Joined in Plea at Capital by Damrosch, Lorado Taft and Dr. Finley. PARENTAL AMBITION PRAISED Dr. Snedden Says That Ideals Will Lead to an Education Adapted to Modern World. | True | By Eunice Barnard.special To the New York Times. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/money-wednesday-feb-24-1932.html | MONEY. Wednesday, Feb. 24, 1932. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/gasoline-dropped-on-village-japanese-renew-kiangwan-attack.html | Gasoline Dropped on Village.; JAPANESE RENEW KIANGWAN ATTACK | True | By Hallett Abend.wireless To the New York Times.by Hallett Abend. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/harvard-cubs-win-42-sextet-snaps-sixgame-string-of-second-varsity.html | HARVARD CUBS WIN, 4-2.; Sextet Snaps Six-Game String of Second Varsity. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/both-hands-blistered-during-run-campbell-declares-in-own-story.html | Both Hands Blistered During Run, Campbell Declares in Own Story; Force of Wind at Times Made It Difficult for Racer to Keep Blue Bird Straight -- "Seemed Ages" Before Trials Ended -- Says Car Is Capable of Greater Speed. | True | By Sir Malcolm Campbell. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/yale-turns-back-williams-quintet-blue-triumphs-2618-rallying-at.html | YALE TURNS BACK WILLIAMS QUINTET; Blue Triumphs, 26-18, Rallying at Close After Score Is Tied Four Times. NIKKEL STARS ON ATTACK Leads With 8 Points, While Kennedy, McGowan Make 6 -- Markowski Excels for Purple. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/merli-debut-role-to-be-rhadames-new-italian-tenor-will-sing-in-aida.html | MERLI DEBUT ROLE TO BE RHADAMES; New Italian Tenor Will Sing in "Aida" at Metropolitan Next Wednesday. GIGLI BACK IN "RIGOLETTO" Fourth Performance in Wagner Cycle Will Be "Die Walküre" on Thursday Afternoon. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/newark-again-fails-in-5000000-loan-bankers-here-make-no-bids-and.html | NEWARK AGAIN FAILS IN $5,000,000 LOAN; Bankers Here Make No Bids and Commission Reports Inability to Cut Expenses Further. REDUCTION NOW $968,715 Budget for 1932 Adopted Lowering Tax Rate to $3.87 -- Salaries of Employes Maintained. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/britain-will-fix-home-wheat-price-bill-would-levy-on-millers-and.html | BRITAIN WILL FIX HOME WHEAT PRICE; Bill Would Levy on Millers and Importers to Keep It Equal to $1.40 at Par. | True | Special Cable to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/dartmouth-six-beats-bishops-university-wins-from-canadian-team-by.html | DARTMOUTH SIX BEATS BISHOP's UNIVERSITY; Wins From Canadian Team by 3-0 -- R. Morton Outstanding Star for Green. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/dr-meyer-surgeon-dies-at-meeting-suffers-heart-attack-just-after.html | DR. MEYER, SURGEON, DIES AT MEETING; Suffers Heart Attack Just After Addressing Gathering of His Colleagues. BUT THEIR AID IS IN VAIN Son Among Those Who Worked Over Him -- Author of Many Books and an Authority on Appendicitis. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/banking-board-bill-sent-to-governor-senate-votes-approval-by-40-to.html | BANKING BOARD BILL SENT TO GOVERNOR; Senate Votes Approval by 40 to 9 After Hastings and Schackno Clash on Broderick. FURTHER MEASURES FOUGHT Bank Groups at Hearing Oppose Regulatory Proposals and Action on Them Is Not Expected. | True | Special to THE NEW YORK TIMES. | C1B 145527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/rise-in-scarlet-fever-3818-cases-this-year-pneumonia-fatal-to-220.html | RISE IN SCARLET FEVER.; 3,818 Cases This Year -- Pneumonia Fatal to 220 in Week. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/removal-of-farley-stirs-washington-roosevelt-backers-hail-action-as.html | REMOVAL OF FARLEY STIRS WASHINGTON; Roosevelt Backers Hail Action as Proof Governor Is Not Afraid of Tammany. HULL LEADS IN PLAUDITS Cullen, Tammany Leater In House, Is "Very, Very Sorry" -- Wagner Withholds Comment. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/senate-approves-wheat-gift-bill-it-responds-to-norbecks-plea-for.html | SENATE APPROVES WHEAT GIFT BILL; It Responds to Norbeck's Plea for Starving Farmers and Cattle in Northwest. WAGNER BILL REPORTED House Roads Committee Asks $120,000,000 Federal Aid to the States for Highways. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/two-nassau-policemen-die-in-auto-crash-driver-of-other-car-hunted.html | Two Nassau Policemen Die in Auto Crash; Driver of Other Car Hunted After Accident | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/algoma-bond-interest-postponed.html | Algoma Bond Interest Postponed. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/hoover-delighted-by-economy-moves-he-sees-in-congresss-earnestness.html | HOOVER 'DELIGHTED' BY ECONOMY MOVES; He Sees in Congress's 'Earnestness' Hope for Reorganizing Overlapping Departments. HOLDS HE SHOULD PLAN IT Tentative Form for Army-Navy Consolidation Is Agreed Upon by House Subcommittee. HOOVER 'DELIGHTED' BY ECONOMY MOVES | True | Special to THE NEW YORE TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/penn-interscholastic-meet-abandoned-in-economy-move.html | Penn Interscholastic Meet Abandoned in Economy Move | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/mr-rogers-reveals-the-cause-of-the-crowding-in-washington.html | Mr. Rogers Reveals the Cause Of the Crowding in Washington | True | WILL ROGERS. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/mdonalds-son-gives-pay-returns-to-treasury-his-5000-salary-as.html | M'DONALD'S SON GIVES PAY.; Returns to Treasury His $5,000 Salary as Under-Secretary | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/to-welcome-roosevelt-manila-plans-impressive-reception-for-new.html | TO WELCOME ROOSEVELT.; Manila Plans impressive Reception for New Governor General. | True | Wireless to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/trade-buying-helps-upturns-in-cotton-liverpool-cables-firm-spots-in.html | TRADE BUYING HELPS UPTURNS IN COTTON; Liverpool Cables, Firm Spots in South and Rises in Grain and Stocks Buoy Sentiment. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/seek-darrows-aid-in-massie-defense-accused-in-honolulu-murder-enter.html | SEEK DARROW'S AID IN MASSIE DEFENSE; Accused in Honolulu Murder Enter Negotiations With Noted Criminal Lawyer. MAJOR FORTESCUE BETTER Husband of Woman Awaiting Trial Strong Enough to Leave Soon to Attend Proceedings. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/nordell-will-face-venzke-in-k-of-c-games-on-saturday.html | Nordell Will Face Venzke In K. of C. Games on Saturday | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/demands-removal-of-frank-graves-petition-at-albany-hearing-assails.html | DEMANDS REMOVAL OF FRANK GRAVES; Petition at Albany Hearing Assails the "Forced" Consolidations of Rural School. WASTE OF FUNDS CHARGED D.B. Devendorf Asks a Legislative Inquiry Into the Education Department's Course. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/newark-athletic-club-aide-held.html | Newark Athletic Club Aide Held. | True | Special to THE NEW YORK TIMES. | C1B 145527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/pawling-52-irving-25.html | Pawling, 52; Irving, 25. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/wilton-n-anderson.html | WILTON N. ANDERSON. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/eludes-yugoslav-censor-opposition-issues-list-of-ten-commandments.html | ELUDES YUGOSLAV CENSOR.; Opposition Issues List of Ten "Commandments" to Populace. | True | Wireless to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/yale-jayvees-repulsed-lose-to-collegiate-prep-quintet-of-new-haven.html | YALE JAYVEES REPULSED.; Lose to Collegiate Prep Quintet of New Haven, 26 to 17. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/dutch-indian-bonds-rise-sharply.html | Dutch Indian Bonds Rise Sharply. | True | Wireless to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/pledge-to-hoover-pushed-in-jersey-republican-survey-committee.html | PLEDGE TO HOOVER PUSHED IN JERSEY; Republican Survey Committee Decides to Urge Delegates to Aid Renomination. REPEAL PLANK ALSO ASKED Group Favors Naming of 4 Men and 3 Women for Chicago Convention -- Action Due Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/cooksville-omits-dividend-company-passes-usual-quarterly-imperial.html | COOKSVILLE OMITS DIVIDEND; Company Passes Usual Quarterly -- Imperial Tobacco Votes Two. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/mamaroneck-aides-held-two-tax-officials-indicted-over-20000.html | MAMARONECK AIDES HELD.; Two Tax Officials Indicted Over $20,000 Shortage In Accounts. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/oil-battle-up-today-rival-groups-seek-control-of-american-republics.html | OIL BATTLE UP TODAY.; Rival Groups Seek Control of American Republics Corporation. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/indians-start-training-16-pitchers-and-3-catchers-begin-workouts-in.html | INDIANS START TRAINING.; 16 Pitchers and 3 Catchers Begin Workouts in New Orleans. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/sifts-nations-finances-woods-lays-rising-government-cost-to.html | SIFTS NATION'S FINANCES.; Woods Lays Rising Government Cost to Congressional Program. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/spanish-regime-upheld-lerroux-loses-in-attack-on-tax-rise-retired.html | SPANISH REGIME UPHELD.; Lerroux Loses in Attack on Tax Rise -- Retired Officers Curbed. | True | Wireless to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/jack-dempsey-made-a-kentucky-colonel-governor-presents-commission-a.html | JACK DEMPSEY MADE A KENTUCKY COLONEL; Governor Presents Commission and Former Champion Addresses Legislature, Amid Cheers. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/births.html | births | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/yonkers-tax-rate-put-at-3328.html | Yonkers Tax Rate Put at $3.328. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/mrs-margaret-groll.html | MRS. MARGARET GROLL. | True | I Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/censors-shield-troop-moves.html | Censors Shield Troop Moves. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/government-loans-lead-rise-in-bonds-ten-of-eleven-issues-go-up.html | GOVERNMENT LOANS LEAD RISE IN BONDS; Ten of Eleven Issues Go Up; Fourth Liberty 4 1/4s at Par; Treasury 4 1/4s Cross 103. LOCAL TRACTIONS SPURT United Kingdom 5 1/2s Advance to 97 5/5, Highest of Year -- Tokyo Obligations Touch New Lows. | True | | C1B 145527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/quebec-dog-derby-won-by-st-goddard-russick-defeated-though-he-had.html | QUEBEC DOG DERBY WON BY ST. GODDARD; Russick Defeated, Though He Had Won Two Laps and Set New Record. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/allege-kidnapping-of-waif-for-estate-police-hold-mrs-christina.html | ALLEGE KIDNAPPING OF WAIF FOR ESTATE; Police Hold Mrs. Christina Smith in Cleveland in Odd Case Involving $30,000. SHE INSISTS BABY IS HERS Child Was Abandoned Three Months Ago in a Public Building -- Now Miesing In Buffalo. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/canadian-wheat-stocks-off.html | Canadian Wheat Stocks Off. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/dies-of-burns-in-yonkers-mrs-virginia-parrish-believed-to-have-been.html | DIES OF BURNS IN YONKERS.; Mrs. Virginia Parrish Believed to Have Been Smoking in Bed. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/canadian-aviation-trophy-awarded.html | Canadian Aviation Trophy Awarded | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/out-of-character.html | Out of Character. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/goshen-grand-circuit-meet-retains-old-race-fixtures.html | Goshen Grand Circuit Meet Retains Old Race Fixtures | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/explains-yardstick-basis-washington-says-gibson-did-not-refer-to-st.html | EXPLAINS YARDSTICK BASIS.; Washington Says Gibson Did Not Refer to St. Germain Treaty. | True | Special to THE NEW YOKE TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/our-infantry-at-shanghai-relieved-by-highlanders.html | Our Infantry at Shanghai Relieved by Highlanders | True | Special Cable to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/big-bankers-named-at-broderick-trial-counsel-says-they-agreed-to.html | BIG BANKERS NAMED AT BRODERICK TRIAL; Counsel Says They Agreed to Accept Offices in Bank of U.S. Merger. TELLS OF OFFICIAL'S WORK Declares Superintendent Went Without Sleep in Effort to Save Institution. FIRST TESTIMONY TAKEN Prosecution Submits Documents and Calls Witnesses to Lay Groundwork of Case. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/john-barrymore-slightly-hurt.html | John Barrymore Slightly Hurt. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/rev-joseph-s-sheppard.html | REV. JOSEPH S. SHEPPARD. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/hoover-budget-cut-22677342-more-drastic-slashes-provided-in.html | HOOVER BUDGET CUT $22,677,342 MORE; Drastic Slashes Provided in Treasury and Postoffice Bill in the House. 29 CUSTOMS JOBS DROPPED Controller and Surveyor Here Affected -- Coast Guard Service Reduced $905,000. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/new-liner-gets-funnel-19foot-steel-tube-is-installed-on-the.html | NEW LINER GETS FUNNEL.; 19-Foot Steel Tube Is Installed on the Manhattan. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/favors-passport-rise-house-passes-measure-increasing-fee-and.html | FAVORS PASSPORT RISE; House Passes Measure Increasing Fee and Renewal Charge. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/george-moore-is-80-author-felicitated-by-macdonald-writers-and.html | GEORGE MOORE IS 80.; Author Felicitated by MacDonald, Writers and Prince of Wales. | True | Wireless to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/confiscate-hitlerite-paper.html | Confiscate Hitlerite Paper. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/manchurian-towns-seized-red-threat-to-japan-is-seen-at-shanghai.html | Manchurian Towns Seized.; RED THREAT TO JAPAN IS SEEN AT SHANGHAI | True | Special Cable to THE NEW YORK TIMES. | C1B 145527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/curry-acts-to-pick-farley-successor-tammany-is-ready-to-accept.html | CURRY ACTS TO PICK FARLEY SUCCESSOR; Tammany Is Ready to Accept Ouster as Inevitable if It Retains Patronage. HARNETT URGED FOR POST Two District Leaders Also Said to Have Been Recommended to Roosevelt. CITY OFFICIALS SILENT Walker, Crain and McKee Refuse to Comment, as Does Seabury -- Civic Group Hails Ruling. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/national-lead-co-nets-548-a-share-profit-of-4022421-in-1931-helped.html | NATIONAL LEAD CO. NETS $5.48 A SHARE; Profit of $4,022,421 in 1931 Helped by Accumulated Investment Fund. INVENTORY LOSS $2,000,000 Cornish Says Slump Will End When Farm and Mining Products Are Readjusted in Price. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/new-bonds-for-7790000-on-todays-investment-list.html | New Bonds for $7,790,000 On Today's Investment List | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/new-church-magazine-due-episcopal-historical-quarterly-to-be-issued.html | NEW CHURCH MAGAZINE DUE; Episcopal Historical Quarterly to Be Issued Next Month. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/12501000-in-gold-marked-for-france-operation-foreshadows-further.html | $12,501,000 IN GOLD MARKED FOR FRANCE; Operation Foreshadows Further Withdrawals of the Metal From This Market. STERLING MOVES HIGHER Franc-Dollar Rate Unchanged at 3.93 3/4 Cents -- Other Currencies Irregular. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/opposing-a-southerner.html | Opposing a Southerner. | True | JOHN L. BELFORD. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/road-to-vienna-is-given-in-florida-romany-chorus-presents-show.html | ROAD TO VIENNA' IS GIVEN IN FLORIDA; Romany Chorus Presents Show Under Ringling Tent in Orange Garden at Palm Beach. MANY DINNERS BEFORE PLAY Commander Kenworthy Gives Lecture In Current Events Series at Home of Mrs. G.L. Mesker. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/wife-sues-jack-pickford-mary-mulhern-in-los-angeles-says-he.html | WIFE SUES JACK PICKFORD.; Mary Mulhern in Los Angeles Says He Criticized Her Acting. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/curran-dares-drys-to-jenks-bill-vote-he-declares-at-albany-hearing.html | CURRAN DARES DRYS TO JENKS BILL VOTE; He Declares at Albany Hearing Wets Want to Know Where Legislators Stand. W.C.T.U. LEADER CHEERED Mrs. Colvin Denies Effort to Put Governor in Hole, Admitting Little Hope for Measure. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/instruction-on-antihoarding-bonds.html | Instruction on Anti-Hoarding Bonds. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/city-to-cooperate-on-unified-transit-but-walker-will-not-commit.html | CITY TO COOPERATE ON UNIFIED TRANSIT; But Walker Will Not Commit Himself on Commission's Program at This Time. FIRST CONFERENCE IS HELD Others to Be Called Later in Effort to Smooth Out the Objections of Companies. UNTERMYER TO BE HEARD Adjournment Likely After First Public Hearing to Await His Return From California. | True | | C1B 145527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/dead-heat-at-agua-caliente-won-by-shasta-snow-in-rerun.html | Dead Heat at Agua Caliente Won by Shasta Snow in Rerun | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/3-die-3-burned-in-michigan-fire.html | 3 Die, 3 Burned in Michigan Fire. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/venezuelan-protests-over-gift-to-pershing-gen-de-nogales-says-gomez.html | VENEZUELAN PROTESTS OVER GIFT TO PERSHING; Gen. de Nogales Says Gomez Had No Right to Give Away Museum Sword and Demands Its Return. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/ice-and-ginger-ale-held-legal.html | Ice and Ginger Ale Held Legal. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/august-c-beck-cofounder-of-cincinnati-stage-costume-firm-is-dead.html | AUGUST C. BECK.; Co-founder of Cincinnati Stage Costume Firm Is Dead. | True | Special to THE NEW TORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/father-coughlin-sues-says-baltimore-publishers-violated-copyright.html | FATHER COUGHLIN SUES.; Says Baltimore Publishers Violated Copyright Pact on "Sermons." | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/rum-ring-leaders-confer-in-halifax-new-yorkers-and-others-seek-cuts.html | RUM RING LEADERS CONFER IN HALIFAX; New Yorkers and Others Seek Cuts in Prices and Lay Plans for New Season's Traffic. REPORTS 'LARGE COMBINES' Admiral Billard at House Hearing Told of Coast Guard Needs -- Doran Held Diversion Checked. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/thomas-c-cosmus-supervisor-of-publications-for-co-lumbia-university.html | THOMAS C. COSMUS.; Supervisor of Publications for Co- lumbia University Dies. | True | Special to THE NEW YOBK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/renaldo-indicted-in-passport-case.html | Renaldo Indicted in Passport Case. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/japanese-troops-concentrating.html | Japanese Troops Concentrating. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/mellon-off-for-vacation-he-will-spend-two-weeks-at-augusta-to-sail.html | MELLON OFF FOR VACATION.; He Will Spend Two Weeks at Augusta -- To Sail March 15. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/dickinson-named-at-dartmouth.html | Dickinson Named at Dartmouth. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/to-produce-birth-joseph-santley-will-offer-mary-mcdougal-axelsons.html | TO PRODUCE "BIRTH."; Joseph Santley Will Offer Mary McDougal Axelson's Play Here. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/mrs-judd-to-die-on-scaffold-may-11-she-is-unmoved-by-sentence-after.html | MRS. JUDD TO DIE ON SCAFFOLD MAY 11; She Is Unmoved by Sentence After Exclaiming That the Girls Were Not Murdered. JUDGE REFUSES NEW TRIAL Juror Named by the Defense, Lawyers Disclaims Bias In Affidavit to the Court. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/book-notes.html | BOOK NOTES | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/chicago-acts-on-short-sales.html | Chicago Acts on Short Sales. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/sitting-twice-suspended.html | Sitting Twice Suspended. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/bulova-seeks-wage-arbitration.html | Bulova Seeks Wage Arbitration. | True | Wireless to THE NEW YORK TIMES. | C1B 145527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/coward-on-way-to-coast-dramatist-leaves-lima-on-voyage-to-hollywood.html | COWARD ON WAY TO COAST.; Dramatist Leaves Lima on Voyage to Hollywood. | True | Special Cable to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/conferees-agree-on-bank-aid-bill-compromises-bring-unanimous.html | CONFEREES AGREE ON BANK AID BILL; Compromises Bring Unanimous Decision on Glass-Steagll Credit Measure. GLASS WINS BIG-BANK FIGHT 62 Reserve Members Excluded From Individual Loans by Capitalization. ONE-YEAR LIMIT IS APPLIED But Group Borrowing Is Permanent -- Leaders Hope to Send Measure to President on Friday. CONFEREES AGREE ON BANK AID BILL | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/canadian-aviators-encouraged-by-china-nanking-government-takes-up.html | CANADIAN AVIATORS ENCOURAGED BY CHINA; Nanking Government Takes Up Proposal to Employ 500 Dismissed Pilots. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/wj-lawrence-on-hercules-board.html | W.J. Lawrence on Hercules Board. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/soviet-rumors-lift-final-wheat-prices-talk-of-poor-food-situation.html | SOVIET RUMORS LIFT FINAL WHEAT PRICES; Talk of Poor Food Situation in Parts of Russia Follows Volga Famine Report. NET GAINS ARE 1 1/4 TO 1 3/8C Corn, Oversold, Is Run Up to Close at Advance -- Oats and Rye Are Higher Sympathetically. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/man-and-the-league.html | Man and the League. | True | (Rev.) J.W. McGAVKRN. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/farley-is-removed-unexplained-funds-sole-basis-of-action-roosevelt.html | FARLEY IS REMOVED; UNEXPLAINED FUNDS SOLE BASIS OF ACTION; Roosevelt Rules Sheriff Failed to Meet High Standard Set for Public Officials. ACCRUAL TAKING SCORED Governor Holds Culpability Is for Court to Decide--Asks a Law to End Practice. TAMMANY ACCEPTS RULING Insists Only on Voice in Naming Successor--Sheriff Receives Decision With Smile. FARLEY IS REMOVED FOR BIG DEPOSITS | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/chosen-to-attend-army-staff-school-officers-from-several.html | CHOSEN TO ATTEND ARMY STAFF SCHOOL; Officers From Several Departments Will Take the 1932-34 Course at Fort Leavenworth. KILBOURNE ORDERED HOME He Will Join War Plans Division -- Embick Goes to Manila, Tracy to Fort Monroe. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/stimson-attitude-evokes-approval-senators-johnson-robinson-walsh.html | STIMSON ATTITUDE EVOKES APPROVAL; Senators Johnson, Robinson, Walsh and Others Comment Favorably on Letter. REED SEES "END OF NOTES" Representative Fish Says if We Had Not Sent So Many Protests Before We Could Now Mediate for Peace. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/warrant-for-dr-wilson-dry-leader-accused-of-reckless-driving-in.html | WARRANT FOR DR. WILSON.; Dry Leader Accused of Reckless Driving in Portland, Ore. | True | | C1B 145527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/cleveland-enemy-is-captured-here-detectives-after-3day-wait-seize.html | CLEVELAND 'ENEMY' IS CAPTURED HERE; Detectives After 3-Day Wait Seize and Overpower "Bad Man" in West 47th Street. HE IS WANTED AS SLAYER Joe Filkowski Is Said to Have Kidnapped 2 Police in Chicago and Wounded 2 in Ohio. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/mrs-santuccia-zelano.html | MRS. SANTUCCIA ZELANO. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/hankow-tension-worse-chinese-try-to-prevent-clash-at-the-japanese.html | HANKOW TENSION WORSE.; Chinese Try to Prevent Clash at the Japanese Concession. | True | Special Cable to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/penn-five-defeats-dartmouth-3222-scores-at-hanover-to-drop-the.html | PENN FIVE DEFEATS DARTMOUTH, 32-22; Scores at Hanover to Drop the Losers to Fourth Place in Eastern League Standing. VICTORS BEHIND AT HALF Trail, 14-13, but Go Into Lead on Baskets by Kellett, Klempner and Tanseer In 2d Period. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/harvard-cub-five-wins-beats-wentworth-team-by-4320-to-end-sixgame.html | HARVARD CUB FIVE WINS.; Beats Wentworth Team by 43-20 to End Six-Game Losing Streak | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/white-plains-ny.html | White Plains, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/115-a-share-net-for-electric-bond-16929829-income-on-common-stock.html | $1.15 A SHARE NET FOR ELECTRIC BOND; $16,929,829 Income on Common Stock in 1931, Against $34,996,014 in 1930. RISE IN EARNED SURPLUS Up to $48,617.165 From $41,937,031 -- Current Assets $90,166,884, -- Total Assets $553,575,634. $1.15 A SHARE NET FOR ELECTRIC BOND | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/call-for-aid-splits-doctors-at-peiping-the-rockefellersupported.html | CALL FOR AID SPLITS DOCTORS AT PEIPING; The Rockefeller-Supported Union Medical College Is Asked to Send Relief to Shanghai. | True | Special Cable to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/mrs-w-v-moody-poets-widow-dead-chicago-business-woman-and-club.html | MRS. W. V. MOODY, POET'S WIDOW, DEAD; Chicago Business Woman and Club Worker Succumbs to Bronchial Asthma. ONCE A CORNELL TRUSTEE Held Position as Teacher of English When She Met Her Husband,- Then a College Professor. | True | Special to THE NEW VOKK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/dividend-by-polish-bank-12-payment-voted-on-first-issue-of-shares.html | DIVIDEND BY POLISH BANK.; 12% Payment Voted on First ,Issue of Shares -- New Credit Limit. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/quarterly-dividend-is-cut-by-aluminum-preferred-stock-put-at-75c.html | QUARTERLY DIVIDEND IS CUT BY ALUMINUM; Preferred Stock Put at 75c Instead of $1.50 -- Extra Output Stored as Sales Decrease. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/squash-seflllfinal-is-gained-by-hoag-triumphs-over-oneil-by-1513.html | SQUASH SEflll-FINAL IS GAINED BY HOAG; Triumphs Over O'Neil by 15-13, 9-15, 15-8 in the National Class C Title Tourney. HOFFMAN ALSO ADVANCES Conquers Cavanaugh by 16-13, 15-4 Score -- Becker and Taliaferro Other Victors. | True | | C1B 145527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/police-radio-helps-trap-2-in-forgery-detectives-in-national-city-of.html | POLICE RADIO HELPS TRAP 2 IN FORGERY; Detectives in National City Offices Three Minutes After Alarm Goes Out. MEN RUSHED TO HOLD-UP Microphone Proves Value for Third Time in Day When It Brings Aid to Captors of Gunman. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/think-refugee-horde-imperils-foreigners-travelers-from-shanghai.html | THINK REFUGEE HORDE IMPERILS FOREIGNERS; Travelers From Shanghai Tell of Desperate Straits of Homeless Chinese. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/communists-threaten-americans.html | Communists Threaten Americans. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/fiandrewesdie5-noted-pathologist-emeritus-professor-of-london.html | F.I.ANDREWESDIES; NOTED PATHOLOGIST; Emeritus Professor of London University Is Stricken at the Age of 72 Years. A PIONEER IN BACTERIOLOGY Was Amazed on Recent Visit In This Country at Efficiency of the State Universities. | True | Wireless to THE NEW TORE TIMES. I | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/italy-to-send-22-to-olympics.html | Italy to Send 22 to Olympics. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/whitney-denounces-legislation-aimed-at-short-selling-practice-is.html | WHITNEY DENOUNCES LEGISLATION AIMED AT SHORT SELLING; Practice Is Essential to Maintaining a Stock Market, He Tells House Committee. KEPT THE EXCHANGE OPEN Government Regulation Would Mean a Breakdown in Efficiency, He Declares. TRADING PROVIDES CHECKS Shorts "Smooth the Waves, but Never Affect the Tides," He Says. Exchange's Trading Practices Defended by Whitney | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/design-completed-for-marine-park-twomile-stretch-of-water-with.html | DESIGN COMPLETED FOR MARINE PARK; Two-Mile Stretch of Water With Facilities for Aquatic Sports Is Feature. STADIUM TO HOLD 125,000 C.D. Lay, the Architect, Has Planned Recreation for 2,000,000 Persons. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/woman-says-robber-drove-her-to-bank-suspect-seized-in-taxi-after.html | WOMAN SAYS ROBBER DROVE HER TO BANK; Suspect Seized in Taxi After the Victim Puts Story of Plight on Withdrawal Slip. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/santiago-shaken-again-two-intense-tremors-cause-fright-among.html | SANTIAGO SHAKEN AGAIN.; Two Intense Tremors Cause Fright Among Residents of Cuban City. | True | Wireless to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/british-ace-breaks-own-speed-record-campbell-battling-wind-betters.html | BRITISH ACE BREAKS OWN SPEED RECORD; Campbell, Battling Wind, Betters 245.733 Standard Made Last Year at Daytona Beach. BEATS HIS MARK BY 8.235 Flashes Southward at 267.459 and Northward at 241.773 to Set World's Figure. TWO OTHER RECORDS FALL One-Kilometer and Five-Kilometer Standards Shattered -- Plans Another Attempt Today. | True | Special to THE NEW YORK TIMES. | C1B 145527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/brilliant-pageant-honors-washington-distinguished-audience-sees.html | BRILLIANT PAGEANT HONORS WASHINGTON; Distinguished Audience Sees Presentation of Events in Life of First President. COLONIAL NEW YORK SHOWN Descendants of Notables of Post-Revolutionary Days Take Their Roles In Authentic Costumes. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/7100-for-gold-locket-henry-vlll-trinket-with-miniatures-by-holbein.html | $7,100 FOR GOLD LOCKET.; Henry Vlll Trinket With Miniatures by Holbein Sold in London. | True | Wireless to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/joins-corn-exchange-board.html | Joins Corn Exchange Board. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/consolidated-gas-warns-of-rate-rise-threatened-tax-increase-will.html | CONSOLIDATED GAS WARNS OF RATE RISE; Threatened tax Increase Will Mean Bigger Light and Gas Bills, Says Cortelyou. 1931 NET OFF $1,088,242 $68,173,922, or $4.94 a Share, Earned in Year, as Against $5.06 a Share in 1930. SALE OF CURRENT UP 4.36% New Rates Cut Revenue, Meeting Is Told -- Gas Consumption Declines Slightly -- More Steam Used. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/slight-rally-lifts-stocks-on-the-curb-closing-prices-are.html | SLIGHT RALLY LIFTS STOCKS ON THE CURB; Closing Prices Are Fractionally Higher, as Lethargy in Trading Ends. FOREIGN BONDS STRONGER Saxon Public Works 5s of 1932 Are Feature of Group -- Domestic Issues Mixed. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/tanks-again-lead-drive-at-kiangwan-chinese-groups-in-shanghai-fear.html | TANKS AGAIN LEAD DRIVE AT KIANGWAN; Chinese Groups in Shanghai Fear Japanese Will Bomb Wide Areas Around City. CHAPEI HEAVILY SHELLED Great Fires Caused by Japanese Bombardment Held Designed to Discourage Drive by Foe. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/d-i-abercrombie-educator-is-dead-principal-emeritus-of-worcester.html | D. I. ABERCROMBIE, EDUCATOR, IS DEAD; Principal Emeritus of Worcester Academy, Which He Headed From 1882 to 1918. TEACHER FOR FORTY YEARS Made Several Trips to Europe to Study Educational Systemsu Published Many Articles. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/five-convicted-of-arson-state-wins-added-victory-in-trial-involving.html | FIVE CONVICTED OF ARSON.; State Wins Added Victory In Trial Involving Jersey Ring. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/cut-in-tire-prices-only-for-trucks.html | Cut in Tire Prices Only for Trucks. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/fj-taylor-saved-from-death-by-gas-welfare-head-wife-and-son.html | F.J. TAYLOR SAVED FROM DEATH BY GAS; Welfare Head, Wife and Son, Overcome by Heater Fumes Are Revived With Inhalators. NEPHEW DISCOVERS THEM Failing to Get Reply to Knocks, He Forces Door of Home and Summons Assistance. | True | | C1B 145527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/groener-denounces-hindenburgs-critic-defense-head-rebukes-goebbels.html | GROENER DENOUNCES HINDENBURG'S CRITIC; Defense Head Rebukes Goebbels, Hitler's Aide, in Reichstag for Use of Word "Deserters." SITTING TWICE SUSPENDED Four Nazi Deputies Ejected -- Whipping Urged for Fascist Traducers of Officials. SOCIALIST HAILS PRESIDENT Other Party Spokesmen Also Voice Support -- Bruening to Face No-Confidence Motions Tomorrow. | True | By Guido Enderis.special Cable To the New York Times. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/grieving-child-ill-gets-lost-dog-back-return-of-queens-girls-pet-is.html | GRIEVING CHILD, ILL, GETS LOST DOG BACK; Return of Queens Girl's Pet Is Hailed by Doctor as Aid to Recovery From Pneumonia. FOUND WITH AGED LABORER Grief-Stricken, He Tries to Kill Animal When Detective Traces It to His Room. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/sees-early-japanese-victory.html | Sees Early Japanese Victory. | True | Wireless to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/j-edward-harned.html | ! J. EDWARD HARNED. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/pu-yi-to-rule-in-manchuria.html | Pu Yi to Rule in Manchuria. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/sixth-record-since-1927-marks-set-up-at-daytona-beach-by-campbelf.html | SIXTH RECORD SINCE 1927.; Marks Set Up at Daytona Beach by Campbell, Segrave and Keech. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/miss-williams-gains-medalist-puts-out-mrs-heineman-in-ormond-beach.html | MISS WILLIAMS GAINS.; Medalist Puts Out Mrs. Heineman In Ormond Beach Golf. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/work-by-a-new-group.html | Work by a New Group. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/puts-drys-question-aside.html | Puts Dry's Question Aside. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/sets-record-cold-in-test-dutchman-cools-space-to-071-of-a-degree.html | SETS RECORD COLD IN TEST.; Dutchman Cools Space to 0.71 of a Degree Above Absolute Zero. | True | Special Cable to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/says-lithuania-sends-war-train-to-memel-german-agency-reports.html | SAYS LITHUANIA SENDS WAR TRAIN TO MEMEL; German Agency Reports Military Action -- Berlin Fears It Means Seizure. | True | Wireless lo THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/syracuse-quintet-triumphs-43-to-19-elliott-excels-for-winners-with.html | SYRACUSE QUINTET TRIUMPHS, 43 TO 19; Elliott Excels for Winners With 17 Points in Victory Over Massachusetts State. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/sales-tax-draft-speeded-by-mills-views-given-to-house-committee-by.html | SALES TAX DRAFT SPEEDED BY MILLS; Views Given to House Committee by Canadian Expert May Be the Basis. RAINEY CALLS IT WAY OUT Definite Action on Plan Within the Next Few Days Is Predicted by the Chairman. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/jr-voorhis-left-estate-to-family-property-put-at-more-than-20000.html | J.R. VOORHIS LEFT ESTATE TO FAMILY; Property Put at "More Than $20,000" Goes to Two Daughters and Two Nephews. J.B. REGANTS WILL FILED Hotel Man Bequeathed All to Wife -- Frederick R. Scovel Had $444,865, Appraisal Shows. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 145527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/ccny-five-beats-rutgers-by-2718-davidoff-tallies-three-field-goals.html | C.C.N.Y. FIVE BEATS RUTGERS BY 27-18; Davidoff Tallies Three Field Goals and Three Fouls to Lead Way to Victory. LAVENDER IN VAN AT HALF Holds Advantage of 15 to 6 and Turns Back Scarlet Rally in the Final Session. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/mrs-hoover-on-way-to-florida-for-rest-is-accompanied-by-friends.html | MRS. HOOVER ON WAY TO FLORIDA FOR REST; Is Accompanied by Friends -- Will Take Vessel at Charleston for Miami. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/quebec-mines-more-gold-highest-production-for-any-month-shown-in.html | QUEBEC MINES MORE GOLD.; Highest Production for Any Month Shown in January. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/draft-plan-likely-as-basis-at-geneva-delegates-vote-today-on-simon.html | DRAFT PLAN LIKELY AS BASIS AT GENEVA; Delegates Vote Today on Simon Scheme, Leaving Way Open for Other Proposals. REICH HALTINGLY ACCEPTS But Plea for Own Program Arouses Tardieu -- Gibson Favors the British Resolution. | True | By P.j. Philip.special Cable To the New York Times. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/harvard-quintet-beats-brown-3219-trails-at-start-of-game-but-proves.html | HARVARD QUINTET BEATS BROWN, 32-19; Trails at Start of Game, but Proves Too Strong Thereafter for Providence Five. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/baby-bonds-offered-by-associated-gas-shareholders-get-rights-to-buy.html | BABY BONDS OFFERED BY ASSOCIATED GAS; Shareholders Get Rights to Buy $40,000,000 8s in Amounts Down to $10. ISSUE TO MATURE IN 1940 Each $100 Bond Will Carry Warrant for Acquisition of Additional Stock. HIGH INTEREST STRESSED Company Reports That Long-Term Financing Will Await a Better Market. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/maine-central.html | Maine Central. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/352-for-south-africa-cricketers.html | 352 for South Africa Cricketers. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/a-city-in-a-city.html | A CITY IN A CITY. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/new-dutch-loan-to-be-offered-soon-government-to-seek-250000000.html | NEW DUTCH LOAN TO BE OFFERED SOON; Government to Seek 250,000,000 Guilders in Home Market on March 2. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/relief-committee-outfits-500-only-18-suits-for-men-remain.html | Relief Committee Outfits 500; Only 18 Suits for Men Remain | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/senate-acts-on-grew-waives-rules-to-notify-white-house-of.html | SENATE ACTS ON GREW.; Waives Rules to Notify White House of Confirmation. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/fortunate-youth-wins-5000-purse-captures-independence-handicap.html | FORTUNATE YOUTH WINS $5,000 PURSE; Captures Independence Handicap, Feature of Holiday Card at Oriental Park. KINCSEN LOSES IN DUEL Bows to Winner in Final Furlong Struggle -- Thistle Fyrn Is Third. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/to-the-point.html | To the Point. | True | DANIEL McGRATH. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/transamerica-postpones-meeting.html | Transamerica Postpones Meeting. | True | | C1B 145527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/japan-to-lay-down-four-new-cruisers-washington-experts-hold-plan.html | JAPAN TO LAY DOWN FOUR NEW CRUISERS; Washington Experts Hold Plan Signifies the Abrogation of One-Year Holiday. ONE A "FLYING DECK" SHIP It Would Be the First in Any Navy, of Type Our Congress Has Refused to Authorize. HALE BILL IS REPORTED OUT Senate Committee Warns We Must Build 80 Vessels Merely to Be Equal With Japan. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/steel-activity-index-continues-to-decline-price-firmness-seen.html | Steel Activity Index Continues to Decline; Price Firmness Seen Pointing to Late Season | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/names-192-seeking-admission-to-bar-committee-on-character-and.html | NAMES 192 SEEKING ADMISSION TO BAR; Committee on Character and Fitness Requests Information Regarding Candidates. 11 APPLICANTS ARE WOMEN All Directed to Appear at Court House of Appellate Division, First Department. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/carnegie-tech-five-defeats-princeton-smith-scoring-eight-points.html | CARNEGIE TECH FIVE DEFEATS PRINCETON; Smith, Scoring Eight Points, Paves Way in 30-15 Setback Handed the Tigers. JAGNOW ALSO PLAYS WELL Winners Lead at Half Time, 16-5, and Steadily Increase Their Advantage in Second Period. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/advent-of-the-horse-in-palestine-is-traced-mounted-men-split-egypt.html | Advent of the Horse in Palestine Is Traced; Mounted Men Split Egypt 4,000 Years Ago | True | Wireless to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/7-dry-raids-made-one-near-wall-st-brokers-and-lawyers-lunching-at.html | 7 DRY RAIDS MADE, ONE NEAR WALL ST.; Brokers and Lawyers Lunching at Log Cabin-Grill Are Held in Place for an Hour. 30 EMPLOYES TAKEN IN DAY $250,000 Fixtures Seized, Under Tax Law -- "Ernest's Place" on 13th St. Among Those Visited. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/china-protests-to-japan-says-she-wont-recognize-manchurian.html | CHINA PROTESTS TO JAPAN.; Says She Won't Recognize Manchurian Independence. | True | | C1B 145527 |
| 1932-02-25 | 1932-02-25 | https://www.nytimes.com/1932/02/25/archives/houdon-cast-is-found-capital-sculptor-says-it-was-from-the.html | HOUDON CAST IS FOUND.; Capital Sculptor Says It Was From the Washington Original. | True | Special to THE NEW YORK TIMES. | C1B 145527 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/wakefield-files-harmsworth-challenge-expects-new-boat-to-go-130.html | Wakefield Files Harmsworth Challenge; Expects New Boat to Go 130 Miles an Hour | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/fl-carlisle-heads-consolidated-gas-chairman-of-niagara-hudson-power.html | F.L. CARLISLE HEADS CONSOLIDATED GAS; Chairman of Niagara Hudson Power Chosen for Same Post With Local Company. OFFICE REVIVED FOR HIM Vacant Since 1914 -- He Says His Election Has No Other Significance -- Cortelyou Remains President. F.L. CARLISLE HEADS CONSOLIDATED GAS | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/fuller-and-miller-will-fight-tonight-contenders-for-lightweight.html | FULLER AND MILLER WILL FIGHT TONIGHT; Contenders for Lightweight Crown Matched in Garden for Ten Rounds. PLADNER TO MEET KOCSIS Conqueror of Genaro in Semi-Final -- Laratonda to Box Brown in Brooklyn Armory. | True | | C1B 146117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/stocks-slightly-lower-bonds-irregular-bank-rate-reduced-to-3.html | Stocks Slightly Lower, Bonds Irregular -- Bank Rate Reduced to 3%. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/japanese-launch-a-destroyer.html | Japanese Launch a Destroyer. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/kuhlmann-and-hoover-have-pleasant-chat-former-foreign-minister-of.html | KUHLMANN AND HOOVER HAVE "PLEASANT CHAT"; Former Foreign Minister of Germany Says Hindenburg Will Beat Hitler. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/extensive-repairs-mapped-at-vatican-work-is-to-start-in-april-to.html | EXTENSIVE REPAIRS MAPPED AT VATICAN; Work Is to Start in April to Remove All Danger of New Collapses of Buildings. TWO GROUPS ARE INVOLVED Cracks in the Others Are Superficial -- Power Plant Vibrations Are to Be Reduced. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/pratt-denies-japan-ends-navy-holiday-building-to-treaty-strength-is.html | PRATT DENIES JAPAN ENDS NAVY HOLIDAY; Building to Treaty Strength Is Permitted by a Reservation, the Admiral Says. PROGRAM UNITS EXCEPTED Washington Contrasts the Statement With the View That Our New Construction Is Barred. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/blockaid-drive-to-begin-in-month-army-of-100000-will-solicit-relief.html | BLOCK-AID' DRIVE TO BEGIN IN MONTH; Army of 100,000 Will Solicit Relief Gifts From 1,000,000 Families Each Week. PLAN COVERS 10,000 BLOCKS Cornelius N. Bliss Tells Publishers Largest Program Ever Attempted Promises Permanent Benefits. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/tammany-to-heed-governors-edict-agrees-to-appointment-of-a-man-who.html | TAMMANY TO HEED GOVERNOR'S EDICT; Agrees to Appointment of a Man Who Can Prove Probity to Succeed Parley. BUT ASKS SHARE IN CHOICE Organization Is Now Disturbed Over Effect of Precedent on Examination of Walker. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/4-guilty-in-bond-fraud-promoters-of-washington-hotel-are-convicted.html | 4 GUILTY IN BOND FRAUD.; Promoters of Washington Hotel Are Convicted in Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/australian-cricket-stars-to-play-here-july-13-to-19.html | Australian Cricket Stars To Play Here July 13 to 19 | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/bank-of-india-rate-cut-to-6.html | Bank of India Rate Cut to 6%. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/110-sign-house-petition-for-vote-on-liquor-chamber-in-an-uproar-as.html | 110 Sign House Petition for Vote on Liquor; Chamber in an Uproar as Wets Start Move; 110 SIGN PETITION FOR VOTE ON LIQUOR | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/hauptmann-here-plans-prose-epic-dean-of-german-letters-says-he-may.html | HAUPTMANN HERE; PLANS 'PROSE EPIC'; Dean of German Letters Says He May Gather Material for Book During Visit. UPHOLDS THE MACHINE AGE " Mankind Cannot Turn Back," He Declares -- Invited by Dr. Butler for Columbia Goethe Program. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/dutch-indian-rubber-exports-fall.html | Dutch Indian Rubber Exports Fall. | True | Wireless to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/french-net-stars-sail-boussus-and-gentlen-depart-for-indoor-title.html | FRENCH NET STARS SAIL.; Boussus and Gentlen Depart for Indoor Title Play Here. | True | | C1B 146117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/manning-makes-plea-for-the-city-missions-gives-first-in-a-series-of.html | MANNING MAKES PLEA FOR THE CITY MISSIONS; Gives First in a Series of Lenten Talks on Radio Arranged by Episcopal Society. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/monroe-conquers-morris-five-3419-scores-fifth-straight-victory-in.html | MONROE CONQUERS MORRIS FIVE, 34-19; Scores Fifth Straight Victory in Bronx Tourney to Strengthen Hold on First Place. EVANDER CHILDS TRIUMPHS Turns Back the Roosevelt Quintet by 21 - 16 in P.S.A.L. Contest -- Results of Other Games. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/3-held-in-deaths-of-2-in-police-car-driver-and-passenger-in-auto-in.html | 3 HELD IN DEATHS OF 2 IN POLICE CAR; Driver and Passenger in Auto in Crash at Elmont, L.I., Seized After Fleeing Scene. OWNER ALSO 15 ARRESTED Prosecutor Declares St. Albans Man Lent Car Knowing Friends Had Been Drinking. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/princeton-ymca-celebrates.html | Princeton Y.M.C.A. Celebrates. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/bruins-late-drive-ties-rangers-3-to-3-boston-tallies-twice-near-end.html | BRUINS' LATE DRIVE TIES RANGERS, 3 TO 3; Boston Tallies Twice Near End of Third Period to Bring Deadlock in Garden. OVERTIME PLAY SCORELESS New York Six Builds Up 3 to 1 Lead, but Visitors Storm Goal and Equalize Count. | True | By Joseph C. Nichols. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/seek-to-stop-state-booms.html | Seek to Stop State Booms. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/drop-in-argentina-grain-trade.html | Drop in Argentina Grain Trade. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/plans-marine-park-as-worlds-biggest-architects-design-awaiting.html | PLANS MARINE PARK AS WORLD'S BIGGEST; Architect's Design, Awaiting Approval, Calls for Largest Recreational Centre. FEES TO PUBLIC SUGGESTED C.D. Lay Foresees Yearly income of $5,000,000 to Support Facilities -- Room for 50,000 on Sports Fields. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/berlin-sipping-lemonade-finds-politics-flat-inns-will-vote-on.html | Berlin, Sipping Lemonade, Finds Politics Flat; Inns Will Vote on Nation-Wide Beer Strike | True | Special Cable to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/kiwanis-club-gives-palm-beach-revue-visiting-stars-take-part-in-the.html | KIWANIS CLUB GIVES PALM BEACH REVUE; Visiting Stars Take Part in the Annual Benefit for Fund for Underprivileged Children. PARTY AIDS GARDEN GUILD Luncheon With Bridge and Backgammon Is Held by Organization of Bethesda-by-the-Sea. Special to THE NEW YORK TIMES. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/ecuador-files-pact-adherence.html | Ecuador Files Pact Adherence. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/stevens-urges-better-medical-supervision-and-spring-drills-to-curb.html | Stevens Urges Better Medical Supervision And Spring Drills to Curb Football Deaths | True | Special to THE NEW YORK TIMES. | C1B 146117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/four-garage-killers-get-commutations-tobin-and-devore-ready-for.html | FOUR GARAGE KILLERS GET COMMUTATIONS; Tobin and Devore Ready for Chair When Roosevelt Changed Sentences -- Gordon Is Reprieved. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/german-cruiser-to-visit-vera-cruz.html | German Cruiser to Visit Vera Cruz | True | Special Cable to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/reserve-bank-credit-shows-a-decrease-drop-in-discounted-bills.html | Reserve Bank Credit Shows a Decrease; Drop in Discounted Bills Reported in Week | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/simplifying-procedure-alliterative-commendation-of-plan-to-please.html | SIMPLIFYING PROCEDURE.; Alliterative Commendation of Plan to Please Wets and Drys. | True | ROBERT LEE DURHAM. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/german-citizenship-acquired-by-hitler-he-receives-an-appointment-to.html | GERMAN CITIZENSHIP ACQUIRED BY HITLER; He Receives an Appointment to Post of Attache at Berlin Legation of Brunswick. | True | Special Cable to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/sanction-seen-behind-speech.html | Sanction Seen Behind Speech. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/lampe-outpoints-scalfaro.html | Lampe Outpoints Scalfaro. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/mexican-churches-reopen-with-crisis-easing-25-in-capital-will-be-in.html | MEXICAN CHURCHES REOPEN; With Crisis Easing, 25 in Capital Will Be in Use Sunday. | True | Wireless to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/university-honors-colgate-its-patron-alumni-hosts-at-dinner-marking.html | UNIVERSITY HONORS COLGATE, ITS PATRON; ' Alumni Hosts at Dinner Marking His Fifty Years of Service Since Freshman Days. HOOVER SENDS GREETING Hughes Also Hails His Devotion -- M.C. Taylor Lauds Educator as a Leader in Banking. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/berlin-boerse-open-after-five-months-trading-is-brisk-at-start-of.html | BERLIN BOERSE OPEN AFTER FIVE MONTHS; Trading Is Brisk at Start of Two-Hour Session, but Official Ban on Quotations Slows It Down. | True | Special Cable to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/george-cator-dead-at-76-in-baltimore-was-long-a-leading-figure-in.html | GEORGE CATOR DEAD AT 76 IN BALTIMORE; Was Long a Leading Figure in the City's Easiness, Social and Club Circles. | True | Special to THE NEW YORK TIMER. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/telephone-budget-raised-333920-authorized-for-state-work-making.html | TELEPHONE BUDGET RAISED.; $333,920 Authorized for State Work, Making 2-Month Total $5,138,775. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/sadah-sacheri-gives-recital.html | Sadah Sacheri Gives Recital. | True | H.H. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/republicans-pick-delegates-today-stimson-and-mills-likely-to-be.html | REPUBLICANS PICK DELEGATES TODAY; Stimson and Mills Likely to Be Chosen as Members of New York County Contingent. STATE SLATE IS DRAFTED Hoover Group Reported to Be Dissatisfied With Lack of Recognition in List. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/accuses-stimson-of-ignorance.html | Accuses Stimson of "Ignorance." | True | | C1B 146117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/britain-welcomes-stimsons-letter-government-expected-to-give.html | BRITAIN WELCOMES STIMSON'S LETTER; Government Expected to Give Approval Monday in Debate on Text in Commons. LABORITE APPLAUDS STEP But Cabinet Endorsement of Our Policy Will Be Phrased to Placate Japan. GRAVE NAVAL ISSUE SEEN London Times Stresses Promise of Powers Not to Interfere in China -- Daily Telegraph Critical. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/250000-is-raised-for-idle-musicians-but-relief-committees-will.html | $250,000 IS RAISED FOR IDLE MUSICIANS; But Relief Committees Will Continue Work Till Summer and $300,000 Total Is Sought. HOFMANN PLANS BENEFIT Pianist to Give Recital at Carnegie Hall on April 3 -- Flagler Proposes a Permanent Aid Society. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/mr-rogers-has-his-own-ideas-about-the-big-boards-value.html | Mr. Rogers Has His Own Ideas About the "Big Board's" Value | True | WILL ROGERS. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/mrs-william-h-whitridge.html | MRS. WILLIAM H. WHITRIDGE. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/2-big-holdups-laid-to-cleveland-thug-loot-in-home-of-woman-seized.html | 2 BIG HOLD-UPS LAID TO CLEVELAND THUG; Loot in Home of Woman Seized With Filkowski Identified by Sixth Avenue Jeweler. PAIR SULLEN IN LINE-UP Companion of Gunman Tries to Take Blame -- Murder Indictment Brought in Ohio. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/more-people-more-jobs-wisdom-of-reducing-government-staff-at-this.html | MORE PEOPLE, MORE JOBS.; Wisdom of Reducing Government Staff at This Time Is Questioned. | True | C.G. MARTIN. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/edgar-wallace-rests-in-rural-churchyard-people-in-many-walks-of.html | EDGAR WALLACE RESTS IN RURAL CHURCHYARD; People in Many Walks of Life Crowd Church in Little Marlow for His Funeral. | True | Wireless to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/detroit-sextet-scores-unleashes-effective-drive-to-set-back-toronto.html | DETROIT SEXTET SCORES.; Unleashes Effective Drive to Set Back Toronto by 5 to 3. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/hoarded-700-is-lost-in-fire.html | Hoarded $700 Is Lost in Fire. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/praise-for-mounted-police.html | Praise for Mounted Police. | True | F.V. HAND. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/teachers-hit-back-at-bridge-experts-resent-condescension-of-stars.html | TEACHERS HIT BACK AT BRIDGE EXPERTS; Resent "Condescension" of Stars and Declare They, Too, Have Made Frequent Errors. MRS. BANFIELD KEEPS LEAD With Mrs. Newman She Stays at Top of Section -- Mrs. Dutcher and Mrs. Darley Ahead, Too. MIXED PLAY FINALS TODAY Favorites Survive Elimination Round -- One Hand Costly to Mrs. Culbertson and Lightner. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/mrs-t-f-walsh-social-leader-dies-widow-of-former-miner-who-won.html | MRS. T. F. WALSH, SOCIAL LEADER, DIES; Widow of Former Miner Who Won Fortune in Colorado Is Stricken in Washington. ONCE HOSTESS TO ROYALTY Honored by Albert, King of the Belgians, for Her Work for His People in the World War. | True | SiwtRl to THK NEW TORK TIMKS. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/murder-with-jokes.html | Murder With Jokes. | True | By J. Brooks Atkinson. | C1B 146117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/man-pinned-in-blazing-car-near-death-from-many-injuries-after.html | MAN PINNED IN BLAZING CAR.; Near Death From Many Injuries After Nassau Boulevard Crash. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/money-thursday-feb-25-1932.html | MONEY.; Thursday, Feb. 25, 1932. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/why-murray-is-running-knows-more-than-rivals-he-tells-8000-in.html | WHY MURRAY IS RUNNING.; Knows More Than Rivals, He Tells 8,000 in Indianapolis. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/federal-aid-asked-against-abductors-midwest-civic-leaders-tell-the.html | FEDERAL AID ASKED AGAINST ABDUCTORS; Mid-West Civic Leaders Tell the House Committee Crime is Organized Racket. LETTER THREATS READ | True | Head of Chicago's "Secret Six" Says He Always Carries a Gun Ready for His Defense. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/warns-against-cut-in-vocation-study-state-school-commissioner-says.html | WARNS AGAINST CUT IN VOCATION STUDY; State School Commissioner Says Slump Increases Need for Training Classes. DECRIES FALSE ECONOMY Wide Need for Skilled Workers Is Predicted by Dr. Graves in Letter to Officials. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/warn-25000-to-pay-back-income-taxes-federal-officials-move-to.html | WARN 25,000 TO PAY BACK INCOME TAXES; Federal Officials Move to Collect Millions in Tentative Deficiency Assessments. MARCH ESTIMATES PUZZLE Experts Lack Data on Losses to Be Written Off -- Seven Months' Revenue $635,817,000. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/hackensack-suspends-fire-chief.html | Hackensack Suspends Fire Chief. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/league-interested-in-stimson-policy-letter-to-borah-is-expected-to.html | LEAGUE INTERESTED IN STIMSON POLICY; Letter to Borah Is Expected to Result in Stronger Reply to Recent Tokyo Note. IMPORTANT STEP IS SEEN Copy of Correspondence Is Given to Geneva Office, Which Sends It to All Members. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/travel-club-is-sued-for-300000-damages-stockholder-demands.html | TRAVEL CLUB IS SUED FOR $300,000 DAMAGES; Stockholder Demands Accounting From Students' Group and Officers, Alleging Fraud. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/mills-sets-baby-bond-interest-at-2-per-cent-hoover-says-hoarders.html | Mills Sets "Baby Bond" Interest at 2 Per Cent; Hoover Says Hoarders Have Freed $60,000,000 | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/reich-fights-swiss-act-renewal-of-trade-sought-following-end-of.html | REICH FIGHTS SWISS ACT.; Renewal of Trade Sought Following End of Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/he1nrich-lange-i.html | HE1NRICH LANGE. I | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/red-army-reported-massing-in-siberia-mukden-japanese-hear-soviet.html | RED ARMY REPORTED MASSING IN SIBERIA; Mukden Japanese Hear Soviet Has 50,000 Men on Border of Manchuria for Drive. RAILWAY BARRED TO JAPAN Moscow News Agency Says Tokyo and Russian White Guard Plan an Invasion. | True | Special Cable to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/senate-body-lists-hearings.html | Senate Body Lists Hearings. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | C1B 146117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/the-bible-in-the-schools-dr-robinsons-statement-on-court-of-appeals.html | THE BIBLE IN THE SCHOOLS.; Dr. Robinson's Statement on Court of Appeals Decision Is Disputed. | True | ISAAC LANDMAN. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/sandino-is-reported-aiming-at-managua-mexico-city-aide-says-attack.html | SANDINO IS REPORTED AIMING AT MANAGUA; Mexico City Aide Says Attack by 2,600 Is Near -- Washington Scoffs at Assertion. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/anesthetics-from-perfumes.html | Anesthetics From Perfumes. | True | M. HILLEL FELDMAN. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/thirdparty-lure-spurned-by-bomb-idaho-senator-refuses-pinchot.html | THIRD-PARTY LURE SPURNED BY BOMB; Idaho Senator Refuses Pinchot Invitation to Lead Progressives Against Hoover. MOVEMENT HELD HOPELESS Pennsylvania Governor Gets Small Cheer in Visits to Other Insurgent Leaders. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/boom-will-rogers-for-president.html | Boom Will Rogers for President. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/william-mall.html | WILLIAM MALL. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/louis-a-steinbricker-former-city-comwissionerofatan-tic-city-dies-a.html | LOUIS A. STEiNBRICKER.; Former City Comwissionerof At|an, tic City Dies at 60 | True | Special to THE NEW YORK TIMER. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/dr-juliet-lanteri-noted-feminist-dead-j-i-_____-led-in.html | DR. JULIET LANTERI, NOTED FEMINIST, DEAD j; I _____ Led in Argentina Fight for Woman's SuffrageuLong an Advocate of Child Care. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/safety-inspectors-told-not-to-tattle-ce-pettibone-scores-tendency.html | SAFETY INSPECTORS TOLD NOT TO 'TATTLE'; C.E. Pettibone Scores Tendency to Cite Violations at Behest of State Labor Officials. URGES THEM TO ACT ALONE Hoyt Tells Conference That Speed Leads as Cause of Car Mishaps -- He Lists Four Other Factors. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/school-consolidation.html | SCHOOL CONSOLIDATION. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/coupling-of-pacts-denied-spokesman-says-japan-negotiated-separately.html | COUPLING OF PACTS DENIED; Spokesman Says Japan Negotiated Separately on Navy and China. STIMSON HELD UNINFORMED Change of Violating 9-Power Treaty at Shanghai Also Is Contested. PRESS PRINTS THE LETTER Headlines Have a Hostile Tone -- Navy Refuses to See Any Threat. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/general-advance-in-paris.html | General Advance in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/astor-house-guests-at-shanghai-refuse-to-go-americans-adopt.html | Astor House Guests at Shanghai Refuse to Go; Americans Adopt Emergency Evacuation Plan | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/spain-rebuffs-soviet-rejects-litvinoffs-proposal-for-a-commercial.html | SPAIN REBUFFS SOVIET.; Rejects Litvinoff's Proposal for a Commercial Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 146117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/stimson-now-waits-for-world-reaction-response-to-statement-of-our.html | STIMSON NOW WAITS FOR WORLD REACTION; Response to Statement of Our Far Eastern Policy Is Expected at League Assembly. TOKYO VIEW CONTRADICTED State Department Stresses Relation of Naval and 9 Power Treaties at Washington Conference. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/hutton-yacht-at-nassau-fourmasted-barquentine-hussar-arrives-off.html | HUTTON YACHT AT NASSAU.; Four-Masted Barquentine Hussar Arrives Off Bahamas. | True | By Tropical Radio To the New York Times. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/garner-a-candidate-in-nebraska-anyway-friends-there-circulate.html | GARNER A CANDIDATE IN NEBRASKA ANYWAY; Friends There Circulate Primary Petitions Despite Rayburn's Telegram to Desist. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/ship-men-protest-army-river-rules-proposed-regulations-for-the.html | SHIP MEN PROTEST ARMY RIVER RULES; Proposed Regulations for the Safety of Dredges In Hudson Attacked as Too Strict. 5-MILE SPEED IS FOUGHT Pilots Should Be Allowed to Use Discretion In Passing Floating Plants, It Is Contended. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/10000-fire-follows-blast.html | $10,000 Fire Follows Blast. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/votes-to-cut-race-tax-kentucky-senate-passes-bill-for-reduction-of.html | VOTES TO CUT RACE TAX.; Kentucky Senate Passes Bill for Reduction of $2,000 a Day. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/seabury-to-carry-fight-on-tammany-to-nation-tonight-goes-to.html | SEABURY TO CARRY FIGHT ON TAMMANY TO NATION TONIGHT; Goes to Cincinnati for Speech Designed to Uproot Power of Hall in Party. WILL REVEAL REFORM PLAN Radical Change in City Charter to Be Urged -- Talk on Inquiry to Be Broadcast. CURRY TO HEED GOVERNOR Agrees to Nominate a Man of Proved Integrity to Succeed Parley -- Resentment at Ouster Wanes. SEABURY TO WIDEN FIGHT ON TAMMANY | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/mexico-curbs-foreigners-now-regulations-to-keep-tourists-from.html | MEXICO CURBS FOREIGNERS.; Now Regulations to Keep Tourists From Staying Indefinitely. | True | Wireless to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/choosing-a-business-man-melvin-a-traylor-held-to-be-eminently.html | CHOOSING A BUSINESS MAN.; Melvin A. Traylor Held to Be Eminently Qualified for President. | True | R.L. BURGH. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/chinese-report-a-victory-shanghai-chinese-report-a-victory.html | Chinese Report a Victory.; SHANGHAI CHINESE REPORT A VICTORY | True | By Hallett Abend.wireless To the New York Times.by Hallett Abend. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/mackey-may-oppose-davis.html | Mackey May Oppose Davis. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/structural-strength-of-akron-is-defended-house-naval-committee-is.html | STRUCTURAL STRENGTH OF AKRON IS DEFENDED; House Naval Committee Is Told the Ship Soon Will Be as Airworthy as Ever. | True | | C1B 146117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/news-of-markets-in-london-and-paris-international-stocks-active-on.html | NEWS OF MARKETS IN LONDON AND PARIS; International Stocks Active on the English Exchange -- Credit Plentiful. FRENCH PRICES ADVANCE Buying by Private Investors Main Factor in Upswing on the Bourse. | True | Special Cable to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/south-african-cricketers-win.html | South African Cricketers Win. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/stone-urges-payment-for-relief-wheat-chairman-holds-farm-board.html | STONE URGES PAYMENT FOR RELIEF WHEAT; Chairman Holds Farm Board Should Be Reimbursed for the Grain Given to Northwest. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/realty-head-opens-city-economy-drive-al-trunk-new-president-of.html | REALTY HEAD OPENS CITY ECONOMY DRIVE; A.L. Trunk, New President of Board, Calls on the Voters to "Revolt' Against Burden. URGES POLITICAL CAMPAIGN Landlords and Tenants Should Join, He Says, to End "Riotous Spending" and High Taxes. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/italy-welcomes-our-stand-stimsons-letter-to-borah-regarded-as-firm.html | ITALY WELCOMES OUR STAND.; Stimson's Letter to Borah Regarded as Firm Far East Stand. | True | Wireless to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/koch-left-65000-for-3-institutions-harlem-hospitals-and-church.html | KOCH LEFT $65,000 FOR 3 INSTITUTIONS; Harlem Hospitals and Church Share in Fund-"Faithful Assistant" Gets $100,000. MRS. CLARKE'S WILL FILED Daughter Principal Beneficiary in $8,007,422 Fortune-Estate of Schleussner Put at $1,371,201. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/jailed-in-white-plains-auto-death.html | Jailed in White Plains Auto Death. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/income-of-13-roads-off-42-last-month-reports-for-january-show-net.html | INCOME OF 13 ROADS OFF 42% LAST MONTH; Reports for January Show Net Operating Returns Fell to $3,405,000. DEFICIT FOR SOME LINES Loss of $6,034,125 by the Chicago & North Western -- Statements in Detail. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/engineer-reports-russia-succeeding-many-of-plans-objects-will-be.html | ENGINEER REPORTS RUSSIA SUCCEEDING; Many of Plan's Objects Will Be Gained, Says W.A. Rukeyser in Book on Work There. SLOWED BY WORLD SLUMP He Sees Chief Threat to Our Trade in Vast Output of Grain, Timber and Other Raw Products. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/reich-plans-to-pay-all-private-debts-she-is-resolved-to-maintain.html | REICH PLANS TO PAY ALL PRIVATE DEBTS; She Is Resolved to Maintain Service This Year Despite Hardships, It Is Learned. REPARATIONS OUTLOOK DIM Political Obligations Regarded as Contracted Under Duress and Regardless of Capacity. REICH PLANS TO PAY ALL PRIVATE DEBTS | True | Special Cable to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/commons-passes-10-per-cent-tariff-bill-imposes-general-duty-on-all.html | COMMONS PASSES 10 PER CENT TARIFF; Bill Imposes General Duty on All Imports to Britain, With Certain Exceptions. TO BE EFFECTIVE TUESDAY Cotton, Wheat, Corn and Coal Are Among Exemptions -- Ships Race to Unload Cargoes. | True | Wireless to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/eureka-springs-example-action-of-bank-stockholders-is-commended-to.html | EUREKA SPRINGS' EXAMPLE.; Action of Bank Stockholders Is Commended to Others. | True | R.R. THOMPSON. | C1B 146117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/reichsbank-shows-a-rise-in-reserve-notes-in-circulation-fall.html | REICHSBANK SHOWS A RISE IN RESERVE; Notes in Circulation Fall, Investments Increase; Gold Stocks Go Up. RATIO PUT AT 26.9 PER CENT Rediscount Rate Remains at 7%, Against 8% Before Dec. 7 and 10% Before Aug. 31. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/mrs-harry-e-stone.html | MRS. HARRY E. STONE. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/times-school-exhibit-studied-by-teachers-8000-educators-attending.html | TIMES SCHOOL EXHIBIT STUDIED BY TEACHERS; 8,000 Educators Attending the Convention at Capital Visit 400 Widely Varied Displays. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/drawings-by-raphael-soyer-that-have-an-arresting-subtlety.html | Drawings by Raphael Soyer That Have an Arresting Subtlety -- Water-Colors Exhibited. | True | By Edward Alden Jewell. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/utility-offers-stock-north-american-light-gives-rights-to-holders.html | UTILITY OFFERS STOCK.; North American Light Gives Rights to Holders for Common Shares. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/japanese-alarmed-by-sentiment-here-official-says-a-boycott-would.html | JAPANESE ALARMED BY SENTIMENT HERE; Official Says a Boycott Would Lead to War -- People Fear It May Be Applied. MILITARY STUDYING ACTION Business Men See a Blow, but Say Move Will Not End Shanghai Conflict. | True | By Hugh Byas.special Cable To the New York Times. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/children-to-receive-prizes-at-concert-medals-will-be-awarded.html | CHILDREN TO RECEIVE PRIZES AT CONCERT.; Medals Will Be Awarded Tomorrow by the Philharmonic for Musical Knowledge. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/chsaa-sets-playoff-date.html | C.H.S.A.A. Sets Play-Off Date. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/edison-sons-avoid-fight-over-estate-william-after-settlement-with.html | EDISON SONS AVOID FIGHT OVER ESTATE; William, After 'Settlement' With Half-Brothers, Abandons Plan to Contest Will. ACTUAL FIGURES' THE TEST Charles at West Orange Says Family Conference Revealed Division Was Satisfactory. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/cruiser-rochester-sails-warship-leaves-balboa-for-shanghai-via.html | CRUISER ROCHESTER SAILS.; Warship Leaves Balboa for Shanghai Via California. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/31-at-princeton-win-phi-beta-kappa-honor-four-alumni-also-are.html | 31 AT PRINCETON WIN PHI BETA KAPPA HONOR; Four Alumni Also Are Elected to Membership -- 25 Seniors and 6 Juniors Named. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/sues-over-hallelujah-cocktail-as-slur-on-aimee-mcpherson.html | Sues Over 'Hallelujah' Cocktail As Slur on Aimee McPherson | True | Special Cable to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/no-bid-proffered-for-newark-bonds-banking-group-plans-for-final.html | NO BID PROFFERED FOR NEWARK BONDS; Banking Group Plans for Final Decision Today on the $5,000,000 Issue. ECONOMIES STILL SOUGHT City Is Faced With Maturing Temporary Notes Reaching Total of $1,800,000. | True | | C1B 146117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/brodil-is-winner-in-national-squash-defeats-allison-1815-157-as.html | BRODIL IS WINNER IN NATIONAL SQUASH; Defeats Allison, 18-15, 15-7, as Class B Title Tourney Opens at Columbia Club. HART BEATS VANDEVENTER First-Seeded Player Triumphs by 15-7, 15-11 -- Scheerer Conquers Alexander in Three Games. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/new-campbell-run-barred-till-today-daytona-beach-mayor-orders.html | NEW CAMPBELL RUN BARRED TILL TODAY; Daytona Beach Mayor Orders Timing Traps Removed When Rain Drenches Sand. AUTO RACER IS INSISTENT Afterward Calls Action "Highest Compliment" -- To Ship Racer to New York Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/brokers-loans-off-10000000-in-week-downward-trend-resumed-with.html | BROKERS' LOANS OFF $10,000,000 IN WEEK; Downward Trend Resumed, With Total of $489,000,000 Reported by Federal Reserve. INTERIOR BANKS LEAD DROP Show $6,000,000 Decline, While Those in City and 'Others' Are Down $2,000,000 Each. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/state-redistricting-in-supreme-court-koenig-appeals-reapportionment.html | STATE REDISTRICTING IN SUPREME COURT; Koenig Appeals Reapportionment Case After Adverse Decisions in New York. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/a-white-russian-exodus-four-hundred-leave-manchuria-for-paraguay.html | A WHITE RUSSIAN EXODUS.; Four Hundred Leave Manchuria for Paraguay -- More to Follow. | True | Special Cable to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/sees-second-son-a-bishop.html | Sees Second Son a Bishop. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/empire-parley-urged-to-act-on-currencies-canadian-parliament.html | EMPIRE PARLEY URGED TO ACT ON CURRENCIES; Canadian Parliament Insists Stabilization Measures Be Among First Considered. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/tokyo-denies-barter-on-pacts-japan-contradicts-stimson-on-pacts.html | Tokyo Denies Barter on Pacts.; JAPAN CONTRADICTS STIMSON ON PACTS | True | By Hugh Byas.special Cable To the New York Times.by Hugh Byas. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/brodericks-bureau-liquidating-closed-state-banks-bonds.html | Broderick's Bureau Liquidating Closed State Banks' Bonds | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/2-new-subsidiaries-for-phelps-dodge-companies-are-formed-to-take.html | 2 NEW SUBSIDIARIES FOR PHELPS DODGE; Companies Are Formed to Take Over Manufacturing in an Internal Reorganization. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/time-for-wrangling-j.html | TIME FOR WRANGLING. j | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/drennan-wins-leg-in-dog-derby.html | Drennan Wins Leg in Dog Derby. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/miss-fflacy-to-be-california-bride-her-marriage-to-clyde-brown-jr.html | MISS fflACY TO BE CALIFORNIA BRIDE; Her Marriage to Clyde Brown Jr. Is to Take Place Tomorrow at Palm Springs. NEW YORKERS WILL ATTEND Mrs. Nicholas S. Ludington and Miss Margaret Huntington Ara in the Bridal Party. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/bank-clearings-down-40-from-year-ago-total-in-week-for-twentytwo.html | BANK CLEARINGS DOWN 40% FROM YEAR AGO; Total in Week for Twenty-two Cities of Nation Put at $4,015,018,000. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/mrs-cornelius-doremus-wife-of-president-of-a-ridgewbod-n-j-bank.html | MRS. CORNELIUS DOREMUS.; Wife of President of a Ridgewood (N. J.) Bank Dies. | True | Special to THE NEW YORK TIMKS. | C1B 146117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/surprise-is-sprung-in-broderick-trial-court-recesses-after-counsel.html | SURPRISE IS SPRUNG IN BRODERICK TRIAL; Court Recesses After Counsel Are Closeted With Judge for Nearly Two Hours. LIVELY FIGHT DUE TODAY New Development Expected to Be Revealed -- It May Be Plan to Speed Up Case. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/french-at-geneva-win-security-study-tardieu-scores-over-opposition.html | FRENCH AT GENEVA WIN SECURITY STUDY; Tardieu Scores Over Opposition of Reich to New Committee -- Draft Plan is Accepted. SOVIET SCHEME REJECTED Only Turkey and Persia Back Plea for Full Disarmament -- Simon Again Restores Harmony. | True | By P.j. Philip.special Cable To the New York Times. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/hebert-questions-injunction-bill-rhode-island-senator-leads-attack.html | HEBERT QUESTIONS INJUNCTION BILL; Rhode Island Senator Leads Attack on Norris Measure as Being Illegal. SENTIMENT FOR EMPLOYES Nebraska Member Urges Passage of His Legislation to Set Up Public Policy. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/girl-died-of-exposure-miss-flothmeir-was-not-slain-philadelphia.html | GIRL DIED OF EXPOSURE.; Miss Flothmeir Was Not Slain, Philadelphia Officials Find. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/wise-anne-victor-in-nursery-stakes-favorite-takes-third-race-in.html | WISE ANNE VICTOR IN NURSERY STAKES; Favorite Takes Third Race in Four Starts, Beating Mintwina at Hialeah Park. THREE OTHER CHOICES WIN Brooksle, James River, Aldershot Score -- Jockeys Corbett and Reynolds Get Doubles. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/reis-likely-to-win-berth-with-robins-astoria-youth-impresses-carey.html | REIS LIKELY TO WIN BERTH WITH ROBINS; Astoria Youth Impresses Carey as Promising Prospect for Third-Base Post. MOORE HAS NEW DELIVERY Pitcher Practices Knuckle Ball at Clearwater -- Vance Will Don Uniform Today. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/mrs-carl-f-s-stiefel.html | MRS. CARL F. S. STIEFEL. | True | Special to THE Nieow YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/french-line-aid-voted-deputies-give-4000000-as-temporary-help.html | FRENCH LINE AID VOTED.; Deputies Give $4,000,000 as Temporary Help -- Refuse Bond Backing. | True | Special Cable lo THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/jersey-seaside-parks.html | JERSEY SEASIDE PARKS. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/asks-prosecutions-in-city-land-deals-research-bureau-head-demands.html | ASKS PROSECUTIONS IN CITY LAND DEALS; Research Bureau Head Demands Mayor Act Against Officials Who Profited. TEN LISTED AS 'DISLOYAL' Cites McCooey Transaction and Wants Law Changed to Include County Employes. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/on-his-way-to-lineup-picks-up-2-suspects-detective-seizes-brothers.html | ON HIS WAY TO LINE-UP, PICKS UP 2 SUSPECTS; Detective Seizes Brothers Wanted in Connection With Gang Murder in Brooklyn. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/trenches-for-defense.html | TRENCHES FOR DEFENSE. | True | | C1B 146117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/federal-bonds-up-others-irregular-domestic-corporation-issues.html | FEDERAL BONDS UP, OTHERS IRREGULAR; Domestic Corporation Issues Stronger Than Foreign Loans on Stock Exchange. JAPANESE SECTION WEAK German Obligations Firmer, French and Belgian Advance -- Local Rapid Transit Group Lower. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/b-o-urged-to-get-entrance-to-detroit-icc-also-hears-a-plea-of-the.html | B. & O. URGED TO GET ENTRANCE TO DETROIT; I.C.C. Also Hears a Plea of the Elgin, Joliet & Eastern to Remain Independent. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/new-political-rifts-rise-among-chinese-sun-fo-eugene-chen-and-other.html | NEW POLITICAL RIFTS RISE AMONG CHINESE; Sun Fo, Eugene Chen and Other Leaders Refuse to Go to Loyang for National Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/bank-of-englands-circulation-increases-banking-reserve-reduced-but.html | BANK OF ENGLAND'S CIRCULATION INCREASES; Banking Reserve Reduced, but Lowering of Liabilities Sustains Reserve Ratio. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/tugs-speed-to-aid-ship-one-quits-azores-other-newfoundland-to.html | TUGS SPEED TO AID SHIP.; One Quits Azores, Other Newfoundland to Assist Danish Steamer. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/expect-intervention-by-us-belgians-think-stimson-letter-is.html | EXPECT INTERVENTION BY US; Belgians Think Stimson Letter Is Preparing the Way. | True | Special Cable to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/boycott-of-japan-urged-by-filene-we-should-join-sack-a-move-he-says.html | BOYCOTT OF JAPAN URGED BY FILENE; We Should Join Sack a Move, He Says at Rollins College -- Jane Addams Qualifies Approval. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/new-york-steam-increases-income-2019581-net-in-1931-or-383-a-share.html | NEW YORK STEAM INCREASES INCOME; $2,019,581 Net in 1931, or $3.83 a Share, Compares With $1,703,471 in 1930. GROSS UP, DESPITE SLUMP But Johnson Says Depression Hurt Business -- Resumption of Dividends Cut Surplus. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/travelers-tell-of-activity-red-army-reported-massing-in-siberia.html | Travelers Tell of Activity.; RED ARMY REPORTED MASSING IN SIBERIA | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/sailors-wear-helmets-japanese-and-italian-naval-men-take-precaution.html | SAILORS WEAR HELMETS.; Japanese and Italian Naval Men Take Precaution at Shanghai. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/still-for-garner-in-georgia.html | Still for Garner in Georgia. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/beaujean-at-bow-in-columbia-crew-takes-singers-place-in-first-boat.html | BEAUJEAN AT BOW IN COLUMBIA CREW; Takes Singer's Place in First Boat as Opening Sprint of Year Is Staged. FOUR RACES FOR VARSITY Season Opens at Annapolis April 30 -- Entry in Olympic Trials Hinges on Success In Early Races. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/tax-limit-suggested.html | Tax Limit Suggested. | True | CARL F. SCHULZ. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/bernt-balchen-at-st-johns.html | Bernt Balchen at St. John's. | True | Special to THE NEW YORK TIMES. | C1B 146117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/short-selling-curb-still-being-pushed-many-senators-were-not.html | SHORT SELLING CURB STILL BEING PUSHED; Many Senators Were Not Impressed by Whitney's Defense of Wall Street Practices. ROBINSON, CAPPER IN VAN Kansan Says He Is More Than Ever Convinced of Need for Regulation of Market. SHORT SELLING CURB URGED BY SENATORS | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/mrs-wingo-to-quit-house.html | Mrs. Wingo to Quit House. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/frank-a-rothier-high-official-of-cincinnati-insurance-concern-dies.html | FRANK A. ROTHIER.; High Official of Cincinnati Insurance Concern Dies. | True | i Spprial to THE NEW YORK TIMES% | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/pelham-manor-seeks-land-for-village-park-on-sound.html | Pelham Manor Seeks Land For Village Park on Sound | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/to-admit-school-children-free.html | To Admit School Children Free. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/wabash-will-pay-on-equipment-trusts-receivers-announce.html | WABASH WILL PAY ON EQUIPMENT TRUSTS; Receivers Announce Disbursements to Be Made From Reconstruction Finance Advances. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/hear-japans-force-will-total-100000-washington-officials-learn.html | HEAR JAPAN'S FORCE WILL TOTAL 100,000; Washington Officials Learn Tokyo Is Sending 5 Divisions to Reinforce Shanghai. SOVIET KEEPS LOCOMOTIVES Other Rolling Stock of Chinese Eastern Is Reported Held by Reds in Siberia. CHINA'S MORALE IMPROVING Successful Resistance Is Said to Be Unifying Country, With Factions Dropping Rivalries to Help. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/hogan-hurts-knee-in-pursuit-of-foul-first-serious-casualty-among.html | HOGAN HURTS KNEE IN PURSUIT OF FOUL; First Serious Casualty Among Giants -- To Be Out of Action Several Days. PRACTICE CONTESTS BEGIN Bancroft's Team Wins Morning and Afternoon Battles With McGraw's Nine. | True | By John Drebinger.special To the New York Times. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/prairiesinclair-case-postponed-in-kansas-judge-sets-tomorrow-for.html | PRAIRIE-SINCLAIR CASE POSTPONED IN KANSAS; Judge Sets Tomorrow for Hearing on Merger Protest -- New Action in Texas. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/mrs-calvin-k-reifsnider.html | MRS. CALVIN K. REIFSNIDER. | True | j Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/lary-and-byrd-join-yanks-at-practice-report-for-work-early-at.html | LARY AND BYRD JOIN YANKS AT PRACTICE; Report for Work Early at Training Camp -- Ruth on Hand, but Declines to Swing Bat. HURLERS PROVE PUZZLING Ruffing, Rhodes, Andrews, Aube, Wells, Murphy and Nekola Take Turns in the Box. | True | By William E. Brandt.special To the New York Times. | C1B 146117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/architects-league-confers-its-honors-awards-in-painting-sculpture.html | ARCHITECTS' LEAGUE CONFERS ITS HONORS; Awards in Painting, Sculpture and Craftsmanship Are Included in Prizes. GEHRON BRIDGE PLAN CITED New Yorker Gets Silver Medal for Design of Memorial Span Over Genesee Gorge. MEDAL FOR ERICSON FIGURE A.S. Calder Wins With Statue to Be Presented to Iceland -- Annual Exhibit Opens Tomorrow. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/julia-peterkin-wins-ovation-as-actress-novelists-debut-in-title.html | JULIA PETERKIN WINS OVATION AS ACTRESS; Novelist's Debut in Title Role of "Hedda Gabler" Draws Record Advance Sale in Columbia, S.C. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/soviet-hears-attack-is-planned.html | Soviet Hears Attack Is Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/raises-wheat-quota-france-permits-25-per-cent-from-abroad-to-be.html | RAISES WHEAT QUOTA.; France Permits 25 Per Cent From Abroad to Be Used in Her Flour. | True | Wireless to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/all-states-in-harvard-list-massachusetts-retains-lead-in-number-of.html | ALL STATES IN HARVARD LIST; Massachusetts Retains Lead in Number of Students -- New York Second. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/preston-north-end-wins-beats-stoke-city-by-2-0-in-english-league.html | PRESTON NORTH END WINS.; Beats Stoke City by 2 - 0 in English League Soccer -- Other Results. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/woman-is-dragged-block-by-wild-auto-speeding-sedan-in-west-end-av.html | WOMAN IS DRAGGED BLOCK BY WILD AUTO; Speeding Sedan in West End Av. Also Forces Motorcycle to Crash and Hits Another Car. POLICEMAN IS ONE VICTIM Clerk of Travelers Aid Seriously Hurt -- Driver of Stolen Auto Charged With Intoxication. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/david-schwarz.html | DAVID SCHWARZ. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/dies-at-news-of-legacy-irish-cobbler-74-received-letter-saying.html | DIES AT NEWS OF LEGACY.; Irish Cobbler, 74, Received Letter Saying Brother Here Left $25,000. | True | Wireless to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/drop-for-january-in-money-stocks-treasury-department-reports.html | DROP FOR JANUARY IN MONEY STOCKS; Treasury Department Reports Decrease Last Month as $43,221,803. GAIN IN TWELVE MONTHS Total Was $9,378,002,702 on Feb. 1, an Increase of $735,457,541 in Year. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/fourth-stay-for-gordon.html | Fourth Stay for Gordon. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/stocks-up-at-san-francisco-rise-above-wall-st-prices-after.html | STOCKS UP AT SAN FRANCISCO.; Rise Above Wall St. Prices After Rediscount Rate Is Cut. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/fair-grounds-race-is-won-by-fiddler-makes-fast-stretch-run-to.html | FAIR GROUNDS RACE IS WON BY FIDDLER; Makes Fast Stretch Run to Capture Six-Furlong Feature by Half a Length. BURGOO IS DISQUALIFIED Finishes Behind Winner but Is Set Back -- Smear Placed Second, High Foot Third. | True | | C1B 146117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/ward-iannicelli-gain-squash-final-champion-and-newark-pro-beat-reid.html | WARD, IANNICELLI GAIN SQUASH FINAL; Champion and Newark Pro Beat Reid and Wolf, Respectively, in Open Tournament. PLAY FOR TITLE TOMORROW Ward Has Easy Victory, 15-1, 15-2, 15-3, While Iannicelli Scores by 15-7, 15-4, 15-9. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/plan-to-hold-trade-for-american-shipping-federal-board-operators.html | PLAN TO HOLD TRADE FOR AMERICAN SHIPPING; Federal Board, Operators and Builders Organize a Movement in Capital. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/improvement-by-reichsbank.html | Improvement by Reichsbank. | True | Special Cable to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/admiral-wiley-says-japan-hamstrung-us-retired-officer-points-to-her.html | ADMIRAL WILEY SAYS JAPAN 'HAMSTRUNG' US; Retired Officer Points to Her Action in China as Reason for a Nationalist Policy Here. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/german-payments-here-funds-to-pay-1000000-due-yesterday-on-anhalt.html | GERMAN PAYMENTS HERE.; Funds to Pay $1,000,000 Due Yesterday on Anhalt Issues. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/says-stimson-view-may-prolong-clash-shigemitsu-declares-his-failure.html | SAYS STIMSON VIEW MAY PROLONG CLASH; Shigemitsu Declares His 'Failure' to Appreciate Japan's Motives Spurs Chinese. CRITICIZES LEAGUE ACTION Japan Seeks Only to Curb 'Irresponsible Militarism,' Says Envoy in Shanghai Interview. | True | Special Cable to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/hindenbvrgs-brother-s-dead-in-germany-was-author-and-playwrightu.html | HINDENBVRG'S BROTHER [S DEAD IN GERMANY; Was Author and Playwrightu Won Notable Success With Biography of Field Marshal. | True | Special Cable to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/dr-austin-01alley-dies-at-age-of-73-philadelphia-oculist-had-been-a.html | DR. AUSTIN 01ALLEY DIES AT AGE OF 73; Philadelphia Oculist Had Been a Professor of Literature, Writer and Lecturer. AN AUTHORITY ON DANTE I Noted as Latin 1stuWas a Pioneer in Arousing 'Scientific Interest in Diphtheria Anti-Toxin. | True | Special to THE NKW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/australia-to-modify-tariff-to-spur-trade-government-tables-new.html | AUSTRALIA TO MODIFY TARIFF TO SPUR TRADE; Government Tables New Schedule of Rates, Effecting Cuts on Many Articles. | True | Wireless to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/drys-lead-in-emporia-kan-nine-other-cities-in-poll-show-big.html | DRYS LEAD IN EMPORIA, KAN.; Nine Other Cities in Poll Show Big Majorities for Repeal. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/contractor-freed-of-bigamy-charge.html | Contractor Freed of Bigamy Charge. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/harry-thaw-hurt-in-auto.html | Harry Thaw Hurt in Auto. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/kips-bay-boys-keep-open-house.html | Kips Bay Boys Keep Open House. | True | CHESTER H. ALDRICH. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/printers-ready-to-confer-but-union-men-say-they-will-not-agree-to-a.html | PRINTERS READY TO CONFER; But Union Men Say They Will Not Agree to a Wage Cut. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/chinese-snipers-are-seized-near-japanese-headquarters.html | Chinese Snipers Are Seized Near Japanese Headquarters | True | Special Cable to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/the-bristol-harrier.html | The Bristol Harrier. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 146117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/suspended-lima-paper-resumes.html | Suspended Lima Paper Resumes. | True | Special Cable to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/new-jersey-utility-earns-385-a-share-public-service-corporation.html | NEW JERSEY UTILITY EARNS $3.85 A SHARE; Public Service Corporation Reports Rise in Income to $30,540,752 in 1931. SALES OF ELECTRICITY UP Consumption of Gas Increases -- Revenues From Transportation and Appliances Decline. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/a-new-hirshbein-play.html | A New Hirshbein Play. | True | W.S. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/leasing-resumed-on-broader-scale-renting-in-business-buildings.html | LEASING RESUMED ON BROADER SCALE; Renting in Business Buildings Picks Up After Period of Quiet Trading. RETAIL STORES IN DEMAND Ground-Floor Locations on 42d St. and in Midtown Area Taken for March 1 Occupancy. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/japanese-report-an-aerial-victory-say-two-chinese-planes-were-shot.html | JAPANESE REPORT AN AERIAL VICTORY; Say Two Chinese Planes Were Shot Down in Battle Over Hangchow. CHINESE AMMUNITION LOW General Tsai Says He Has Less Than Two Weeks' Supply -- Calls for Replenishment. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/dr-william-bryan-physician-is-dead-i-member-of-staff-of-staten-is.html | DR. WILLIAM BRYAN, PHYSICIAN, IS DEAD; I Member of Staff of Staten Is- land Hospital for More Than Forty Years. NATIVE OF PORT RICHMOND Belonged to Many Medical Societies and Was Active in Charitiesu Victim of Heart Disease. ' | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/campbells-record.html | CAMPBELL'S RECORD. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/oxford-subdues-cambridge.html | Oxford Subdues Cambridge. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/a-daughter-to-mrs-arthur-prince.html | A Daughter to Mrs. Arthur Prince. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/powerful-harvard-track-team-a-favorite-to-take-intercollegiate-aaaa.html | Powerful Harvard Track Team a Favorite To Take Intercollegiate A.A.A.A. Honors | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/scenting-a-republican-trick.html | Scenting a Republican Trick. | True | HARRY ELLMAN. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/retracts-coup-admission-hungarian-officer-courtmartialed-denies.html | RETRACTS COUP ADMISSION.; Hungarian Officer, Court-Martialed, Denies Plot to Upset Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/oil-company-control-unchanged-by-voting-allday-session-of-the.html | OIL COMPANY CONTROL UNCHANGED BY VOTING; All-Day Session of the American Republics Corporation Brings Victory to Cullinan Group. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/american-freed-in-panama.html | American Freed in Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 146117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/albany-bill-plans-a-bridge-authority-senator-hewitt-moves-to-create.html | ALBANY BILL PLANS A BRIDGE AUTHORITY; Senator Hewitt Moves to Create a Body to Regulate Toll Spans Outside Metropolitan Area. PROJECTS CATSKILL BRIDGE Senate Committee Approves Fund to Continue the Housing Board -- Sixty-one Bills Are Passed. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/securities-listed-on-stock-exchange-500000-common-shares-of-julius.html | SECURITIES LISTED ON STOCK EXCHANGE; 500,000 Common Shares of Julius Kayser & Co. to Be Traded or Sold. NORWALK TIRE ISSUE ADDED $50 Preferred to Be Exchanged for Present Classes -- Other Applications Received. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/bowdoin-selects-essayists.html | Bowdoin Selects Essayists. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/to-aid-home-for-the-aged-annual-st-valentines-kettledrum-will-be.html | TO AID HOME FOR THE AGED; Annual St. Valentine's Kettledrum Will Be Given Today at the Plaza. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/free-trade-dies.html | Free Trade Dies. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/rockefeller-sends-candy-to-woman-93-near-own-age.html | Rockefeller Sends Candy To Woman, 93, Near Own Age | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/smeaton-hockey-referee-quits.html | Smeaton, Hockey Referee, Quits. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/bullish-news-fails-to-hold-up-wheat-declines-in-liverpool-and-in.html | BULLISH NEWS FAILS TO HOLD UP WHEAT; Declines in Liverpool and in Stock Market Offset Constructive Factors. NET LOSSES ARE 1/8 TO 3/8C Corn Dips 1/2c as Bearish Sentiment Fades -- Oats Irregular at End -- Rye Gains 1/8 to 1/4c. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/plan-cut-in-shares-of-niagara-hudson-directors-vote-to-reduce.html | PLAN CUT IN SHARES OF NIAGARA HUDSON; Directors Vote to Reduce Outstanding Common to 9,257,011 From 27,771,035. $15 PAR INSTEAD OF $10 Proposed Changes Affect Three Kinds of Option Warrants -- Stockholders Vote April 12. YEAR'S NET 51c A SHARE Total Income Shows Slight Drop -- Assets of the Corporation Are Reported as $799,019,858. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/trade-purchases-lift-cotton-again-firm-spot-basis-prompts-covering.html | TRADE PURCHASES LIFT COTTON AGAIN; Firm Spot Basis Prompts Covering, and Offerings Are Not Pressed by Holders. DAY'S GAINS 7 TO 9 POINTS Buying by Continent and Bombay Harden Prices in Liverpool -- British Demand Here Eases. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/holland-for-league-action-officials-contend-geneva-should-take-up.html | HOLLAND FOR LEAGUE ACTION.; Officials Contend Geneva Should Take Up 9-Power Treaty Issues. | True | Wireless to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/drewes-victor-at-net-over-rainville-75-75-beats-canadian-champion.html | DREWES VICTOR AT NET OVER RAINVILLE, 7-5, 7-5; Beats Canadian Champion in Third Round of Pan-American Championships. | True | Special to THE NEW YORK TIMES. | C1B 146117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/pinocchio-today-by-junior-league-players-to-give-their-second.html | PINOCCHIO' TODAY BY JUNIOR LEAGUE; Players to Give Their Second Offering in Series of Children's Plays. MISS PRATT IN TITLE ROLE Cast of Production at Clubhouse Composed of Members Who Are Taking the Theatre Course. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/sala-spanish-cellist-plays.html | Sala, Spanish 'Cellist, Plays. | True | H.H. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/officefilling-awaits-roosevelt-at-manila-full-quota-for-supreme.html | OFFICE-FILLING AWAITS ROOSEVELT AT MANILA; Full Quota for Supreme Court Is Sought -- Huge Reception Is Planned for Governor. | True | Wireless to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/science-wonderland-is-opened-at-mit-new-spectroscopic-laboratory-is.html | SCIENCE WONDERLAND IS OPENED AT M.I.T.; New Spectroscopic Laboratory Is Displayed to Physicists in Convention. MASTER KEY" TO UNIVERSE Dr. H.N. Russell Says Spectroscope Finds Unity of Nature in Stars and Atoms. LABORATORY IS INSULATED Building Adjusted for Tests of Great Delicacy -- 90,000 Lines Cut in Small Mirror. | True | By William Laurence.special To the New York Times. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/germany-denies-exportation-of-war-materials-to-china.html | Germany Denies Exportation Of War Materials to China | True | Special Cable to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/hoover-would-run-as-wet-says-raskob-has-direct-information-he.html | HOOVER WOULD RUN AS WET, SAYS RASKOB; Has "Direct Information," He Asserts, That President Has Signified His Willingness. DENIES INFLUENCING SMITH Tells Democrats That Choice of Party's Candidate Must Be Left to Convention. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/film-operator-asks-receiver-for-union-doragoff-sues-to-oust-kaplan.html | FILM OPERATOR ASKS RECEIVER FOR UNION; Doragoff Sues to Oust Kaplan as President, Alleging Use of Violence to Rule. SAYS AIDES COST $130,000 Accused Replies That Local Assigned Four to Protect Him After Threats on Life -- Calls Charges False. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/smuggler-killed-at-italian-border.html | Smuggler Killed at Italian Border. | True | Wireless to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/mrs-howe-scores-in-ardsley-event-downs-mrs-arnold-and-miss-sears-to.html | MRS. HOWE SCORES IN ARDSLEY EVENT; Downs Mrs. Arnold and Miss Sears to Gain Semi-Finals at Squash Racquets. OTHER SEEDED STARS WIN Mrs. Adams, Mrs. Wightman and Mrs. Green Take Two Matches Each in Invitation Tourney. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/perkins-advances-in-dixie-title-golf-defending-champion-sets-back.html | PERKINS ADVANCES IN DIXIE TITLE GOLF; Defending Champion Sets Back Novotny, 2 and 1, in Third Round at Miami. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/france-will-avoid-initiative-in-china-believes-washington-or-london.html | FRANCE WILL AVOID INITIATIVE IN CHINA; Believes Washington or London Should Take It, and Then She Would Cooperate. | True | Special Cable to THE NEW YORK TIMES. | C1B 146117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/minnesota-official-succeeds-wittmer-crislers-contract-to-call-for.html | MINNESOTA OFFICIAL SUCCEEDS WITTMER; Crisler's Contract to Call for Salary Not in Excess of the Faculty Scale. Choice Follows Recommendation by Special Athletic Committee at Princeton. STARRED ON CHICAGO TEAM Later Became Assistant to Stagg -- Was Head Coach at Minnesota for Two Seasons. | True | TO START WITH 1932 SQUADSpecial to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/prentice-to-direct-davis-cup-campaign-named-head-of-us-committee.html | PRENTICE TO DIRECT DAVIS CUP CAMPAIGN; Named Head of U.S. Committee, Which Plans Vigorous Drive in Quest of Trophy. TAKES THE PLACE OF WARD Latter to Remain as Member of Body, However -- Wear and Myrick Among Others Who Will Serve. | True | By Allison Danzig | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/miss-elizabeth-alley-is-wed.html | Miss Elizabeth Alley Is Wed. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/tokyo-sets-aside-7040000-for-war-appropriations-bring-cost-of.html | TOKYO SETS ASIDE $7,040,000 FOR WAR; Appropriations Bring Cost of Fights So Far Up to a Total of $31,360,000. TROOPS MOVE IN SECRECY Censorship Veils Most of Feverish Work of Getting More Soldiers Off to Shanghai. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/banks-buy-control-of-federal-water-entire-voting-stock-is-part-of.html | BANKS BUY CONTROL OF FEDERAL WATER; Entire Voting Stock Is Part of Collateral for Tri-Utilities Loans Acquired at Auction. REORGANIZATION SOUGHT Plan for Corporation, Now in Receivership, to Be Pushed -- No Competitive Bids at Sale. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/payments-to-wife-cut-wed-stokes-pleads-income-reduction-in-reno.html | PAYMENTS TO WIFE CUT.; W.E.D. Stokes Pleads Income Reduction in Reno Court. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/adjusted-power-output-registers-new-low-biggest-drop-under-year-ago.html | Adjusted Power Output Registers New Low; Biggest Drop Under Year Ago in Central Area | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/jersey-oil-explosion-kills-two-workmen-one-crushed-by-debris-of.html | JERSEY OIL EXPLOSION KILLS TWO WORKMEN; One Crushed by Debris of Still -- Other Trapped by Flames -- 2 Vineland Buildings Burn. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/owes-9075000-to-at-t.html | Owes $9,075,000 to A.T. & T. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/mrs-arthur-a-hartshorn.html | MRS. ARTHUR A. HARTSHORN. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/garner-forecasts-sales-tax-in-a-bill-ready-in-ten-days-speaker.html | GARNER FORECASTS SALES TAX IN A BILL READY IN TEN DAYS; Speaker Declares That Manufacturers' Levy Is the Only Way to Balance the Budget. OTHER MEANS EXHAUSTED Rainey Predicts an Impost of 2 Per Cent, With the Staple Foods Exempted. GASOLINE PLAN PROTESTED Committee Curbs Foreign Tax Credits of Corporations With Subsidiaries Abroad. GARNER FORECASTS SALES TAX MEASURE | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/55-physicians-face-liquor-law-trials-two-women-among-brooklyn-and.html | 55 PHYSICIANS FACE LIQUOR LAW TRIALS; Two Women Among Brooklyn and Queens Group Named for Prescription Frauds. AMELI TO CITE 100 MORE Federal Prosecutor Also Says He Will Hale Forty Drugstore Owners to Court for Aiding 'Rings.' | True | | C1B 146117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/calls-fiveshilling-bid-too-low-for-the-almighty-dollar.html | Calls Five-Shilling Bid Too Low For the "Almighty" Dollar | True | Wireless to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/new-york-woman-dies-3-hurt-in-auto-crash-mrs-joseph-hardy-is-victim.html | NEW YORK WOMAN DIES, 3 HURT IN AUTO CRASH; Mrs. Joseph Hardy Is Victim of Collision With Brooklyn Car Near Moncure, N.C. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/britons-urge-parley-for-relief-of-world-sir-george-paish-among-120.html | BRITONS URGE PARLEY FOR RELIEF OF WORLD; Sir George Paish Among 120 Seeing Disaster Without Action on Debts, Arms and Tariffs. | True | Wireless to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/5000-more-back-boycott-on-japan-civic-leaders-from-all-parts-of.html | 5,000 MORE BACK BOYCOTT ON JAPAN; Civic Leaders From All Parts of Nation Endorse Petition of Harvard President. PRINCETON TAKES ACTION Faculty Members, Townsmen and Clergy Join in Ban on All Goods Made in Japan. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/villa-lewaro-sold-to-fraternal-body-late-mme-walkers-irvington-home.html | VILLA LEWARO SOLD TO FRATERNAL BODY; Late Mme. Walker's Irvington Home to Become Haven for "Tired Mothers." BUNGALOW GROUP PLANNED Companions of the Forest Expect to Open Retreat for Members About June 1. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/both-sides-lose-heavily-chinese-counterattack-stems-the-advance-by.html | BOTH SIDES LOSE HEAVILY; Chinese Counter-Attack Stems the Advance by Foes at Kiangwar. PLANES BOMB ALL FRONTS Japanese Report the Chinese of 19th Army Fired on Chiang's Forces to Halt Retreat. JAPAN SENDS LARGE ARMY Washington Is Told 100,000 Troops Will Be Gathered Around Shanghai. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/foreclosed-house-sold-in-jersey-city-50family-structure-auctioned.html | FORECLOSED HOUSE SOLD IN JERSEY CITY; 50-Family Structure Auctioned Last Month Is Conveyed to New Ownership. UNION CITY REALTY BOUGHT Three Store Buildings and Dwelling Transferred to Investment Firm -- Other New Jersey Deals. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/stage-groups-meet-to-fight-state-tax-moskowitz-and-brady-named-to.html | STAGE GROUPS MEET TO FIGHT STATE TAX; Moskowitz and Brady Named to Protest to Roosevelt on Proposed 10% Relief Levy. HOLD IT MEANS MORE IDLE Theatre's Economic Condition Too Weak to Bear Burden, Declare Managers and Unions. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/repeals-state-dry-act-rhode-island-house-approves-bills-passed-by.html | REPEALS STATE DRY ACT.; Rhode Island House Approves Bills Passed by Senate. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/ethel-barrymore-to-enter-talkies-says-her-brothers-john-and-lionel.html | ETHEL BARRYMORE TO ENTER "TALKIES"; Says Her Brothers John and Lionel Will Support Her in Her Screen Production. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 146117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/assumes-regulation-of-texas-oil-field-state-railroad-commission.html | ASSUMES REGULATION OF TEXAS OIL FIELD; State Railroad Commission Displaces Military Control in Expectation of Court Decree. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/franklin-b-westcott.html | FRANKLIN B, WESTCOTT. | True | Special to THB NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/big-guns-at-shanghai-ruin-25000000-shops-597-factories-in-chapei.html | BIG GUNS AT SHANGHAI RUIN $25,000,000 SHOPS; 597 Factories in Chapei and 333 in Yangtsepoo Destroyed by Artillery Bombardments. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/back-to-their-old-love.html | BACK TO THEIR OLD LOVE. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/28-theatre-groups-join-new-bureau-george-pierce-baker-heads.html | 28 THEATRE GROUPS JOIN NEW BUREAU; George Pierce Baker Heads National Conference Formed at University of Iowa. AID TO AMATEURS PLANNED Facilities for Dramatic Education, Exchange of Directors and Play Information In View. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/bank-rate-cut-to-3-in-war-on-deflation-reserve-officials-here.html | BANK RATE CUT TO 3% IN WAR ON DEFLATION; Reserve Officials Here Resume Campaign That Was Blocked by Bank of France. AMPLE FREE GOLD IS SEEN Assured by Glass-Steagall Bill -- Withdrawals Expected to Be Accelerated. BANK SECURITIES RALLY Advance After Closing of Exchange -- Other Stocks Are Bid Up at San Francisco. BANK RATE CUT TO 3% IN WAR ON DEFLATION | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/radio-time-divided-for-2-stations-here-examiner-recommends-hours.html | RADIO TIME DIVIDED FOR 2 STATIONS HERE; Examiner Recommends Hours for WNYC and WMCA When They Cannot Agree. REMAIN ON 570 KILOCYCLES Application of Eastern Broadcasters, Inc., to Share the Same Wave Disapproved by Examiner. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/south-china-is-anxious-people-watch-shanghai-battle-with-greatest.html | SOUTH CHINA IS ANXIOUS.; People Watch Shanghai Battle With Greatest Interest. | True | Special Cable to THE NEW TORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/east-asiatic-co-passes-dividend.html | East Asiatic Co. Passes Dividend. | True | Wireless to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/bolivians-threaten-to-quit-chaco-talks-delegates-at-washington.html | BOLIVIANS THREATEN TO QUIT CHACO TALKS; Delegates at Washington Demand Paraguay Retract Her Stand for Troop Withdrawal. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/society-leaders-join-caribbean-cruise-unusual-features-to-mark-trip.html | SOCIETY LEADERS JOIN CARIBBEAN CRUISE; Unusual Features to Mark Trip for Benefit of Frontier Nursing Service. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/snell-warns-of-tax-burden.html | Snell Warns of Tax Burden. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/demands-post-office-end-spoils-system-report-to-civil-service.html | DEMANDS POST OFFICE END 'SPOILS SYSTEM'; Report to Civil Service League Declares Politicians Impair Department Efficiency. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 146117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/high-standard-set-for-new-sheriff-governor-insists-successor-to.html | HIGH STANDARD SET FOR NEW SHERIFF; Governor Insists Successor to Parley Be of Unquestioned Personal Integrity. CHOICE TO BE DELAYED Resentment of Albany Democrats Wanes on Report Governor and Curry Agree. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/bar-favors-ending-public-enemy-law-fights-its-extension-beyond.html | BAR FAVORS ENDING PUBLIC ENEMY LAW; Fights Its Extension Beyond March 1 -- Points to Danger of Oppression. FOR BAUMES ACT CHANGE Criminal Procedure Group Would Make Imposition of Life Sentence Discretionary. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/deals-in-manhattan-flat-house-sold-and-strip-of-land-quitclaimed.html | DEALS IN MANHATTAN.; Flat House Sold and Strip of Land Quitclaimed. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/miss-cooks-death-laid-to-pneumonia-family-at-boston-say-heiress.html | MISS COOK'S DEATH LAID TO PNEUMONIA; Family, at Boston, Say Heiress Disbelieved Hoax Cables and Fell a Victim to Epidemic. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/groh-to-manage-binghamton.html | Groh to Manage Binghamton. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/australian-hopes-to-beat-mark.html | Australian Hopes to Beat Mark. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/rumery-knowlton-golf-victors.html | Rumery, Knowlton Golf Victors. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/new-editor-chosen-for-hunter-bulletin-annette-hochberg-elected.html | NEW EDITOR CHOSEN FOR HUNTER BULLETIN; Annette Hochberg Elected Chief as Result of Dispute Over Cigarette Advertising. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/roper-would-alter-princeton-policy-wants-the-control-of-sports.html | ROPER WOULD ALTER PRINCETON POLICY; Wants the Control of Sports Vested Solely in Office of a Dean of Athletics. HITS FOOTBALL SCHEDULE 1932 Program "Top-Heavy," Ex-Coach Declares, Citing It as Example of Need for New System. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/a-fine-exhibit-of-watercolors.html | A Fine Exhibit of Water-Colors. | True | K.G.S. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/savings-banks-act-for-clearing-house-300-from-state-institutions.html | SAVINGS BANKS ACT FOR CLEARING HOUSE; 300 From State Institutions Favor Plan to Pool Funds for Emergency Aid. WOULD PROTECT DEPOSITS Officials Call Move Precautionary and Not the Outcome of Fear Over Conditions. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/american-tobacco-to-merge-cigar-unit-agrees-to-take-over-plants-and.html | AMERICAN TOBACCO TO MERGE CIGAR UNIT; Agrees to Take Over Plants and Other Activities of American Cigar. BUYER FORECASTS SAVINGS By Obtaining Full Instead of Partial Control, Large Economies Are Expected. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/wilber-e-frazier.html | WILBER E. FRAZIER. | True | Special to THE NEW YORK TIMES. | C1B 146117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/blisk-wins-by-six-lengths-in-hurdle-race-in-england.html | Blisk Wins by Six Lengths In Hurdle Race in England | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/mrs-stephen-c-ayres-widow-of-cincinnati-oculist-and-1-member-of.html | MRS. STEPHEN C. AYRES.; Widow of Cincinnati Oculist and 1 Member of McLean Family Dead. | True | Special to THE NEW YORK TIMKS. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/school-fund-cuts-opposed-by-hoover-he-says-undiminished-support-of.html | SCHOOL FUND CUTS OPPOSED BY HOOVER; He Says "Undiminished Support" of Education Holds First Claim on Our Resources. HUTCHINS UTTERS WARNING Slashing Lower Schools Is Sure to Hurt Collegas Later, He Tells Educators at Capital. SCHOOL FUND CUTS OPPOSED BY HOOVER | True | By Eunice Barnard.special To the New York Times. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/jobless-farmhand-finds-13000-gems-returns-jewels-of-mrs-rt-stone-of.html | JOBLESS FARMHAND FINDS $13,000 GEMS; Returns Jewels of Mrs. R.T. Stone of Greenwich, Lost From Car Near Hartsdale. HE GETS $1,000 REWARD Not Finding Work, He Starts Hiking Home to Worcester and Stubs His Toe on Bag of Valuables. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/french-banks-gold-goes-still-higher-weeks-increase-781000000-francs.html | FRENCH BANK'S GOLD GOES STILL HIGHER; Week's Increase 781,000,000 Francs -- Foreign Sight Credits Down 249,000,000. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/chapman-agrees-to-terms-leaves-today-to-join-yanks.html | Chapman Agrees to Terms; Leaves Today to Join Yanks | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/peruvian-government-plans-chain-of-5and10-restaurants.html | Peruvian Government Plans Chain of 5-and-10 Restaurants | True | Special Cable to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/mellon-in-georgia-for-vacation.html | Mellon in Georgia for Vacation. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/bruening-lashes-foes-in-reichstag-reveals-one-group-killed-plan-to.html | BRUENING LASHES FOES IN REICHSTAG; Reveals 'One Group' Killed Plan to Extend Hindenburg Term by Demanding All Power. DEFENDS FOREIGN POLICY Reiterates Stand on Reparations and Says He Consulted Us on Every Move Last June. | True | By Guido Enderis.special Cable To the New York Times. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/the-rev-john-f-kiernan.html | THE REV. JOHN F. KIERNAN. | True | Special to THK NKW YORK TIVKB. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/to-pardon-prince-lennart-king-gustav-to-forgive-him-for-marrying-a.html | TO PARDON PRINCE LENNART; King Gustav to Forgive Him for Marrying a Commoner. | True | Special Cable to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/panama-canal-rail-pay-cut-10.html | Panama Canal Rail Pay Cut 10%. | True | Special Cable to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/scouting-fleet-leaves-panama.html | Scouting Fleet Leaves Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/trading-sluggish-on-curb-exchange-most-of-the-active-stocks-finish.html | TRADING SLUGGISH ON CURB EXCHANGE; Most of the Active Stocks Finish Little Changed From the Previous Close. BOND SECTION IRREGULAR Gains and Losses Numerous In Domestio Group -- Foreign Loans Fairly Steady. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/shoe-plants-add-workers-employment-rose-264-per-cent-in.html | SHOE PLANTS ADD WORKERS; Employment Rose 26,4 Per Cent in Massachusetts in January. | True | Special to THE NEW YORK TIMES. | C1B 146117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/jahncke-credits-relief-to-hoover-holds-democrats-aided-because-they.html | JAHNCKE CREDITS RELIEF TO HOOVER; Holds Democrats Aided Because They Lacked Own Plan and Feared Rebuke of Electorate. LAYS WOES TO 'WILSON WAR' In Wooster (Ohio) Speech He Says President's Leadership Has Made the Opposition "Dizzy." Special to THE NEW YORK TIMES. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/chinese-are-elated-by-stimsons-stand-some-commentators-even-express.html | CHINESE ARE ELATED BY STIMSON'S STAND; Some Commentators Even Express Hope That We Will Eject Japan by Force. | True | Special Cable to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/prohibition-in-the-courts.html | PROHIBITION IN THE COURTS. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/lynn-shoe-workers-strike.html | Lynn Shoe Workers Strike. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/bruno-walter-begins-final-group-with-philharmonicsymphony-orchestra.html | Bruno Walter Begins Final Group With Philharmonic-Symphony Orchestra. | True | H.T. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/our-peiping-attache-ill-he-is-ordered-home-after-acting-as-observer.html | OUR PEIPING ATTACHE ILL.; He Is Ordered Home After Acting as Observer in Manchuria. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/iw-h-hoover-dies-ohio-philanthropist-founded-25-years-ago-the.html | IW. H. HOOVER DIES; OHIO PHILANTHROPIST; Founded 25-Years Ago the Vacuum Sweeper Company Bearing His Name. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/the-spaniard-wins-sixfurlong-sprint-beats-captains-daughter-by-a.html | THE SPANIARD WINS SIX-FURLONG SPRINT; Beats Captain's Daughter by a Wide Margin in Feature at Oriental Park. 61-TO-1 SHOT IS WINNER West Point Takes Sixth Race and Pays $123.80 for $2 in Mutuels -- Betty Terry Victor. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/clarence-g-skinner.html | CLARENCE G. SKINNER. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/indians-migrate-to-mexico.html | Indians Migrate to Mexico. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/stephen-a-hickox-dies-exstate-senator-of-massachusetts-and.html | STEPHEN A. HICKOX DIES; Ex-State Senator of Massachusetts and Agriculturist Was 92. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/anita-grew-is-wed-under-turkish-law-bride-of-robert-english-first.html | ANITA GREW IS WED UNDER TURKISH LAW; Bride of Robert English First Daughter of an Envoy Married by Officials of Turkey. LITTLE BUT COUPLE'S 'YES' Pera's Governor Thanks Ambassador for Gesture of Friendship in Wedding Under the New Law. | True | Wireless to THE NET YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/jersey-income-tax-is-aim-bill-introduced-in-legislature-would-levy.html | JERSEY INCOME TAX IS AIM.; Bill Introduced in Legislature Would Levy on All Grades. | True | Special to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/house-committee-in-tiff-with-hurley-their-anger-is-stirred-by-his.html | HOUSE COMMITTEE IN TIFF WITH HURLEY; Their Anger Is Stirred by His Apparent Refusal to Give Evidence. MISINTERPRETED, HE SAYS Did Not Understand He Was Invited, but Will Be Glad to Help Economy Moves. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/chinese-girl-cuts-off-a-finger-to-win-consent-to-enlistment.html | Chinese Girl Cuts Off a Finger To Win Consent to Enlistment | True | Special Cable to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/dinghies-to-make-cruise-tomorrow-frostbite-yachtsmen-to-set-out.html | DINGHIES TO MAKE CRUISE TOMORROW; Frostbite Yachtsmen to Set Out From Manhasset for Regatta at Stamford Sunday. | True | | C1B 146117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/miss-gottlieb-defeated-loses-to-miss-bragaw-2-and-1-in-south.html | MISS GOTTLIEB DEFEATED.; Loses to Miss Bragaw, 2 and 1, in South Atlantic Title Golf. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/william-t-v-cramer.html | WILLIAM T. V. CRAMER. | True | Special to 1PBK Niw YORK THIKS. | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/reds-break-up-session.html | Reds Break Up Session. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/strawn-will-sail-on-europa-tonight-serge-rachmaninoff-grand-duchess.html | STRAWN WILL SAIL ON EUROPA TONIGHT; Serge Rachmaninoff, Grand Duchess Marie and Caroline Thomas Among Passengers. McGARRAH GOING ABROAD World Bank Chairman Booked on the Mauretania -- Four Liners to Arrive Today. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/house-committee-hears-pleas.html | House Committee Hears Pleas. | True | | C1B 146117 |
| 1932-02-26 | 1932-02-26 | https://www.nytimes.com/1932/02/26/archives/rest-of-berengaria-gold-found.html | Rest of Berengaria Gold Found. | True | Wireless to THE NEW YORK TIMES. | C1B 146117 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/giants-are-drilled-in-fielding-bunts-mcgraw-also-instructs-hurlers.html | GIANTS ARE DRILLED IN FIELDING BUNTS; McGraw Also Instructs Hurlers in Other Plays -- Hogan's Knee Injury Serious. LAST OF PLAYERS IN FOLD Tentative Salary Agreements With Fltzsimmons and Moore Approved by President Stoneham. | True | By John Drebinger.special To the New York Times. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/aid-francoitalian-talks-gibson-and-british-expert-seek-to-settle.html | AID FRANCO-ITALIAN TALKS.; Gibson and British Expert Seek to Settle Naval Differences at Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/mrs-hoovpf-saddened-by-news.html | Mrs. HOOVPF Saddened by News. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/haskell-takes-post-on-the-transit-board-sworn-in-as-state.html | HASKELL TAKES POST ON THE TRANSIT BOARD; Sworn In as State Commissioner to Fill Unexpired Term of Justice Lockwood. NEW YORK RAILWAYS REPORTS 1931 DEFICIT Consolidated Balance Sheet of New York Transportation Co. Also Announced. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/cubas-population-gains-37-per-cent.html | Cuba's Population Gains 37 Per Cent. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/spanish-youth-hurls-lead-ball-at-cortex-government-bench.html | Spanish Youth Hurls Lead Ball At Cortex Government Bench | True | Wireless to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/output-of-motors-down-in-january-total-was-2197-units-below-the.html | OUTPUT OF MOTORS DOWN IN JANUARY; Total Was 2,197 Units Below the December Mark for All Classes of Vehicles. PASSENGER CARS GAINED Largest Decline Was Shown in Trucks With 3,103 Below the Production of Previous Month. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/tax-lien-against-cw-munson.html | Tax Lien Against C.W. Munson. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/election-interests-paris-tardieu-there-for-a-few-days-consults.html | ELECTION INTERESTS PARIS.; Tardieu, There for a Few Days, Consults Envoy to Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/british-ratify-sea-rules-government-promises-ample-notice-on-change.html | BRITISH RATIFY SEA RULES.; Government Promises Ample Notice on Change of Helm Orders. | True | Wireless to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/rose-dance-held-at-the-waldorf.html | Rose Dance Held at the Waldorf. | True | | C1B 145666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/for-seaboard-air-line-second-federal-court-authorizes-15000000.html | FOR SEABOARD AIR LINE.; Second Federal Court Authorizes $15,000,000 Financing. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/thomas-carter-oil-operator-dead-at-59-at-his-home-in-philadelphia-j.html | THOMAS CARTER.; Oil Operator Dead at 59 at His | Home in Philadelphia. j | True | Special to THE NEW TOBK TIMRP. j | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/reach-agreement-on-philippine-bill-senate-committeemen-write-in-for.html | REACH AGREEMENT ON PHILIPPINE BILL; Senate Committeemen Write in Formula to Retain Navy and Military Privileges. FOR FREEDOM IN 19 YEARS Philippines Constitution Must Be Acceptable to the President -- Tariff Changes Provided. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/john-james-toole-former-steel-company-executive-is-dead-in-79th.html | JOHN JAMES TOOLE.; Former Steel Company Executive Is Dead In 79th Year. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/senate-holds-intact-antiinjuncti0n-bill-votes-down-all-amendments.html | SENATE HOLDS INTACT ANTI-INJUNCTION BILL; Votes Down All Amendments Which Would Modify the Norris Measure. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/garland-e-webb-i.html | GARLAND E. WEBB. i | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/william-lonney.html | WILLIAM LONNEY. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/policeman-held-for-beating-youth-accused-of-blackjacking-and.html | POLICEMAN HELD FOR BEATING YOUTH; Accused of Blackjacking and Shooting at Bystander After Quarrel Over a Newspaper. HE IS FOUND INTOXICATED Suspended and Faces Charge of Assault -- Disarmed by Fellow Patrolman. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/device-detects-hidden-flaws-in-rails-preventing-accidents.html | Device Detects Hidden Flaws In Rails, Preventing Accidents | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/briton-asks-us-to-aid-in-returning-to-gold-banker-says-french-could.html | BRITON ASKS US TO AID IN RETURNING TO GOLD; Banker Says French Could Also Help -- Suggests Formation of London Trust Company. | True | Wireless to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/cochran-says-mills-opposes-economy-asserts-the-secretary-is-fourth.html | COCHRAN SAYS MILLS OPPOSES ECONOMY; Asserts the Secretary Is Fourth Cabinet Officer to Obstruct President's Move. DECLINED TO AID DEMOCRATS Treasury Head Wrote Executive Order, Not Legislation, Should Deal With Efficiency Bureau. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/coolies-impressed-to-aid-japans-gunners-handle-shells-on-front-at.html | Coolies Impressed to Aid Japans Gunners; Handle Shells on Front at Point of Bayonet | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/homer-luther-dies-at-73-vice-president-of-medina-ny-bank-succumbs.html | HOMER LUTHER DIES AT 73.; Vice President of Medina (N.Y.) Bank Succumbs In California. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/china-cuts-debt-payments-to-finance-fighting-shanghai-business.html | China Cuts Debt Payments to Finance Fighting; Shanghai Business Fears Many Bankruptcies | True | Special Cable to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/rev-f-bernard-iding-.html | REV. F. BERNARD IDING. ' | True | Special to THI Niw YORK TIMES | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/cuban-sugar-group-attacks-chadbourne-charges-he-supports.html | CUBAN SUGAR GROUP ATTACKS CHADBOURNE; Charges He Supports Restriction of Crop in Favor of Outside Interests. | True | Special Cable to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/in-pursuit-of-records.html | In Pursuit of Records. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 145666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/copper-prices-off-to-previous-low-domestic-quotation-down-to-5-34-c.html | COPPER PRICES OFF TO PREVIOUS LOW; Domestic Quotation Down to 5 3/4 Cents -- Export Cut 1/4 c to 6 1/8 c. RESTRICTION PLAN PRESSED Possibility of Agreement Held Doubtful and Free Market Abroad Is Predicted. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/manhattan-prep-defeats-st-anns-wins-1813-clinching-runnerup-honors.html | MANHATTAN PREP DEFEATS ST. ANN'S; Wins, 18-13, Clinching Runner-Up Honors in Manhattan C.H.S. A.A. Basketball Race. BARNARD TOPS COLLEGIATE Undefeated Five Scores by 40-21 for Twelfth Triumph -- Results of Other Games. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/shanghai-consuls-unify-safety-plan-simultaneous-evacuation-of-all.html | SHANGHAI CONSULS UNIFY SAFETY PLAN; Simultaneous Evacuation of All Foreigners Is Agreed On if Colony Is Menaced. 10,000 CIVILIANS AFFECTED Refugees Would Receive Protection of Merged Police Force if Notice of Emergency Is Issued. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/clerk-hailed-as-tenor-cosentino-shirt-salesman-related-to-caruso.html | CLERK HAILED AS TENOR.; Cosentino, Shirt Salesman, Related to Caruso, Sings in Washington. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/war-hurts-lancashire-cotton-shipments-drop-1701955-as-orient-fights.html | WAR HURTS LANCASHIRE.; Cotton Shipments Drop $1,701,955 as Orient Fights. | True | Wireless to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/bills-signed-by-governor-tax-rise-measures-are-moved-ahead.html | Bills Signed by Governor.; TAX RISE MEASURES ARE MOVED AHEAD | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/held-in-jersey-slaying-two-men-seized-in-paterson-taken-to.html | HELD IN JERSEY SLAYING.; Two Men Seized in Paterson Taken to Morristown -- Women Questioned. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/13072000-bonds-marketed-in-week-municipal-and-public-utility-issues.html | $13,072,000 BONDS MARKETED IN WEEK; Municipal and Public Utility Issues Offered to the Public for Subscription. DOMESTIC PRICES FIRMER One Loan Floated at Rate to Yield 7 Per Cent to Test Opinions of Investors. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/acquit-amada-of-periury-jurors-free-restaurant-man-accused-in-acuna.html | ACQUIT AMADA OF PERIURY.; Jurors Free Restaurant Man Accused In Acuna Vice Inquiry. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/infanta-beatrice-to-wed-former-spanish-kings-daughter-j-will-marry.html | INFANTA BEATRICE TO WED.; Former Spanish King's Daughter j Will Marry Prince Alvaro. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/plan-last-run-fete-for-old-conductor-long-island-trainmen-to-honor.html | PLAN LAST RUN FETE FOR OLD CONDUCTOR; Long Island Trainmen to Honor "Bill" Seaman, 70, at Oyster Bay on Monday. ENDS 37 YEARS OF SERVICE Friend of President Roosevelt Known to Thousands of North Shore Commuters. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/webb-seeks-nomination-again-desires-to-lead-farmerlabor-party-for.html | WEBB SEEKS NOMINATION.; Again Desires to Lead Farmer-Labor Party for President. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/japanese-blame-mud-for-reverses-soldiers-forced-to-lift-feet-with.html | JAPANESE BLAME MUD FOR REVERSES; Soldiers Forced to Lift Feet With Their Hands as Chinese Leisurely Pick Them Off. JOURNALISTS VISIT LINES Whisked in Autos to Headquarters, They Hear Prepared Talk by Major on Day's Operations. | True | By Douglas Robertson.special Cable To the New York Times. | C1B 145666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/allison-conquers-hendbix-by-61-63-reaches-semifinals-in-panamerican.html | ALLISON CONQUERS HENDBIX BY 6-1 ,6-3; Reaches Semi-Finals in Pan-American Tennis -- Hall Beats Drewes, 6-1, 6-1. LOTT ELIMINATES TURNER Scores, 6-4, 6-3, and Vollmer, Cuban Champion, Turns Back Seligson in Other Singles Match. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/three-die-in-canadian-fire.html | Three Die in Canadian Fire. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/wheat-prices-ease-after-early-spurt-bulls-aim-at-new-high-mark-on.html | WHEAT PRICES EASE AFTER EARLY SPURT; Bulls Aim at New High Mark on the Movement, but Outside Buying Lags. SETBACKS ARE 1/8 TO 1/4C Corn Holds in a Range of 1/2 Cent -- Selling Lowers Oats 1/8 to 1/4c -- Rye Finishes 1/8 to 1 Cent Up. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/richmond-borough-heads-secretary-seized-sale-of-liquor-in-his-drug.html | Richmond Borough Head's Secretary Seized; Sale of Liquor in His Drug Store Is Charged | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/wool-market-still-dull-prices-barely-steady-and-manufacturing.html | WOOL MARKET STILL DULL.; Prices Barely Steady and Manufacturing Position Unchanged. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/capital-cut-expected-for-insull-company-middle-west-utilities.html | CAPITAL CUT EXPECTED FOR INSULL COMPANY; Middle West Utilities Likely to Take Action, Brokers Believe -- Refinancing Seen. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/michael-espert.html | MICHAEL ESPERT. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/food-prices-lower-in-fiftyone-cities-decline-to-the-middle-of.html | FOOD PRICES LOWER IN FIFTY-ONE CITIES; Decline to the Middle of January Was 4 1-3 Per Cent-17 2-3 Per Cent for the Year. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/money-friday-feb-26-1932.html | MONEY. Friday, Feb. 26, 1932. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/russia-asks-reason-for-border-activity-charges-that-japan-sought-17.html | RUSSIA ASKS REASON FOR BORDER ACTIVITY; Charges That Japan Sought 17 Trains to Send Troops to Manchuria-Siberia Line. SUPPORT' OF "WHITES HIT Gen. Bluecher of Soviet Far Eastern Army Says He Is Ready to Defend Country. RUSSIA ASKS REASON FOR BORDER MOVES | True | Special Cable to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/citizenship-plea-denied-examiner-objects-to-jersey-mans-attitude-on.html | CITIZENSHIP PLEA DENIED.; Examiner Objects to Jersey Man's Attitude on Bearing Arms. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/industrial-gain-in-canada-8982-more-workers-in-factories-other.html | INDUSTRIAL GAIN IN CANADA.; 8,982 More Workers in Factories -- Other Increases Shown. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/an-ideal-trustee.html | AN IDEAL TRUSTEE. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/beecham-sees-need-for-classics-here-philharmonic-guest-director.html | BEECHAM SEES NEED FOR CLASSICS HERE; Philharmonic Guest Director Convinced New York Has Had Too Much Jazz. WILL REVIVE OLD MASTERS Finds Opera Waning in England Despite Subsidy, but Audiences for Music Generally Good. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/mrs-howe-mrs-adams-win-4game-tests-to-gain-final-in-ardsley-squash.html | Mrs. Howe, Mrs. Adams Win 4-Game Tests To Gain Final in Ardsley Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 145666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/credit-bill-voted-hoover-signs-today-not-a-dissenting-voice-is.html | CREDIT BILL VOTED; HOOVER SIGNS TODAY; Not a Dissenting Voice Is Heard In Congress Against Passage of Bank Aid Measure. GUARANTY FUND IS PUSHED Senator Fletcher Offers a Bill to Assess All Banks 5 Per Cent of Their Stock. CREDIT BILL VOTED; HOOVER SIGNS TODAY | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/widen-recall-limit-on-loans-of-stock-rules-of-exchange-revised-to.html | WIDEN RECALL LIMIT ON LOANS OF STOCK; Rules of Exchange Revised to Add 15 Minutes for Decision on Rate Offered. ORDER ON NEW TAX ISSUED Members Warned to Date Bills of Sale, as Increased Levy Goes Into Effect March 1. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/je-sheehy-likely-to-be-choice-of-tammany-to-succeed-farley.html | J.E. Sheehy Likely to Be Choice Of Tammany to Succeed Farley | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/old-man-minick.html | Old Man Minick." | True | A.D.S. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/pullman-car-recalls-400-employes.html | Pullman Car Recalls 400 Employes. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/5000000-bonds-sold-by-newark-banking-group-here-takes-the-issue.html | $5,000,000 BONDS SOLD BY NEWARK; Banking Group Here Takes the Issue After City Cuts Its Appropriations and Budget. TO BE ON MARKET MONDAY But Loan Is Nearly Subscribed by Advance Orders -- Price of Par Paid, Interest at 6%. CANADIAN OFFER RECEIVED Proposal Arrives 2O Minutes Late -- Short-Term Obligations for $1,800,000 Extended. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/dr-freeland-made-choice-replaces-phar-lap-as-favorite-for-agua.html | DR. FREELAND MADE CHOICE.; Replaces Phar Lap as Favorite for Agua Caliente Handicap. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/japans-bonds-sell-at-new-lows-here-exchange-drops-to-31-58-record.html | JAPAN'S BONDS SELL AT NEW LOWS HERE; Exchange Drops to 31 5/8, Record for Years -- Fall Has Been Steady Since Jan. 21. TAEL RISES ABOVE THE YEN Improvement in Chinese Currency Due Partly to Silver's Gain and Tokyo's Going Off Gold. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/fielding-is-stressed-for-yankee-pitchers-mccarthy-gives-twirlers.html | FIELDING IS STRESSED FOR YANKEE PITCHERS; McCarthy Gives Twirlers Intensive Workout -- Hurlers' Arms Rounding Into Shape. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/back-dutch-move-in-china-deputies-reject-socialist-effort-to-recall.html | BACK DUTCH MOVE IN CHINA; Deputies Reject Socialist Effort to Recall Destroyer. | True | Wireless to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/westchester-items-homes-are-sold-in-scarsdale-and-larchmont.html | WESTCHESTER ITEMS.; Homes Are Sold in Scarsdale and Larchmont. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/fraud-alleged-in-suit-over-42000-art-sale-mt-vernon-woman-seeks-to.html | FRAUD ALLEGED IN SUIT OVER $42,000 ART SALE; Mt. Vernon Woman Seeks to Vacate Confession of Judgment for $21,000 Claimed by Seller. | True | Special to THE NEW YORK TIMES. | C1B 145666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/manchuria-to-run-itself-says-araki-war-minister-tells-the-times.html | MANCHURIA TO RUN ITSELF, SAYS ARAKI; War Minister Tells The Times Japan Will Respect Right of Self-Determination. CALLS SUPPORT ESSENTIAL He Cites Cases of Panama and Cuba, Insisting Aid Will Be Given Only When Asked. IS IN FAVOR OF SEPARATION General Asserts Link With China Was Only Nominal -- He Believes Break Improves Peace Prospects. | True | By Hugh Byas.special Correspondence, the New York Times. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/horowitz-plays-farewell.html | Horowitz Plays Farewell. | True | W.B.C. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/work-on-park-shrine-will-start-tomorrow-groundbreaking-exercises.html | WORK ON PARK SHRINE WILL START TOMORROW; Ground-Breaking Exercises for Washington Home to Be Held at Site in Brooklyn. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/chicago-to-pay-warrants-549500-total-to-be-redeemed-now-as-result.html | CHICAGO TO PAY WARRANTS.; $549,500 Total to Be Redeemed Now as Result of Tax Remittances. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/columbia-fencers-score-conquer-massachusetts-institute-of.html | COLUMBIA FENCERS SCORE.; Conquer Massachusetts Institute of Technology, 14 to 3. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/post-at-rutgers-to-george-little-wisconsin-man-named-director-of.html | POST AT RUTGERS TO GEORGE LITTLE; Wisconsin Man Named Director of Physical Education in Control of All Sports. TO ASSUME DUTIES APRIL 1 Will Emphasize Intramural Athletics -- Served as Football Coach at Michigan and Wisconsin. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/furniture-brings-10439-total-thus-far-in-sale-of-rugs-and-other.html | FURNITURE BRINGS $10,439.; Total Thus Far in Sale of Rugs and Other Items Is $18,558. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/hero-of-great-lakes-gets-congress-medal-capt-ch-mohr-honored-in.html | HERO OF GREAT LAKES GETS CONGRESS MEDAL; Capt. C.H. Mohr Honored in Cleveland for Rescue of Crew of Sinking Skip in Gale. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/league-radio-links-world-station-near-geneva-has-special-rights.html | LEAGUE RADIO LINKS WORLD; Station Near Geneva Has Special Rights Against Censorship. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/ritchie-to-invade-south-governor-to-speak-next-week-at-columbia-sc.html | RITCHIE TO INVADE SOUTH.; Governor to Speak Next Week at Columbia (S.C.) Banquet. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/trading-quiet-in-berlin.html | Trading Quiet in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/andrew-christeson-dies-retired-express-company-official-began.html | ANDREW CHRISTESON DIES.; Retired Express Company Official Began Career as Driver. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/balchen-charting-atlantic-air-line-newfoundland-base-for.html | BALCHEN CHARTING ATLANTIC AIR LINE; Newfoundland Base for 40-Passenger Hydroplanes. | True | Special Cable to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/holt-calls-senate-world-peace-foe-head-of-international-relations.html | HOLT CALLS SENATE WORLD PEACE FOE; Head of International Relations Club Criticizes Body for Blocking World Court Entry. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/chicago-pullman-shops-rehire-400.html | Chicago Pullman Shops Rehire 400. | True | Special to THE NEW YORK TIMES. | C1B 145666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/et-stotesbury-feted-on-birthday-mrs-stotesbury-gives-tea-for-300.html | E.T. STOTESBURY FETED ON BIRTHDAY; Mrs. Stotesbury Gives Tea for 300 Persons in Palm Beach, Marking 83d Anniversary. MRS. SLOANE IS HOSTESS Celebrates Her Birthday With a Large Tea -- John McCormack Honored by a Buffet Supper. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/japan-buys-mexican-food-purchases-for-army-boom-business-along.html | JAPAN BUYS MEXICAN FOOD.; Purchases for Army Boom Business Along Pacific. | True | Special Cable to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/crooks-and-excrooks.html | Crooks and Ex-Crooks. | True | M.H. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/100431-jobs-found-in-national-drive-total-for-11-days-is-reached-by.html | 100,431 JOBS FOUND IN NATIONAL DRIVE; Total for 11 Days Is Reached by Fewer Than 500 Cities in "War Against Depression." WIDER ORGANIZATION IS AIM With Help of 5,000 Communities That Should Be Aiding, Goal Would Be Near, Leaders Say. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/action-on-sports-proposal-delayed.html | Action on Sports Proposal Delayed. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/challenges-radio-as-aid-to-education-editor-of-time-lays-protests-a.html | CHALLENGES RADIO AS AID TO EDUCATION; Editor of Time Lays Protests, as It Quits Hour on Air, to Need for Better Programs. HE POINTS TO 'FAT PROFITS' Magazine Asks Why Any Advertiser Should Be a "Philanthropist" and Provide Best Broadcasts. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/miss-lorene-hastings-bride-of-r-m-f1tkin-their-marriage-at-elkton-m.html | MISS LORENE HASTINGS BRIDE OF R. M. F1TKIN; Their Marriage at Elkton, Md., on Feb. 13 Is First Announced by Mrs. Fitkin's Mother. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/mrs-frederick-c-white.html | MRS. FREDERICK C. WHITE. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/clarify-stand-on-prince-swedish-royalty-to-welcome-lennart-after.html | CLARIFY STAND ON PRINCE.; Swedish Royalty to Welcome Lennart After His Marriage. | True | Special Cable to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/city-gets-18000000-in-new-bank-credit-obtains-fourth-loan-from-the.html | CITY GETS $.18,000,000 IN NEW BANK CREDIT; Obtains Fourth Loan From the $151,000,000 Revolving Fund Extended by 34 Houses. TOTAL NOW IS $73,000,000 Rate Is 5 3/4% on Revenue Bills That Will Mature June 10, Payable Out of 1932 Tax Collections. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/new-yorker-sells-holdings-in-jersey-jennie-e-thorley-conveys-two.html | NEW YORKER SELLS HOLDINGS IN JERSEY; Jennie E. Thorley Conveys Two Houses and a Taxpayer in Hoboken. JERSEY CITY FLATS BOUGHT Properties in Union City, Kearny, West New York and Cliffside Park Also Pass to New Ownership. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/general-advance-in-paris.html | General Advance In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/george-c-hupp.html | GEORGE C. HUPP. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/linfield-defeats-celtic-triumphs-by-21-in-second-replay-of-irish.html | LINFIELD DEFEATS CELTIC.; Triumphs by 2-1 in Second Replay of Irish Cup Semi-Final. | True | | C1B 145666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/mrs-f-c-pepield-art-patron-dead-widowofambassadorto-austria-hungary.html | MRS. F. C. PEPIELD, ART PATRON, DEAD; WidowofAmbassadorto Austria-Hungary From 1913 to°917 Succumbs at Age of 78. NOTED AS PHILANTHROPIST Honored by Vatican and Foreign Governments for Charities and War Relief Work. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/berlin-beer-strike-increases-intoxicated-persons-on-street.html | Berlin Beer Strike Increases Intoxicated Persons on Street | True | Special Cable to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/ben-bernie-assessed-500-orchestra-leader-is-held-at-fault-in-attack.html | BEN BERNIE ASSESSED $500; Orchestra Leader Is Held at Fault in Attack on Dance Manager. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/third-round-gained-by-rice-at-squash-harvard-club-player-reaches.html | THIRD ROUND GAINED BY RICE AT SQUASH; Harvard Club Player Reaches Bracket Ahead of Field in National Class B Play. WINS MATCH FROM TRANTER Triumphs Over New York A.C. Rival by 15-8, 15-10 -- Tompkins, Stokes Among First Round Victors. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/contract-offered-to-hoyt-by-robins-exyankee-likely-to-don-brooklyn.html | CONTRACT OFFERED TO HOYT BY ROBINS; Ex-Yankee Likely to Don Brooklyn Uniform Soon -- Vance Has First Workout. PHELPS AND SLADE ARRIVE Vanguard of Second Squad Due to Reach Camp at Clearwater Today. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/reserve-bank-cuts-billbuying-rate-reduction-of-13-of-1-made-on.html | RESERVE BANK CUTS BILL-BUYING RATE; Reduction of 1/3 of 1% Made on Short-Term Paper, 1/4 of 1% on Longer Maturities. OPEN MARKET FOLLOWS Foreign Exchanges Fail to Make Expected Rise Against Dollar After Rediscount Change. DROP IN FRANCS UNUSUAL Previous Efforts to Ease Credit Here Had Resulted in Advance -- $4,157,700 Gold Shipped. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/end-predicted-soon-for-big-radio-pact-rca-and-general-motors-radio.html | END PREDICTED SOON FOR BIG RADIO PACT; R.C.A. and General Motors Radio Are Expected to Cancel "No-Royalty" Contract. POINT IN ANTI-TRUST SUIT Patent Pool Intimated as Likely to Follow -- General Electric and Westinghouse Interested. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/dr-tc-mnamara-jersey-physician-dies-was-adviser-to-eamon-de-valera.html | DR. T.C. M'NAMARA, JERSEY PHYSICIAN, DIES; Was Adviser to Eamon de Valera During Irish Republican Movement When Leader Was Here | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/british-army-flier-wins-speed-prize-ambassador-receives-thompson.html | BRITISH ARMY FLIER WINS SPEED PRIZE; Ambassador Receives Thompson Trophy From Bingham for Lieut. C.H. Stainforth. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/temple-five-loses-first-time-at-home-string-of-ten-victories-in-a.html | TEMPLE FIVE LOSES FIRST TIME AT HOME; String of Ten Victories in a Row Is Snapped by Carnegie Tech, 27-22. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/raskob-denounced-jahncke-under-fire-hurley-assails-chairmans.html | RASKOB DENOUNCED; JAHNCKE UNDER FIRE; Hurley Assails Chairman's Reference to Hoover and Wet Plank as Party War Flares Up. GARNER ATTACKS NAVY AIDE Economic Legislation Is Essentially Democratic, the Speaker Replies to Assistant Secretary's Speech. | True | Special to THE NEW YORK TIMES. | C1B 145666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/blonde-captive-shown-motion-picture-of-dr-withingtons-expedition-at.html | BLONDE CAPTIVE" SHOWN.; Motion Picture of Dr. Withington's Expedition at the Liberty. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/gen-pershing-in-hospital-he-enters-walter-reed-for-treatment-of.html | GEN. PERSHING IN HOSPITAL; He Enters Walter Reed for Treatment of Cold Contracted Monday. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/kills-himself-in-bermuda-tourist-identified-as-louis-mayrels-of.html | KILLS HIMSELF IN BERMUDA; Tourist Identified as Louis Mayrels of Forest Hills Dies by Shot. | True | Special Cable to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/japanese-bankers-warn-army-chiefs-foresee-increasing-difficulties.html | JAPANESE BANKERS WARN ARMY CHIEFS; Foresee Increasing Difficulties in Financing Operations if They Are Protracted. PRESS SHOWING CONCERN Growing World Hostility Realized -- Hoover and Stimson Reported at Odds Over Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/john-gitty.html | JOHN GITTY. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/cotton-prices-fall-as-offerings-rise-early-advance-is-checked-by.html | COTTON PRICES FALL AS OFFERINGS RISE; Early Advance Is Checked by Southern Selling or Deals for Profit-Taking. NET DECLINES 6 TO 9 POINTS Reserve Bank's Rate Cut and Passage of Glass-Steagill Bill Fail to Have Much Effect. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/morgan-and-stotesbury-tax-cuts.html | Morgan and Stotesbury Tax Cuts. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/kettledrum-holds-interest-of-youth-punch-and-judy-show-again.html | KETTLEDRUM HOLDS INTEREST OF YOUTH; Punch and Judy Show Again Featured at Annual Benefit for Samaritan Home. SOCIAL LEADERS IN CHARGE Dancing Attracts Older Children, and One Room at Plaza Is Given Over to Card Games. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/no-third-party.html | NO THIRD PARTY. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/lewis-throws-mcmillen-referee-is-knocked-out-of-ring-in-wild-bout.html | LEWIS THROWS McMILLEN.; Referee Is Knocked Out of Ring in wild Bout in Philadelphia. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/thomson-golf-medalist-leads-qualifiers-in-spring-tourney-at.html | THOMSON GOLF MEDALIST.; Leads Qualifiers in Spring Tourney at Pinehurst With a 74. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/3cent-gasoline-tax-higher-income-levy-signed-by-governor-former-a.html | 3-CENT GASOLINE TAX, HIGHER INCOME LEVY SIGNED BY GOVERNOR; Former, a Rise of One Cent a Gallon, Is Effective Tuesday -- Latter Is Doubled. WILL YIELD $76,000,000 Meanwhile in Washington House Leaders Practically Complete Sales Tax Draft. WANT ACTION NEXT WEEK Only Barest Necessities Will Escape Federal Levies, Aimed to Raise $1,000,000,000. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/operators-critical-of-subway-terms-management-groups-hold-they.html | OPERATORS CRITICAL OF SUBWAY TERMS; Management Groups Hold They Would Be Forced to Gamble on City System's Revenues. WILL ASK MODIFICATION Bidders Expected to Give Views at Public Hearings -- Number of Competitors in Doubt. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/stocks-decline-irregularly-in-extremely-dull-trading-bonds-advance.html | Stocks Decline Irregularly in Extremely Dull Trading -- Bonds Advance Moderately -- Grains Mover Lower. | True | | C1B 145666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/violence-in-boston-strike.html | Violence in Boston Strike. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/jersey-party-asks-plank-for-repeal-republicans-backing-hoover-also.html | JERSEY PARTY ASKS PLANK FOR REPEAL; Republicans Backing Hoover Also Urge Modification of the Volstead Act. PLEDGE TO PRESIDENT LOST Morrow Proposal for Solution of Liquor Problem Reiterated in Demand for National Platform. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/two-banking-posts-filled-state-department-names-special-deputy.html | TWO BANKING POSTS FILLED; State Department Names Special Deputy Superintendents. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/says-convicts-held-cell-keys-in-hawaii-report-to-judd-also-charges.html | SAYS CONVICTS HELD CELL KEYS IN HAWAII; Report to Judd Also Charges Moral Laxity and Fraud in Prison Supplies. VISITS TO OUTSIDE ALLEGED Conditions at Oahu Said Now to Be Improved -- Darrow to Take Massie Case if Doctor Consents. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/tokyo-denies-aiding-soviet-foes.html | Tokyo Denies Aiding Soviet Foes. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/bruening-upheld-on-six-votes.html | Bruening Upheld on Six Votes. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/alfred-lee.html | ALFRED LEE. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/bartlett-deep-soundings.html | BARTLETT DEEP SOUNDINGS. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/bank-sells-flat-in-west-157th-st-manhattan-trust-disposes-of.html | BANK SELLS FLAT IN WEST 157TH ST.; Manhattan Trust Disposes of Ten-Story Building on Broadway Corner. MANY LEASEHOLDS LISTED Long-Term Contracts on Business and Residential Properties in Manhattan Are Disclosed. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/oxygen-used-in-fight-to-save-gorillas-life-all-resources-known-to.html | Oxygen Used in Fight to Save Gorilla's Life; All Resources Known to Science Aiding N'Gi | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/moves-to-postpone-panamerican-parley-brazil-it-reported-as-acting.html | MOVES TO POSTPONE PAN-AMERICAN PARLEY; Brazil It Reported as Acting for Uruguay -- Paraguayan Foreign Minister Visits Argentina. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/dawes-finance-group-called-bureaucratic-jersey-trade-leader-assails.html | DAWES FINANCE GROUP CALLED BUREAUCRATIC; Jersey Trade Leader Assails Method Used in Reply to Letter Offering State Plan. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/walters-left-14003728-third-inventory-includes-starspangled-banner.html | WALTERS LEFT $14,003,728.; Third Inventory Includes "Star-Spangled Banner" Manuscript. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/will-is-signed-by-braille-system.html | Will Is Signed by Braille System. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/reapportionment-suit-advanced.html | Reapportionment Suit Advanced. | True | Special to THE NEW YORK TIMES. | C1B 145666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/mrs-coffin-is-dead-friend-of-hoovers-wife-of-capitalist-succumbs.html | MRS. COFFIN IS DEAD; FRIEND OF HOOVERS; Wife of Capitalist Succumbs Day Before President's Wife Was to Visit Her. i uuuu j OWNED ISLAND OFF GEORGIA! I uuu I The Coolidges, Col. Lindbergh and j Other Notables Had Been Guestt at 11-Mile Insular Estate. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/farm-loan-bill-is-passed.html | farm Loan Bill Is Passed. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/old-days-recalled-by-west-side-boys-deegan-leads-in-swapping-yarns.html | OLD DAYS RECALLED BY WEST SIDE BOYS; Deegan Leads in "Swapping" Yarns of Goats in 8th Av., of Groves and Open Fields. 5-CENT BEER REMEMBERED Thoughts of the Curry Farm, Horse Cars and Joyous Swims In the Hudson Also Are Revived. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/hakes-wins-palm-beach-golf.html | Hakes Wins Palm Beach Golf. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/oldest-canadian-pastor-is-102.html | Oldest Canadian Pastor Is 102. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/irving-berlin-finds-east-side-changed-impressed-by-visit-to-boys.html | IRVING BERLIN FINDS EAST SIDE CHANGED; Impressed by Visit to Boys Club -- Plays His Tunes, Learns Old Ones Are Best Liked. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/prague-seeks-wendel-claimants.html | Prague Seeks Wendel Claimants. | True | Wireless to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/cuba-pays-homage-to-rodriguez.html | Cuba Pays Homage to Rodriguez. | True | Wireless to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/james-h-gambrill-oldest-miller-in-maryland-is-dead-at-the-age-of.html | JAMES H. GAMBRILL; Oldest Miller in Maryland Is Dead at the Age of 102. | True | Special to THB NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/pater-son-selling-its-bonds-over-the-counter-at-home.html | Pater son Selling Its Bonds Over the Counter at Home | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/pratt-quintet-defeated-bows-to-coast-guard-academy-by-score-of-36.html | PRATT QUINTET DEFEATED.; Bows to Coast Guard Academy by Score of 36 to 32. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/columbia-freshmen-bow-lose-in-swimming-meet-to-rutgers-yearlings-by.html | COLUMBIA FRESHMEN BOW.; Lose in Swimming Meet to Rutgers Yearlings by 47 to 15. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/rail-merger-plan-opposed-by-d-h-roads-controller-gives-figures-to.html | RAIL MERGER PLAN OPPOSED BY D. & H.; Road's Controller Gives Figures to Show Vast Losses on Holding Company Investments. APPEARS BEFORE THE I.C.C. H.T. Newcomb, Counsel for Company, Questions Ability of Lines to Finance Their Proposal. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/thirty-at-penn-seeking-battery-positions-as-baseball-squad-toils.html | Thirty at Penn Seeking Battery Positions As Baseball Squad Toils Daily in Palestra | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/newark-complaint-upheld-on-rail-rate-icc-orders-the-pennsylvania-to.html | NEWARK COMPLAINT UPHELD ON RAIL RATE; I.C.C. Orders the Pennsylvania to Adjust Lumber-Loading Scale. CITY CLAIMED PORT CURB Decision by Body Is Unanimous -- Port of New York Authority Backs Plea. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 145666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/state-rejects-plea-for-7-more-judges-westall-at-hearing-here-says.html | STATE REJECTS PLEA; FOR 7 MORE JUDGES; Westall, at Hearing Here, Says No Additions in City Court Will Be Recommended. REFORMS URGED INSTEAD Dowling, Taft and Others Tell Commission Better System Might Ease Congestion. LA FETRA DEFENDS POLICY Asserts He Has Made Changes Allowed by Law -- Complains of Inadequate Quarters. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/track-license-fees-cut-kentucky-governor-signs-bill-affecting.html | TRACK LICENSE FEES CUT.; Kentucky Governor Signs Bill Affecting State's Race Courses. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/president-and-cabinet.html | PRESIDENT AND CABINET. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/no-mooney-decision-for-a-while.html | No Mooney Decision for a While. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/dickey-to-sign-contract-yankee-catcher-agrees-to-accept-same-salary.html | DICKEY TO SIGN CONTRACT.; Yankee Catcher Agrees to Accept Same Salary as Last Year. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/a-court-room-melodrama.html | A Court Room Melodrama. | True | A.D.S. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/bank-of-united-states-bids-in-the-san-remo-plaintiff-takes-over.html | BANK OF UNITED STATES BIDS IN THE SAN REMO; Plaintiff Takes Over 27-Story Apartments on Central Park West -- Other Auctions. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/topics-of-interest-to-the-churchgoer-salvation-army-to-conduct.html | TOPICS OF INTEREST TO THE CHURCHGOER; Salvation Army to Conduct Services Tomorrow in 200 Prisons in 11 States. CATHOLIC DAUGHTERS MEET Adult School of Religion to Be Held Wednesdays in March at Central Presbyterian Church. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/nyu-girls-swimming-team-beats-hunter-32-l2-to-19-1/2-for-29th.html | N.Y.U. Girls' Swimming Team Beats Hunter, 32 1/2 to 19 1/2, for 29th Successive Triumph | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/aeg-loses-4500000-german-firms-1931-report-puts-fall-in-turnover-at.html | A.E.G. LOSES $4,500,000.; German Firm's 1931 Report Puts Fall in Turnover at 30 Per Cent. | True | Special Cable to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/irvington-banker-arrested-in-theft-ma-cox-is-held-in-los-angeles-on.html | IRVINGTON BANKER ARRESTED IN THEFT; M.A. Cox Is Held in Los Angeles on Charge of Taking $11,800 on Christmas Eve. ANOTHER'S WIFE WITH HIM She Offers to Surrender $8,000 -- Her Husband Is Military Aide to Ohio Governor. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/nyu-swim-team-defeated-by-pitt-panthers-triumph-in-final-event-to.html | N.Y.U. SWIM TEAM DEFEATED BY PITT; Panthers Triumph in Final Event to Capture Meet by 30-29 in Losers' Pool. HANNA OUTSTANDING STAR Annexes the 440 and 100 Yard Tests, Beating Klunk, Violet Ace, in the Latter. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/curbing-japan-we-should-it-is-held-join-any-league-move-for-boycott.html | CURBING JAPAN; We Should, It Is Held, Join Any League Move for Boycott | True | INDIGNANT AMERICAN. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/evameline-purse-won-by-weideleen-fair-grounds-feature-goes-to.html | EVAMELINE PURSE WON BY WEIDELEEN; Fair Grounds Feature Goes to Prichard Filly by a Length Over Harlem. MY SWEETS FINISHES NEXT Sets the Early Pace but Is Overhauled by Winner, Which Runs Six Furlongs in 1:13 1-5. | True | | C1B 145666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/inspects-work-of-unemployed.html | Inspects Work of Unemployed. | True | Special Cable to The NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/lenz-and-liggett-win-at-contract-holders-of-many-auction-titles.html | LENZ AND LIGGETT WIN AT CONTRACT; Holders of Many Auction Titles Take Goldman Pair Trophy in Eastern Championships. CROWD CHEERS VETERANS Cavendish Team First in Mixed Fours Play -- Mrs. Roberts and Mrs. Tench Take Teachers' Cup. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/four-powers-appeal-to-japan-to-move-warships-and-stop-using.html | Four Powers Appeal to Japan to Move Warships And Stop Using Settlement for Landing Troops | True | By Hugh Byas.special Cable To the New York Times. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/yale-junior-prom-shows-a-surplus-expensive-features-of-former-years.html | YALE JUNIOR PROM SHOWS A SURPLUS; Expensive Features of Former Years Dispensed With at Chief Function of Social Week. DEFICIT IS THUS AVOIDED Money Is to Be Devoted to Student Relief -- About 600 Couples at Dance. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/viscount-plutner-has-operation.html | Viscount Plutner Has Operation. | True | Special Cable to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/cuba-names-gunboat-ceremony-also-held-for-presidential-yacht.html | CUBA NAMES GUNBOAT.; Ceremony Also Held for Presidential Yacht, Acquired From Dr. Claude. | True | Wireless to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/jh-whitneys-slater-1011-beats-liberty-iii-in-england.html | J.H. Whitney's Slater, 10-11, Beats Liberty III in England | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/ware-mass-high-school-burns.html | Ware (Mass.) High School Burns. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/to-give-akron-clean-bill-naval-subcommittee-finds-no-faulty-work-or.html | TO GIVE AKRON CLEAN BILL.; Naval Subcommittee Finds No Faulty Work or Materials. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/mistrial-declared-in-broderick-case-court-acts-on-charge-juror-hid.html | MISTRIAL DECLARED IN BRODERICK CASE; Court Acts on Charge Juror Hid Fact That State Revoked His Insurance License. VENUE CHANGE TO BE ASKED Defense Move Expected Before March 14, Date Set for Picking of Another Jury. GRAIN IS INVESTIGATING Seeks to Determine If Grossman Can Be Indicted in Perjury -- Juror Defends His Statements. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/will-rogers-flies-210-miles-to-ranch-in-seventy-minutes.html | Will Rogers Flies 210 Miles To Ranch in Seventy Minutes | True | WILL ROGERS. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/thomas-raps-governor-he-suggests-roosevelt-has-great-desire-to-hold.html | THOMAS RAPS GOVERNOR.; He Suggests Roosevelt Has Great Desire to Hold Office. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/john-bain.html | JOHN BAIN. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/acknowledgment.html | ACKNOWLEDGMENT. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/kidnapping-terrorism-revealed-at-hearing-ace-detective-of-secret.html | KIDNAPPING TERRORISM REVEALED AT HEARING; " Ace" Detective of "Secret Six" Tells at Executive Session of Mid-West Racket. | True | | C1B 145666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/approves-oil-concessions-colombia-dismisses-protests-against-three.html | APPROVES OIL CONCESSIONS; Colombia Dismisses Protests Against Three Applications. | True | Special Cable to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/new-coach-praised-by-university-head-personality-and-experience-of.html | NEW COACH PRAISED BY UNIVERSITY HEAD; Personality and Experience of Crisler Impressed Him, Dr. Hibben of Princeton Says. TO COME EAST NEXT WEEK Minnesota Director to Confer With Officials -- Departure Regretted at Minneapolis. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/decree-to-ethel-clayton-actress-in-los-angeles-said-ian-kelth-threw.html | DECREE TO ETHEL CLAYTON.; Actress in Los Angeles Said Ian Kelth Threw Dishes at Her. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/william-dyer-fullerton-federal-commissioner-at-yosemite-national.html | WILLIAM DYER FULLERTON.; Federal Commissioner at Yosemite National Park Dies. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/john-and-lionel-barrymore-engage-in-a-battle-of-wits-in-a-film.html | John and Lionel Barrymore Engage in a Battle of Wits in a Film Version of "Arsene Lupin." | True | By Mobdaunt Hall. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/liverpools-cotton-week-slight-increase-in-british-stocks-imports.html | LIVERPOOL'S COTTON WEEK.; Slight Increase in British Stocks; Imports Were Larger. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/masters-tell-of-gale-and-cold-on-atlantic-the-europa-and-hamburg.html | MASTERS TELL OF GALE AND COLD ON ATLANTIC; The Europa and Hamburg Passed Through Hurricane -- Heavily Coated by Frozen Spray. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/alleged-recruiting-explained.html | Alleged Recruiting Explained. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/funeral-today-for-dr-bryan.html | Funeral Today for Dr. Bryan. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/breakdown-at-geneva.html | BREAKDOWN" AT GENEVA. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/demands-sent-to-tokyo.html | Demands Sent to Tokyo. | True | Special Cable to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/left-5000-to-geneva-for-narcotic-fight-charles-kcrane-willed-100000.html | LEFT $5,000 TO GENEVA FOR NARCOTIC FIGHT; Charles K.Crane Willed $100,000 to Yale and Money to Bay State Charities. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/clips-worlds-swim-mark-fraeulein-rocke-goes-200yard-breast-stroke.html | CLIPS WORLD'S SWIM MARK.; Fraeulein Rocke Goes 200-Yard Breast Stroke in 2:52 8-10. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/surety-seeks-extradition.html | Surety Seeks Extradition. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/stalin-tottering-trotsky-declares-he-thinks-his-own-principles-are.html | STALIN TOTTERING, TROTSKY DECLARES; He Thinks His Own Principles Are Hastening the Process, He Says in Interview. DENIES ANTI-SOVIET MOVES Exile Explains Action Is Aimed Only at the Dictatorship of Present Faction. FINDS HIS IDEAS GAINING Former Army Chief Asserts Ban on His Books Does Not Bar the "Contraband" From Russia. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/seek-service-in-china-former-lady-heath-and-husband-ask-for-places.html | SEEK SERVICE IN CHINA.; Former Lady Heath and Husband Ask for Places in Air Forces. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/conservatives-hold-seat-sir-gifford-fox-defeats-liberal-for-henley.html | CONSERVATIVES HOLD SEAT.; Sir Gifford Fox Defeats Liberal for Henley Vacancy in England. | True | Wireless to THE NEW YORK TIMES. | C1B 145666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/text-of-seaburys-address-in-cincinnati-attacking-tammany-hall.html | Text of Seabury's Address in Cincinnati, Attacking Tammany Hall | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/russians-to-die-for-theft-shooting-decreed-for-4-who-hampered.html | RUSSIANS TO DIE FOR THEFT; Shooting Decreed for 4 Who Hampered Transport by Looting Cars. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/4500-at-new-haven-see-figure-skaters-several-hundred-are-unable-to.html | 4,500 AT NEW HAVEN SEE FIGURE SKATERS; Several Hundred Are Unable to Obtain SeatsuSchafer Among Stars Who Perform. | True | i | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/dawes-radios-plea-for-illinois-notes-calls-on-citizens-of-home.html | DAWES RADIOS PLEA FOR ILLINOIS NOTES; Calls On Citizens of Home State to Buy $18,750,000 Issue for Relief of the Destitute. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/promises-huge-gain-in-star-photography-prof-ritchey-explains.html | PROMISES HUGE GAIN IN STAR PHOTOGRAPHY; Prof. Ritchey Explains Workings of New Naval Telescope to Guests Who View Mounting. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/newman-sets-cue-mark-has-break-of-1183-in-english-billiard-match.html | NEWMAN SETS CUE MARK.; Has Break of 1,183 in English Billiard Match With Lindrum. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/nominated-to-head-mit-alumni.html | Nominated to Head M.I.T. Alumni. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/walker-suspects-collusion-in-bids-aroused-by-circumstances-of.html | WALKER SUSPECTS COLLUSION IN BIDS; Aroused by Circumstances of Contract for Electrical Work in School. HE FAVORS INVESTIGATION But Job Is Let After Statement by Dr. Wade That It Is of Vital Importance. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/three-arts-club-plans-reception.html | Three Arts Club Plans Reception. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/federal-tax-plans.html | FEDERAL TAX PLANS. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/municipal-offers-of-bonds-off-again-next-weeks-total-7357864-is.html | MUNICIPAL OFFERS OF BONDS OFF AGAIN; Next Week's Total, $7,357,864, Is Smallest Recorded So Far This Year. OREGON'S $1,000,000 LEADS Market Buoyed This Week by Rise in Government Securities -- Bidders Are Setting Rates. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/chinese-general-gratified-but-tsai-tingkai-admits-he-cannot-claim.html | CHINESE GENERAL 'GRATIFIED'; But Tsai Ting-kai Admits He Cannot Claim Marked Gains | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/romeo-et-juliette-returns.html | Romeo et Juliette" Returns. | True | H.T. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/investigates-flaxseed-costs.html | Investigates Flaxseed Costs, | True | Special Cable to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/perkins-in-final-of-dixie-title-golf-establishes-lead-of-2-up-over.html | PERKINS IN FINAL OF DIXIE TITLE GOLF; Establishes Lead of 2 Up Over Outgoing Nine and Defeats Odom by 4 and 3. GOODWIN ALSO ADVANCES Monroe (N.Y.) Player Halts Soccoli, 4 and 3, at Miami -- Equals Par on First Half. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/juilliard-students-give-bach.html | Juilliard Students Give Bach. | True | W.B.C. | C1B 145666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/hoover-vetoes-bill-first-of-the-session-he-holds-that-measure-for.html | HOOVER VETOES BILL; FIRST OF THE SESSION; He Holds That Measure for Relief of Veteran Will Not Accomplish Its Purpose. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/roosevelt-holds-tax-rise-a-duty-in-rhinebeck-speech-he-calls-his.html | ROOSEVELT HOLDS TAX RISE A DUTY; In Rhinebeck Speech He Calls His Program Mandated to Aid 2,500,000 Idle. FIGHTING HUNGER IN CRISIS Governor Tells Odd Fellows That State's $20,000,000 Job Plan Must Go On Another Year. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/macy-delegates-win-as-mills-is-shelved-state-chairman-and-allies-in.html | MACY DELEGATES WIN AS MILLS IS SHELVED; State Chairman and Allies In Control at Election -- Pleas From Washington Ignored. PRESIDENT'S RULE UPHELD New Jersey Also Backs Regime, Asks Dry Modification and Approves Unpledged Group. MACY SLATE NAMED TO GO TO CONVENTION | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/french-senate-defers-woman-suffrage-bill-and-schedules-general.html | French Senate Defers Woman Suffrage Bill And Schedules General Debate for March 15 | True | Special cable to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/lionel-judah-kursheedt.html | LIONEL JUDAH KURSHEEDT. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/couturier-reported-engaged-to-heiress-chicago-paper-says-paal.html | COUTURIER REPORTED ENGAGED TO HEIRESS; Chicago Paper Says Paal Dupont Will Wed Miss Rachel W. Strawbridge. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/hauptmann-finds-world-still-sound-greeted-by-mayor-at-city-hall-he.html | HAUPTMANN FINDS WORLD STILL SOUND; Greeted by Mayor at City Hall, He Predicts Economic and Ethical Recovery. IS EAGER TO APPRAISE US Denies He Brings Opinions, but He Hopes to Form Some--Considers German Theatre Supreme. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/drys-gain-slightly-in-poll-by-digest-but-wets-remain-far-in-lead.html | DRYS GAIN SLIGHTLY IN POLL BY DIGEST; But Wets Remain Far in Lead, With 80% of Total Vote in the First Two Weeks. STRONGEST IN NEW YORK All States Reported So Far Are for Repeal -- Too Early for Conclusions, Say Magazine. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/smith-is-host-at-luncheon-to-curry-and-mccooey.html | Smith Is Host at Luncheon To Curry and McCooey | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/mme-schumannheink-sings-erda-in-a-spirited-das-rheingold-grace.html | Mme. Schumann-Heink Sings Erda in a Spirited "Das Rheingold" -- Grace Moore as Juliette. | True | H.T. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/raid-newark-distillery-dry-agents-seize-500000-plant-on-passaie.html | RAID NEWARK DISTILLERY.; Dry Agents Seize $500,000 Plant on Passaic River -- No Arrests Made. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/first-eightclylnder-ford-cars-to-b-assembled-next-week.html | First Eight-Clylnder Ford Cars To Be Assembled Next Week | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/injuries-are-fatal-to-new-jersey-boxer-turrano-long-branch.html | INJURIES ARE FATAL TO NEW JERSEY BOXER; Turrano, Long Branch Middleweight, Dies as Result of Battering in Bout. | True | | C1B 145666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/says-darwin-bowed-to-religious-views-pv-victorius-reveals-he-put-by.html | SAYS DARWIN BOWED TO RELIGIOUS VIEWS; P.V. Victorius Reveals He Put "by the Creator" in 2d Edition of "Origin of Species." NOSE ANECDOTE IS TOLD Scientist's Appearance Reported to Have Come Near Barring Him From Five-Year Trip. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/london-sees-lead-in-letter-to-borah-papers-there-view-stimson-note.html | LONDON SEES LEAD IN LETTER TO BORAH; Papers There View Stimson Note as Outline of Course That Britain Should Follow. LEAGUE OPPORTUNITY NOTED Policy Is Declared to Make Harmonious Action Possible -- Week-End Review Wonders About Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/newark-boxer-wins-50th-in-row.html | Newark Boxer Wins 50th in Row. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/seabury-in-attack-on-tammany-strikes-blow-at-roosevelt-calls-on.html | SEABURY IN ATTACK ON TAMMANY STRIKES BLOW AT ROOSEVELT; Calls on Nation in Cincinnati Speech to Repudiate Leaders Friendly to Organization. BID FOR PRESIDENCY SEEN Supporters of Governor View Address as Move to Defeat Executive and Smith. END BOSSES, COUNSEL ASKS Machines Threaten to Corrupt National Parties, He Asserts -- Repeats Attack Over Radio. SEABURY STRIKES BLOW AT ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/urge-united-states-sit-with-assembly-league-of-nations-association.html | URGE UNITED STATES SIT WITH ASSEMBLY; League of Nations Association Directors Cite Oar Interest in Sino-Japanese issue. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/curb-stocks-weak-and-trading-dull-losses-shown-in-utilities-and.html | CURB STOCKS WEAK AND TRADING DULL; Losses Shown in Utilities and Petroleum Shares, With Industrials Quiet. BONDS INCREASE ACTIVITY Foreign Issues Strong, the Gains Outnumbering the Declines -- Domestic Group Mixed. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/says-government-hoards-patman-charges-withholding-of-soldiers-bonus.html | SAYS GOVERNMENT HOARDS.; Patman Charges Withholding of Soldiers -- Bonus Balks Prosperity. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/defends-composers-group-gene-buck-at-house-hearing-denies.html | DEFENDS COMPOSERS' GROUP; Gene Buck, at House Hearing, Denies "Racketeering" Charge. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/job-insurance-aim-of-bills-at-albany-mastick-and-steingut-embody.html | JOB INSURANCE AIM OF BILLS AT ALBANY; Mastick and Steingut Embody Compulsory Plan Urged by the Governor's Experts. EMPLOYERS TO BUILD FUND Each Would Contribute 2 Per Cent of Their Payroll for Two Years to Create a Reserve. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/japanese-make-plea-to-british-fair-play-six-internationally-known.html | JAPANESE MAKE PLEA TO BRITISH FAIR PLAY; Six Internationally Known Men Cable Reply to Charge of Imperialistic Aims. CLAIM DEFENSE IN CHINA Ishii, Wakatsuki and Others Liken Shanghai Action to Protection of Panama. JAPANESE APPEAL FOR A FAIR HEARING | True | Wireless to THE NEW YORK TIMES. | C1B 145666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/reichstag-upholds-broening-289-t0-264-supports-cabinet-on-six-votes.html | REICHSTAG UPHOLDS BROENING, 289 T0 264; Supports Cabinet on Six Votes, Including Red Motion to Stop Paying Private Debts. MARCH 13 SET FOR ELECTION Nazis and Nationalists Walk Out of Closing Session as Former Are Charged With Political Killings. | True | By Guido Enderis.special Cable To the New York Times. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/harrie-albert-pratt.html | HARRIE ALBERT PRATT. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/reports-town-taken-by-a-sandino-force-mexico-city-aide-of.html | REPORTS TOWN TAKEN BY A SANDINO FORCE; Mexico City Aide of Nicaraguan Leader Says Chinandega Will Next Be Stormed. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/committee-for-sales-tax.html | Committee for Sales Tax. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/attorney-indicted-in-divorce-fraud.html | Attorney Indicted in Divorce Fraud. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/splitsecond-speed-of-radium-clocked-new-device-records-passage-of-a.html | SPLIT-SECOND SPEED OF RADIUM CLOCKED; New Device Records Passage of Alpha Particles Ten Millionths of a Second Apart. TO GAUGE "FIRING" AT ATOM Physical and Optical Societies Also Told of Measuring Current of an Electron a Second. UPPER ETHER IONS STUDIED Layer Found In Banks 65 and 85 Miles High, Reflecting Radio Waves -- New Weighing of Atom. | True | By Willam Laurence.special To the New York Times. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/japanese-in-wide-air-raids-chinese-drive-foe-out-of-lost-town.html | Japanese In Wide Air Raids.; CHINESE DRIVE FOE OUT OF LOST TOWN | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/hitler-takes-oath-to-back-constitution-accepts-appointment-as.html | HITLER TAKES OATH TO BACK CONSTITUTION; Accepts Appointment as Official of Branswick Legation and Qualifies for Presidency. | True | Special Cable to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/john-f-osullivan.html | JOHN F. O'SULLIVAN. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/built-up-minnesota-morale.html | Built Up Minnesota Morale. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/lloyd-george-iii-of-a-cold.html | Lloyd George III of a Cold. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/james-henry-wilson.html | JAMES HENRY WILSON. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/troops-will-stay-in-texas-oil-fields-sterling-to-continue-curb-on.html | TROOPS WILL STAY IN TEXAS OIL FIELDS; Sterling to Continue Curb on Output Except at Wells Exempted by Injunction. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/railroad-seeks-issue-of-39599750-in-bonds-st-lonissouthwestern-line.html | RAILROAD SEEKS ISSUE OF $39,599,750 IN BONDS; St. Lonis-Southwestern Line Would Use the Collateral to Obtain a Loan of Reconstruction Board. | True | Special to THE NEW YORK TIMES. | C1B 145666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/wh-nichols-left-9137140-estate-nyu-to-get-half-of-residue-gift.html | W.H. NICHOLS LEFT $9,137,140 ESTATE; N.Y.U. to Get Half of Residue -- Gift Worth $4,497,717 at Time of Appraisal. 18 INSTITUTIONS ARE AIDED Brooklyn Polytechnic Institute Will Receive $250,000 -- Mrs. J.A. Stafford Aided Charities. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/wet-vote-petition-is-short-23-names-now-has-122-of-145-signatures.html | WET VOTE PETITION IS SHORT 23 NAMES; Now Has 122 of 145 Signatures Needed, With Leaders Hoping to Get Remainder Today. DRYS REPORTED IN A TRADE Some Supposed Anti-Prohibitionists Require Persuasion, Offering a Variety of Objections. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/major-a-c-arnold-dies-on-west-coast-i-veteran-of-boer-war-and-world.html | MAJOR A. C. ARNOLD DIES ON WEST COAST i; Veteran of Boer War and World War Won Distinguished Service Cross in France in 1918. | True | Special to THS NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/von-baurbreitenfeld-dies-in-jersey-home-brewing-expert-ran-academy.html | VON BAUR-BREITENFELD DIES IN JERSEY HOME; Brewing Expert Ran Academy at Which He Tanght Pnpt\S How to Make Besr. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/stimson-ends-hopes-of-shorts-mother-informs-her-consul-general-at.html | STIMSON ENDS HOPES OF SHORT'S MOTHER; Informs Her Consul General at Shanghai Confirms Death of Her Son in Air Combat. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/borah-says-treaty-bars-disarmament-senator-declares-versailles-pact.html | BORAH SAYS TREATY BARS DISARMAMENT; Senator Declares Versailles Pact Must Be Rewritten 'Either Peaceably or Forcibly.' FRANCE HELD CHIEF FACTOR Prohibition Amendment Is Not Sacred to Him but He Awaits a Better Program. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/mills-to-ask-relief-on-duress-imports-customs-officials-and.html | MILLS TO ASK RELIEF ON 'DURESS' IMPORTS; Customs Officials and Importers Agree on a Request to Congress to Modify the Law. WOULD PERMIT ENTRIES Under a Court Ruling Goods Are Stored When Appraisals at the Ports Are Disputed. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/invasion-plan-reported.html | Invasion" Plan Reported. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/talk-rate-adjustments-shippers-and-railroad-men-hold-session-in.html | TALK RATE ADJUSTMENTS.; Shippers and Railroad Men Hold Session in Pittsburgh. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/cornell-man-exonerated-grand-jury-fails-to-indict-senior-in.html | CORNELL MAN EXONERATED.; Grand Jury Fails to Indict Senior in Stabbing Affray, | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/johns-hopkins-faces-ending-law-institute-lack-of-funds-puts-before.html | JOHNS HOPKINS FACES ENDING LAW INSTITUTE; Lack of Funds Puts Before the Trustees Question of Abandonment or Deficit. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/george-a-kleinheinz.html | GEORGE A. KLEINHEINZ. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/3-japanese-desert-hospital-to-rejoin-command-at-front.html | 3 Japanese Desert Hospital To Rejoin Command at Front | True | Special Cable to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/15000-japanese-have-left-shanghai.html | 15,000 Japanese Have Left Shanghai | True | | C1B 145666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/colgate-five-downs-penn-state-42-to-31-second-period-drive-decides.html | COLGATE FIVE DOWNS PENN STATE, 42 TO 31; Second Period Drive Decides -- Victors Clinch Honors in the Triangular League. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/aid-for-canadian-carrier-authority-to-raise-11372000-proposed-for.html | AID FOR CANADIAN CARRIER.; Authority to Raise $11,372,000 Proposed for National Railways. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/to-honor-chevrillon-international-garden-club-plans-reception-for.html | TO HONOR CHEVRILLON.; International Garden Club Plans Reception for Visitor on March 2. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/1500-fight-police-to-aid-rent-strike-100-men-break-through-lines.html | 1,500 FIGHT POLICE TO AID RENT STRIKE; 100 Men Break Through Lines and Chase Aged Landlord Through Bronx Streets. WOMAN BITES CHAUFFEUR But No Arrests Are Made as Aides of Marshal Evict Twenty Families From Five Houses. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/miss-palfrey-wins-from-miss-nuthall-stages-upset-by-beating-english.html | MISS PALFREY WINS FROM MISS NUTHALL; Stages Upset by Beating English Star, 6-4, 5-7, 6-2, to Retain Bermuda Net Title. WOOD-BELL LOSE IN FINAL Americans Beaten in Doubles by Perry and Lee of England, 6-2, 6-3, 6-4. | True | Special Cable to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/voids-cuban-partys-primary.html | Voids Cuban Party's Primary. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/fieldston-school-swimmers-win.html | Fieldston School Swimmers Win. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/kahn-gets-judgment-against-malone-award-for-14988-is-based-on.html | KAHN GETS JUDGMENT AGAINST MALONE; Award for $14,988 Is Based on Attorney's Failure to Keep Up Payments on $40,000 Note. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/railroad-earings-lower-in-january-reports-show-rate-advance-not.html | RAILROAD EARINGS LOWER IN JANUARY; Reports Show Rate Advance Not Sufficient Yet to Offset Decline in Traffic. SHARP CUTS IN EXPENSES New York Central's Net Operating Income $1,207,144 -- Drop for the Pennsylvania. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/completes-50-years-as-medical-officer-dr-ga-smith-head-of-state.html | COMPLETES 50 YEARS AS MEDICAL OFFICER; Dr. G.A. Smith, Head of State Hospital at Islip, Reviews His Work as Alienist. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/ends-life-surrounded-by-playing-children-elderly-man-shoots-himself.html | ENDS LIFE SURROUNDED BY PLAYING CHILDREN; Elderly Man Shoots Himself in Washington Square -- Police Find No Clue to His Identity. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/seabury-now-held-rival-of-roosevelt-supporters-of-governor-view.html | SEABURY NOW HELD RIVAL OF ROOSEVELT; Supporters of Governor View Speech in Cincinnati as a Bid for the Presidency. RELATIONS LONG STRAINED Attack on Tammany Also Held a Move to Block Smith in Fight for Nomination. FARLEY CASE COMPLICATED Organization Now Fears Executive Will Hesitate to Name District Leader to Replace Sheriff. | True | Special to THE NEW YORK TIMES. | C1B 145666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/senators-to-weigh-short-sales-inquiry-calling-of-banking-committee.html | SENATORS TO WEIGH SHORT SALES INQUIRY; Calling of Banking Committee Meeting for Today Follows a White House Talk. WALCOTT SEES PRESIDENT Senators For and Against an Investigation Will Be Heard on Question. RAIDERS' WOULD BE BARED Restrictions on Short Selling of Commodity Futures Opposed Before the House Committee. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/hoover-to-speak-march-6-nationwide-broadcast-planned-in.html | HOOVER TO SPEAK MARCH 6.; Nation-Wide Broadcast Planned in Anti-Hoarding Drive. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/uarold-sanderson-shipping-man-dies-former-head-of-international.html | UAROLD SANDERSON, SHIPPING MAN, DIES; Former - Head of International Merchant Marine Stricken While in North of Italy. DIRECTED WHITE STAR LINE Came From a Family of Leaders in Maritime Matters Both Here and in England. | True | Special Cable to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/league-reproved-as-hesitant.html | League Reproved as Hesitant. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/kerr-upholds-most-of-football-code-changes-but-sees-game-much-the.html | Kerr Upholds Most of Football Code Changes, But Sees Game Much the Same for Spectators | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/women-fail-in-effort-to-sit-in-arms-parley-americans-join-in-voting.html | WOMEN FAIL IN EFFORT TO SIT IN ARMS PARLEY; Americans Join in Voting Against Observers on Ground It Is a Conference of States. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/links-loss-of-trade-to-laundry-threat-witness-in-stale-inquiry.html | LINKS LOSS OF TRADE TO LAUNDRY 'THREAT'; Witness in Stale Inquiry Tells of Warnings -- Another Denies His Previous Testimony. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/american-women-aid-wounded-in-shanghai-many-are-nurses-and-doctors.html | American Women Aid Wounded in Shanghai; Many Are Nurses and Doctors in Hospitals | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/seabary-favors-an-adaptation-of-cincinnati-rule-for-city.html | Seabary Favors an Adaptation Of Cincinnati Rule for City | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/general-joins-group-hoping-to-end-war-sponsor-says-soldiers-would.html | GENERAL JOINS GROUP HOPING TO END WAR; Sponsor Says Soldiers Would Quit Fighting to Laugh at Civilians in No Man's Land. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/kalergi-proposes-reshaping-league-to-bring-us-in-count-urgs-a.html | KALERGI PROPOSES RESHAPING LEAGUE; To Bring Us In, Count Urges a 'Non-Executive' Assembly of Five Regional Blocs. FOR REVISING 1919 TREATY Pan-Europe Leader Saye in Vienna It Should Be Made to Accord With Wilson's 14 Points. | True | Wireless to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/bank-conditions-improve-in-14-days-influence-of-reconstruction.html | BANK CONDITIONS IMPROVE IN 14 DAYS; Influence of Reconstruction Loans Is Seen in Sharp Decline in Closings. NO NATIONAL BANKS FAILED Deposits of "Baby" Bond Funds Are Expected to Add Strength to the Financial Situation. | True | Special to THE NEW YORK TIMES. | C1B 145666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/nine-more-perish-in-slides-and-floods-homes-are-wiped-out-in-state.html | NINE MORE PERISH IN SLIDES AND FLOODS; Homes Are Wiped Out in State of Washington -- Toll of Avalanches Mounts to 13. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/beneficial-reforms-that-which-brought-judge-cardozo-to-the-front-is.html | BENEFICIAL REFORMS.; That Which Brought Judge Cardozo to the Front Is Cited | True | WILLIAM M. CHADBOURNE. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/3-saved-as-flames-cause-phone-to-ring-couple-and-child-awakened-by.html | 3 SAVED AS FLAMES CAUSE PHONE TO RING; Couple and Child, Awakened by Ring, Rescued on Porch Roof -- Elizabeth Theatre Burns. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/frederick-w-horton2.html | FREDERICK W. HORTON.(2) | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/filkowski-removal-permitted-by-chain-cleveland-detectives-say.html | FILKOWSKI REMOVAL PERMITTED BY CHAIN; Cleveland Detectives Say Robber Is Certain to Be Convicted of Murder in Ohio. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/manchuria-drive-balked.html | Manchuria Drive Balked. | True | Special Cable to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/peruvian-trains-to-resume-service.html | Peruvian Trains to Resume Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/the-fortyseventh-annual-exhibition-of-the-architectural-league-of.html | The Forty-seventh Annual Exhibition of the Architectural League of New York. | True | By Edward Alden Jewell. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/hoover-and-stimson-confer-on-shanghai-they-appraise-reaction-of-the.html | HOOVER AND STIMSON CONFER ON SHANGHAI; They Appraise Reaction of the World to Borah Letter and Possible Future Action. NO NEW NOTES LIKELY SOON " No Need to Lie Awake Worrying About That," Says Secretary -- League Meeting Awaited. JAPANESE VIEWS ANSWERED State Department Disagrees With Stand of Tokyo's Minister to Nanking on Interpretation of Treaties. | True | By Arthur Krock.special To the New York Times. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/mrs-ziegler-is-acquitted-jersey-jury-frees-woman-held-with-youth-in.html | MRS. ZIEGLER IS ACQUITTED; Jersey Jury Frees Woman Held With Youth in Murder of Her Husband. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/dr-herbert-t-blodgett-taylor-university-botany-expert-dies-in.html | DR. HERBERT T. BLODGETT.; Taylor University Botany Expert Dies in Indiana at 79. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/warns-ecuadorean-bank-minister-of-finance-says-loan-to-government.html | WARNS ECUADOREAN BANK.; Minister of Finance Says Loan to Government Must Be Made. | True | Special Cable to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/finds-swimming-pool-built-1500-years-ago-field-museum-party-tells.html | FINDS SWIMMING POOL BUILT 1,500 YEARS AGO; Field Museum Party Tells of 'Modern' Plumbing in Bahram Gor Palace at Kish. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/captain-wj-campbell-chief-officer-of-head-liner-of-canada-dies-at.html | CAPTAIN W.J. CAMPBELL.; Chief Officer of Head Liner of Canada Dies at Sea. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/markets-in-london-paris-and-berlin-british-government-funds.html | MARKETS IN LONDON, PARIS AND BERLIN; British Government Funds Continue to Advance on English Exchange. FRENCH RECOVERY WIDENS International Group Joins the Upward Movement -- German Boerse Quiet. | True | Special Cable to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/victor-in-great-form.html | Victor in Great Form. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 145666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/capone-under-federal-guard-every-minute-to-balk-break.html | Capone Under federal Guard Every Minute to Balk Break | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/willed-roosevelt-1000-boston-banker-recorded-joyful-comradeship-at.html | WILLED ROOSEVELT $1,000.; Boston Banker Recorded "Joyful Comradeship" at Harvard. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/st-johns-quintet-triumphs-40-to-37-overcomes-142-handicap-to-beat.html | ST. JOHN'S QUINTET TRIUMPHS, 40 TO 37; Overcomes 14-2 Handicap to Beat George Washington Five in Brooklyn. VISITORS IN LEAD AT HALF Have 20-14 Margin, but Neary, High Scorer With Sixteen Points, Leads Way to Victory. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/fuller-outpoints-miller-in-garden-boston-lightweight-punches-way-to.html | FULLER OUTPOINTS MILLER IN GARDEN; Boston Lightweight Punches Way to Victory Over Chicagoan Before Crowd of 8,000. PLADNER-KOCSIS IN DRAW French Bantamweight Carries Fight to Foe, but Hungarian Smothers His Attacks. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/presidential-postmasters.html | PRESIDENTIAL POSTMASTERS. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/reedufulmer.html | ReeduFulmer. | True | Special to THK NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/spread-of-battle-area-likely-chinas-forces-cross-whangpoo.html | Spread of Battle Area Likely; China's Forces Cross Whangpoo | True | Special cable to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/war-on-tuberculosis-makes-big-gain-in-year-death-rate-drops-from-73.html | WAR ON TUBERCULOSIS MAKES BIG GAIN IN YEAR; Death Rate Drops From 73 to 69, Association Told -- Clinics Extend Their Service. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/track-to-open-monday-tropical-park-to-resume-for-last-half-of.html | TRACK TO OPEN MONDAY.; Tropical Park to Resume for Last Half of Racing Meeting. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/george-c-thomas-jr.html | GEORGE C. THOMAS JR. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/slight-increase-noted-in-business-weekly-reviews-also-report.html | SLIGHT INCREASE NOTED IN BUSINESS; Weekly Reviews Also Report Continued Optimism Over General Outlook. RETAIL SALES SHOW GAIN Heavy Manufacturing Still Lags -- Shoe Plants Active Among Light Industries. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/bond-rilse-reflects-reserve-rate-cut-averages-are-higher-at-end-in.html | BOND RILSE REFLECTS RESERVE RATE CUT; Averages Are Higher at End in Domestic and Foreign Lists on Exchange. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/textile-repulses-washington-1915-leading-quintet-assured-of-at.html | TEXTILE REPULSES WASHINGTON, 19-15; Leading Quintet Assured Of at Least a Tie for Manhattan P.S.A.L. Title. SEWARD PARK IS VICTOR Turns Back Haaren in League Game, 37-15 -- Commerce Scores Over Stuyvesant, 14-11. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/boston-banking-house-fails.html | Boston Banking House Fails. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/historic-mason-estate-presented-to-virginia-gov-pollard-also.html | HISTORIC MASON ESTATE PRESENTED TO VIRGINIA; Gov. Pollard Also Announces Gift of $100,000 for Art Maseam From John Barton Payne. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 145666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/president-will-ask-law-changes-to-cut-bankruptcy-losses-he-will.html | PRESIDENT WILL ASK LAW CHANGES TO CUT BANKRUPTCY LOSSES; He Will Also Urge Congress Next Week to Move for Reforms in the Criminal Code. HUGE BANKRUPTCY RISE Hoover Points to Increase of Credit Losses to Total of $911,000,000 in 1931. DEPRESSION NOT THE CAUSE Present Statute, He Declares, Is Defective and Gives Rise to Many Abuses. HOOVER FOR MENDING BANKRUPTCY LAW | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/labor-backs-de-valera-on-ending-royal-oath-favors-negotiations-on.html | Labor Backs de Valera on Ending Royal Oath; Favors Negotiations on Irish Land Annuities | True | Special Cable to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/fix-terms-to-end-the-dress-strike-union-and-two-groups-of-the.html | FIX TERMS TO END THE DRESS STRIKE; Union and Two Groups of the Employers Agree Tentatively on All Points in Dispute. ANOTHER MEETING TODAY Contractors, the Third Manufacturing Body Concerned, Will Confer With Workers. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/dollar-rate-rises-sharply-in-mexico-advances-to-288-in-relation-to.html | DOLLAR RATE RISES SHARPLY IN MEXICO; Advances to 2.88 in Relation to Peso, Against Par of About Two to One. GOLD PESO ALSO SOARS Speculation in Foreign Exchange Ascribed to Uncertainty Over Credit Relief. | True | Wireless to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/woosung-again-attacked-japanese-planes-drop-explosives-on-foes-at.html | WOOSUNG AGAIN ATTACKED; Japanese Planes Drop Explosives on Foes at River Mouth. SHIHTZELIN FORTS BOMBED Japanese Fliers Say Magazine Sent Smoke 1,200 Feet High After Direct Hit. CHINESE GET BIG SUPPLIES Fifth Route Army and 2,000 Nanking Cadets Mobilizing to Join Shanghai Forces. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/f-l-hutchinson-dies-in-glen-ridge-noted-electrical-engineer-had.html | F. L. HUTCHINSON DIES IN GLEN RIDGE; Noted Electrical Engineer Had Long Been National Secretary of Engineers' institute. WENT TO TOKYO FOR CROUP He Represented Colleagues in World ConferencesuSuccumbs After Brief Illness of Pneumonia. | True | Special to Tim N1/2w YORK TIMIS. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/frederick-w-horton.html | FREDERICK W. HORTON. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/old-stolen-island-blacksmith-yields-to-motor-competition.html | Old Stolen Island Blacksmith Yields to Motor Competition | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/waterway-beaten-by-prince-tokalon-loses-by-a-head-to-favorite-in.html | WATERWAY BEATEN BY PRINCE TOKALON; Loses by a Head to Favorite in Victor Hugo Purse at Hialeah Park. BILLIE'S ORPHAN SCORES Is One of Four Choices on Card to Win -- Mills Triumphs on Captain Ed and General A. | True | Special to THE New YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/evangeline-booth-ill-salvation-army-commander-cancels-lecture-tour.html | EVANGELINE BOOTH ILL.; Salvation Army Commander Cancels Lecture Tour. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/chattanooga-five-victor-beats-howard-4039-to-capture-dixie.html | CHATTANOOGA FIVE VICTOR.; Beats Howard, 40-39, to Capture Dixie Conference Title. | True | | C1B 145666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/schmelingsharkey-title-bout-draws-approval-of-the-nba.html | Schmeling-Sharkey Title Bout Draws Approval of the N.B.A. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/angus-s-wade-architect-of-noted-philadelphia-buildings-dies-in.html | ANGUS S. WADE.; Architect of Noted Philadelphia Buildings Dies in Florida. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/the-marshall-engraving.html | The Marshall Engraving. | True | GEORGE PETIT LE BRUN. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/held-in-1909-murder-here-seaman-jailed-in-stockholm-but-new-york.html | HELD IN 1909 MURDER HERE.; Seaman Jailed in Stockholm, but New York Police Don't Want Him. | True | Wireless to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/acquit-amsterdam-ny-official.html | Acquit Amsterdam (N.Y.) Official | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/byrd-plans-a-trip-to-antarctic-again-admiral-will-make-new-base-on.html | BYRD PLANS A TRIP TO ANTARCTIC AGAIN; Admiral Will Make New Base on a Nunatak on Plateau Within 300 Miles of Pole. INTENDS TO LAND AT GOAL He Reveals in Maryland His Aim to Explore "Continent" -- Will Take 150 Dogs on the Venture. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/wherever-it-has-been-shown-to-be-weak-its-functions-should-be.html | Wherever It Has Been Shown to Be Weak Its Functions Should Be Strengthened. | True | JEROME D. GREENE. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/carloss-heirs-in-dispute-kin-of-pretender-to-spanish-crown-fight.html | CARLOS'S HEIRS IN DISPUTE.; Kin of Pretender to Spanish Crown Fight Over His Estate. | True | Special Cable to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/railroads-set-record-for-economy-in-fuel-further-decline-in.html | RAILROADS SET RECORD FOR ECONOMY IN FUEL; Further Decline in Accidents at Crossings Is Also Reported for 1931. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/clarence-w-brewer.html | CLARENCE W. BREWER. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/nonpartisan-body-enlisting-voters-committee-of-1000-fights-to.html | NON-PARTISAN BODY ENLISTING VOTERS; Committee of 1,000 Fights to Uproot Tammany by a New City Charter. ACTION SOUGHT FOR 1933 Schieffelin Issues Appeal for Pledges and Funds to Push Reform Campaign. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/passport-fee-rise-fought-by-ship-men-owners-association-scores-bill.html | PASSPORT FEE RISE FOUGHT BY SHIP MEN; Owners' Association Scores Bill for Increase From $6 to $10 in Identification Cost. CALLS IT CLASS TAXATION Says Additional Travel Expense Would Purden Average Voyager and Hurt Ocean Trade. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/held-in-blackjacking-second-union-member-charged-with-assault-on.html | HELD IN BLACKJACKING.; Second Union Member Charged With Assault on Electrician. | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/miss-williams-gains-final-medalist-to-play-miss-bragaw-for-golf.html | MISS WILLIAMS GAINS FINAL.; Medalist to Play Miss Bragaw for Golf Honors Today. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/borah-letter-pleases-china-dr-soong-says-we-have-at-last-recognized.html | BORAH LETTER PLEASES CHINA; Dr. Soong Says We Have at Last Recognized Japanese Menace. | True | Special Cable to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/two-americans-left-in-kiangchow.html | Two Americans Left in Kiangchow. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/british-actors-here-hail-opendoor-move-cable-approval-of-equity.html | BRITISH ACTORS HERE HAIL 'OPEN-DOOR' MOVE; Cable Approval of Equity Step in England to Ease Ban on Foreign Players. | True | | C1B 145666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/brewers-and-saloons-as-a-rule-the-formers-control-was-negligble-it.html | BREWERS AND SALOONS.; As a Rule the Former's Control Was Negligble, It Is Said. | True | HUGH F. FOX. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/venzke-seeks-mark-for-1500-meters-miler-will-make-attempt-for-new.html | VENZKE SEEKS MARK FOR 1,500 METERS; Miler Will Make Attempt for New Record in K. of C. Games at Garden Tonight. 10 CHAMPIONS ON PROGRAM McCluskey, Toppino, Spitz, Letts and Beard Among luminaries Slated to Compete. | True | By Arthur J. Daley. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/van-dam-diamond-house-to-move.html | Van Dam Diamond House to Move. | True | Wireless to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/lawrenceville-trio-wins-turns-back-hun-school-18-12-to-13-12-bogart.html | LAWRENCEVILLE TRIO WINS.; Turns Back Hun School, 18 1/2 to 13 1/2 -- Bogart Scores 11 Goals. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/harold-barnes-principal-of-elementary-school-at-girard-college-dies.html | HAROLD BARNES.; Principal of Elementary School at Girard College Dies at 68. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/charles-f-harding.html | CHARLES F. HARDING. | True | Special to THE NEW YORK TIMES. | C1B 145666 |
| 1932-02-27 | 1932-02-27 | https://www.nytimes.com/1932/02/27/archives/ship-policy-group-meets-committee-discusses-plans-for-merchant.html | SHIP POLICY GROUP MEETS.; Committee Discusses Plans for Merchant Marine Advancement. | True | | C1B 145666 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/weigh-venue-shift-in-broderick-trial-both-sides-are-said-to-hold.html | WEIGH VENUE SHIFT IN BRODERICK TRIAL; Both Sides Are Said to Hold Selection of a Jury to Be Nearly Impossible Here. MOVE LIKELY TOMORROW 200 More Talesmen Are Called for New Hearing on March 14 in Case Plea Is Denied. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/seeks-swimming-record-candioti-starts-on-300mile-test-to-buenos.html | SEEKS SWIMMING RECORD.; Candioti Starts on 300-Mile Test to Buenos Aires. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/asks-big-cost-cut-in-foreclosures-city-club-for-elimination-of.html | ASKS BIG COST CUT IN FORECLOSURES; City Club for Elimination of Referee and Auctioneer in Favor of Sales by Sheriff. FLAT FEE WOULD BE FIXED Less Expense, More Efficiency and Shorter Time Limit in Advertising Also Proposed. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/ships-race-to-london-to-avoid-new-tariffs-port-expects-easiest.html | SHIPS RACE TO LONDON TO AVOID NEW TARIFFS; Port Expects Easiest Week-End in History -- Duties Will Go Into Effect Tuesday. | True | Special Cable to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/old-shows-and-other-boston-items.html | OLD SHOWS AND OTHER BOSTON ITEMS | True | H.T.T. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/humble-origin-of-library-of-congress-beginning-with-740-volumes-131.html | HUMBLE ORIGIN OF LIBRARY OF CONGRESS; Beginning With 740 Volumes 131 Years Ago, It Now Has More Than 4,000,000 | True | By R.l. Duffus. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/le-temps-backs-stimson-paris-paper-says-he-rightfully-insists-on.html | LE TEMPS BACKS STIMSON.; Paris Paper Says He Rightfully Insists on Respect for Treaties. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/guards-holdings-by-huge-reserves-continental-shares-sets-up-one-of.html | GUARDS HOLDINGS BY HUGE RESERVES; Continental Shares Sets Up One of $91,800,000 on Asset Side, $9,105,158 for Liabilities. $55,223 NET PROFIT IN YEAR $2,659,253 Received in Dividends -- Shrinkage of $84,004,483 on Holdings Shown. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/william-a-banghart-official-of-rochester-n-y-coal-and-coke-company-.html | WILLIAM A. BANGHART.; Official of Rochester (N. Y.) Coal and Coke Company Dead. ! | True | Soecisl to TH-B Nitw YORK TIME*. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/knoxs-paper-hails-program.html | Knox's Paper Hails Program. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/cleveland.html | CLEVELAND. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/offer-plan-to-pay-for-auto-injuries-citing-economic-distress-study.html | OFFER PLAN TO PAY FOR AUTO INJURIES; Citing Economic Distress, Study Committee Suggests Principle of Workmen's Compensation. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/strife-in-red-party-is-reported-ended-masked-trotskyism-target-of.html | STRIFE IN RED PARTY IS REPORTED ENDED; " Masked Trotskyism" Target of Campaign in Russia for Several Months. VIGILANCE IS UNABATED Latest Attack on Former Leader, Now in Exile, Is In Magazine That Reprints Stalin Denunciation. | True | Wireless to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/30000-see-ireland-defeat-scotland-of-rugby-by-288.html | 30,000 See Ireland Defeat Scotland of Rugby by 28-8 | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/womens-aid-potent-in-cincinnati-fight-charter-committee-which-upset.html | WOMENS' AID POTENT IN CINCINNATI FIGHT; Charter Committee Which Upset Old Regime Learned Their Value in Politics. THEY WORK IN PRECINCTS It Was Found That Human Service Has Stronger Appeal to Better Classes Than Economy. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/a-parthian-method.html | A PARTHIAN METHOD. | True | WILLIAM R. WAILES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/drakes-entry-in-grand-national-recalls-his-part-in-500000-betting.html | Drake's Entry in Grand National Recalls His Part in $500,000 Betting Coup in 1899 | True | Special Cable to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/the-week-in-science-penthouse-apes-an-experiment-at-yale-cottonseed.html | THE WEEK IN SCIENCE: PENTHOUSE APES; An Experiment at Yale -- Cottonseed Vitamins | True | By Waldemar Kaempffert. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/portugal-raises-tariffs-4000000-public-works-to-begin-in-july.html | PORTUGAL RAISES TARIFFS.; $4,000,000 Public Works to Begin in July -- Jobless Fund Ordered. | True | Special Cable to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/newly-recorded-music-single-disks-by-branzell-pons-rethberg-bohnen.html | NEWLY RECORDED MUSIC; Single Disks by Branzell, Pons, Rethberg, Bohnen, Gigli, Ludikar and Schorr | True | By Compton Pakenham. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/dutch-to-avoid-incidents-warship-sent-to-shanahai-solely-to.html | DUTCH TO AVOID INCIDENTS.; Warship Sent to Shanahai Solely to Evacuate Nationals, Says Premier. | True | Wireless to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/dartmouth-repels-cornell-five-4029-plays-brilliantly-in-the-second.html | DARTMOUTH REPELS CORNELL FIVE, 40-29; Plays Brilliantly in the Second Period to Triumph in League Basketball. LEADS AT HALF TIME, 18-17 McCall, Green Captain, High Scorer With Thirteen Points -- Ferraro Excels for Ithacans. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/daniel-d-dailey.html | DANIEL D. DAILEY. | True | I Special to THE NEW TORS TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/denies-that-moffett-forced-akron-flight-commander-rosendahl-asserts.html | DENIES THAT MOFFETT FORCED AKRON FLIGHT; Commander Rosendahl Asserts That the Admiral Left the Decision With the Officers. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/skijumping-tourney-canceled.html | Ski-Jumping Tourney Canceled. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/st-benedicts-wins-jersey-track-title-scores-35-points-taking-4-of-8.html | ST. BENEDICT'S WINS JERSEY TRACK TITLE; Scores 35 Points, Taking 4 of 8 Events to Annex Prep Honors Eighth Time in 11 Years. KEARNY GAINS H.S. CROWN Tallies 19 Points to Beat Newark Central and Barringer -- Five Records Fall in Meet. | True | By Kingsley Childs.special To the New York Times. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/seabury-explains-motive-he-wants-only-to-check-tammany-he-says-in.html | SEABURY EXPLAINS MOTIVE.; He Wants Only to Check Tammany, He Says in Cincinnati. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/education-in-hearts-needed.html | EDUCATION IN HEARTS NEEDED | True | RANULPH KINGSLEY. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/new-prohibition-head-has-nebraska-guessing-wets-proceed-as-usaal-in.html | NEW PROHIBITION HEAD HAS NEBRASKA GUESSING; Wets Proceed as Usaal in Absence of Overt Action Aside From Dry-Law Lectures. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/new-state-plans-a-bank.html | New State Plans a Bank. | True | Special Cable to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/muriel-cochrane-engaged-to-iarry-british-generals-daughter-is-to.html | MURIEL COCHRANE ENGAGED TO IARRY; British General's Daughter Is to Wed Cecil Charles Madden of London. SHE HAS RELATIVES HERE Her Mother Is the Former Edith B. Poor, Daughter of the Late Mr. and Mrs. Henry W. Poor. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/middle-west-securities-instill-companys-shares-depressed-in-chicago.html | MIDDLE WEST SECURITIES.; Instill Company's Shares Depressed in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/activities-at-nassau.html | ACTIVITIES AT NASSAU. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/bank-commissioner-indicted-in-maryland-exstate-senator-and-officers.html | BANK COMMISSIONER INDICTED IN MARYLAND; Ex-State Senator and Officers of Closed Frederick City Institution Also Accused. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/shots-end-labor-meeting-finnish-mob-with-machine-guns-warns-speaker.html | SHOTS END LABOR MEETING.; Finnish Mob, With Machine Guns, Warns Speaker to Leave. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/trade-buylng-lifts-cotton-after-a-dip-covering-also-helps-to-offset.html | TRADE BUYING LIFTS COTTON AFTER A DIP; Covering Also Helps to Offset Southern Selling and Week-End Realizing. BIG CARGOES TO BE CLEARED Market Closes Steady at 2 Points Higher to 1 Lower -- South Retains Firm Spot Basis. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/exiled-peruvians-reach-colombia.html | Exiled Peruvians Reach Colombia. | True | Special Cable to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/evening-captures-the-florida-derby-gd-wideners-entry-defeats-cathop.html | EVENING CAPTURES THE FLORIDA DERBY; G.D. Widener's Entry Defeats Cathop in Closing-Day Feature at Hialeah. MARGIN IS FIVE LENGTHS Favorite, and Only Filly Ever to Win $10,000 Added Race, Pays $5.60 for $2. EVENING CAPTURES THE FLORIDA DERBY | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/ccny-fencers-top-penn-hammerschlag-ad-emmanuel-star-in-11to6.html | C.C.N.Y. FENCERS TOP PENN; Hammerschlag ad Emmanuel Star in 11-to-6 Victory. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/roosevelt-upholds-his-parkways-policy.html | Roosevelt Upholds His Parkways Policy | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/republican-wets-hail-jersey-move-capital-leaders-feel-sentiment-for.html | REPUBLICAN WETS HAIL JERSEY MOVE; Capital Leaders Feel Sentiment for a Repeal Plank Is Gaining In the Nation. BORAH IS NOT ALARMED He Expects Dry Stand Similar to 1928 -- House Petition for a Vote Now Lacks 18 Names. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/isaacs-49-best-at-mineola.html | Isaac's 49 Best at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/yales-swim-team-beats-penn-4724-hapke-sets-pool-record-as-the-elis.html | YALE'S SWIM TEAM BEATS PENN, 47-24; Hapke Sets Pool Record as the Elis Capture Fourth I.S.A. Meet in a Row. PENN WINS WATER POLO Virtually Clinches the Title by Routing Blue, 75-0 -- Ruff Excels on Attack. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/the-flogging-of-criminals-still-legal-in-many-lands.html | THE FLOGGING OF CRIMINALS STILL LEGAL IN MANY LANDS | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/fahys-polo-player-is-found-a-suicide-police-give-that-version-of.html | FAHYS, POLO PLAYER, IS FOUND A SUICIDE; Police Give That Version of the Shooting, but Family Believes It Was Accidental. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/snow-buries-motor-bus-nine-persons-are-killed-by-an-avalanche-in.html | SNOW BURIES MOTOR BUS.; Nine Persons Are Killed by an Avalanche in Turkey. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/mills-now-slated-as-local-delegate-scheduled-to-represent-20th.html | MILLS NOW SLATED AS LOCAL DELEGATE; Scheduled to Represent 20th District After Failure of State Body to Name Him. SUFFOLK TO SEND STIMSON Others Picked for Republican Convention Include Butler, Koenig, Tuttle and Ottinger. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/commodity-lists-uneven-last-week-sugar-futures-decline-5-to-10.html | COMMODITY LISTS UNEVEN LAST WEEK; Sugar Futures Decline 5 to 10 Points as Chadbourne Plan Appears to Weaken. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/students-prepare-for-league-rally-delegation-of-28-institutions-to.html | STUDENTS PREPARE FOR 'LEAGUE' RALLY; Delegation of 28 Institutions to Meat Thursday in Model Session at Brown. GENEVA PROGRAM IS GUIDE World Topics to Be Taken Up at Meeting Headed by Jeannette Dickie of Mount Holyoke. STUDENTS PREPARE FOR 'LEAGUE' RALLY | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/to-impose-tobacco-tax-dutch-east-indies-hope-to-net-6000000-to-wipe.html | TO IMPOSE TOBACCO TAX.; Dutch East Indies Hope to Net $6,000,000 to Wipe Out Deficit. | True | Wireless to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/lehigh-cub-five-on-top-leads-throughout-to-down-lafayette-freshmen.html | LEHIGH CUB FIVE ON TOP.; Leads Throughout to Down Lafayette Freshmen, 34 to 25. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/sinojapanese-trouble-stops-wedding-of-miss-hungaria-1931.html | Sino-Japanese Trouble Stops Wedding of Miss Hungaria 1931 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/charles-p-wheeler.html | CHARLES P. WHEELER. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/weir-sees-pickup-in-steel-in-march-chairman-of-national-steel.html | WEIR SEES PICK-UP IN STEEL IN MARCH; Chairman of National Steel Corporation Bases Opinion on Various Factors. NATION GAINS IN EFFICIENCY Relations of Companies to Their Stockholders Also Undergoing Changes, He Says. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/heiss-wins-epee-title-fencers-club-star-scores-in-national-junior.html | HEISS WINS EPEE TITLE.; Fencers Club Star Scores In National Junior Tourney. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/harvard-cubs-prevail-94-score-sweep-in-epee-bouts-to-turn-back.html | HARVARD CUBS PREVAIL , 9-4; Score Sweep in Epee Bouts to Turn Back Andover Fencers. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/the-foreign-artist.html | THE FOREIGN ARTIST | True | S.L. DE BALTA. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/collectivism-and-composers.html | COLLECTIVISM AND COMPOSERS | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/a-hardboiled-traveler-in-the-jungle-senor-bum-in-the-jungle-by-algo.html | A Hard-Boiled Traveler in the Jungle; SENOR BUM IN THE JUNGLE. By Algo Sand. Illustrated by Robert Rotter. 328 pp. New York: Robert M. McBride & Co. $3.50. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/trading-in-bonds-largest-since-1928-turnover-on-exchange-from-jan-1.html | TRADING IN BONDS LARGEST SINCE 1928; Turnover on Exchange From Jan. 1 Is $506,946,050, Against $449,807,050 a Year Ago. AID FOR FEDERAL ISSUES Reserve Rate Cut Expected to Be Advantage in Huge Financing Next Month. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/teacher-at-soochow-depicts-student-riot-university-head-forced-to.html | TEACHER AT SOOCHOW DEPICTS STUDENT RIOT; University Head Forced to Flee for Life, North Carolina Woman Writes. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/nyma-20-mohegan-lake-ma-19.html | N.Y.M.A., 20; Mohegan Lake M.A., 19. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/wife-sues-ch-marshall-former-alice-huntington-asks-decree-dudley.html | WIFE SUES C.H. MARSHALL.; Former Alice Huntington Asks Decree -- Dudley Olcott Also Files. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/the-berlin-philharmonic-in-london-furtwaengler-leads-orchestra-in.html | THE BERLIN PHILHARMONIC IN LONDON; Furtwaengler Leads Orchestra in Visit -- Stradivarius and Lener Quartets -- Prokofieff's Violin Concerto BERLIN PHILHARMONIC IN LONDON | True | By F. Bonavia. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/roosevelt-resents-seaburys-remarks-he-feels-hofstadter-counsels.html | ROOSEVELT RESENTS SEABURY'S REMARKS; He Feels Hofstadter Counsel's Attack on Attitude on Farley Was Unfair. UNWORTHY OF THE JUDGE Governor Holds That Linking of His Tammany Stand to Politics Is a 'Distortion.' FIRST PLANNED STIFF REPLY But After Reading Text of Address He Decides Against It -- A Friend Gives His Viewpoint. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/minnesota-facing-bitter-tax-fight-income-levy-proposed-to-ease.html | MINNESOTA FACING BITTER TAX FIGHT; Income Levy Proposed to Ease Burden Now Placed on Real Estate Owners. OTHER SOURCES UNDER FIRE County Drives for Lower Cost of Government Result in Some Heavy Reductions. | True | By Charles B. Cheney.editorial Correspondence, the New York Times. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/chinese-also-reinforced-fourth-army-takes-posts-in-chapei-two-more.html | CHINESE ALSO REINFORCED; Fourth Army Takes Posts in Chapei -- Two More Divisions on Way. BATTLE ZONE TO BE WIDER Japanese Are Expected to Land Near Liuho -- Navy to Halt Foe Up Yangtse. PLANES SWEEP REAR ZONE Japanese Bombers Will Make Night Flights to Harass Enemy's Artillery. JAPANESE TROOPS LAND AT SHANGHAI | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/detects-minute-voltage-new-tube-revealed-in-boston-is-used-in-heart.html | DETECTS MINUTE VOLTAGE.; New Tube Revealed In Boston Is Used In Heart Action Analysis. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/employers-agree-with-dress-union-inside-shop-group-approves.html | EMPLOYERS AGREE WITH DRESS UNION; " Inside Shop" Group Approves Arrangement to End Strike -- Labor Committee Accepts. CONTRACTORS AT MEETING Session Seeks to Come to Terms -- General Vote of Workers Set for 10 A.M. Tomorrow. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/cost-of-war-rises-tokyo-loan-likely-united-states-attache-reports.html | COST OF WAR RISES; TOKYO LOAN LIKELY; United States Attache Reports Strained Financial Situation Would Be Aggravated. COLD RESERVES DECLINE Silk and Stock Markets Adversely Affected, Observer Reports, by Foreign Reaction to Shanghai. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/that-extra-day-that-leap-year-brings-to-industry-it-means-more.html | THAT EXTRA DAY THAT LEAP YEAR BRINGS; To Industry It Means More Income; To Most People, Only More Work | True | By L.h. Robbins. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/cultivating-awareness-on-being-alive-by-walter-russell-bowie-252-pp.html | Cultivating Awareness; ON BEING ALIVE. By Walter Russell Bowie. 252 pp. New York: Charles Scribner's Sons. $2. | True | STANTON A. COBLENTZ. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/wesleyan-five-in-front-assumes-early-lead-to-overpower-brown-at.html | WESLEYAN FIVE IN FRONT.; Assumes Early Lead to Overpower Brown at Middletown, 40-32. | True | Special to THE New YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/trading-is-irregular-in-unlisted-market-chainstore-shares-are-firm.html | TRADING IS IRREGULAR IN UNLISTED MARKET; Chain-Store Shares Are Firm -- Bank, Trust and Insurance Groups Move Narrowly. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/cleveland-holds-steady-wholesale-trade-is-off-but-bank-closings-are.html | CLEVELAND HOLDS STEADY.; Wholesale Trade Is Off, but Bank Closings Are Fewer. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/countee-cullens-novel-of-life-in-harlem-one-way-to-heaven-by.html | Countee Cullen's Novel of Life in Harlem; ONE WAY TO HEAVEN. By Countee Cullen. 280 pp. New York: Harper & Brothers. u2. | True | ELIZABETH BROWN. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/helen-gilligan-actress-to-wed.html | Helen Gilligan, Actress, to Wed. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/conway-exumpire-dies.html | Conway, Ex-Umpire, Dies. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/epstein-art-causes-stir-his-london-show-depicts-biblical-subjects.html | EPSTEIN ART CAUSES STIR.; His London Show Depicts Biblical Subjects in Unorthodox Manner. | True | Wireless to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/conners-tax-plan-shocks-mississipi-governor-insists-state-must-pay.html | CONNER'S TAX PLAN SHOCKS MISSISSIPI; Governor Insists State Must Pay for Past Extravagance and Balance Budget. WOULD CUT DEPARTMENTS Business Objects to Sales Tax and Politicians Do Not Favor Reorganization Scheme. LATTER MEANS FEWER JOBS Then, Too, Past Experience Makes State Shy of Centralization of Authority. | True | By George N. Coad.editorial Correspondence, the New York Times. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/an-early-bronte-novel-the-spell-an-extravaganza-an-unpublished.html | An Early Bronte Novel; THE SPELL: AN EXTRAVAGANZA An Unpublished Novel oil Charlotte Bronte. Edited with an Introduction by George Edwin MacLean. 146 pp. New York: Oxford University Press, American Branch. $2.75. | True | FRED T. MARSH. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/history-from-trotskys-pen-the-fallen-bolshevist-leader-chronicles.html | HISTORY FROM TROTSKY'S PEN; The Fallen Bolshevist Leader Chronicles Russia's Revolution THE HISTORY OF THE RUSSIAN REVOLUTION: VOLUME I -- THE OVERTHROW OF TZARISM. By Leon Trotsky. Translated From the Russian by Max Eastman. 522 pp. New York: Simon & Schuster. $4. History From Trotsky's Pen | True | By Simeon Strunsky | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/monarchists-are-divided.html | Monarchists Are Divided. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/exhibitors-of-stamps-to-meet-on-march-7-directors-are-nominated-by.html | EXHIBITORS OF STAMPS TO MEET ON MARCH 7; Directors Are Nominated by Association -- Unusual Number of Sales Scheduled. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/a-cornishman-at-college.html | A CORNISHMAN AT COLLEGE. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/colby-says-wealthy-connive-at-graft-party-lines-must-be-broken-to.html | COLBY SAYS WEALTHY CONNIVE AT GRAFT; Party Lines Must Be Broken to End Corruption, He Tells Masonic Gathering. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/three-points-of-view-on-the-war-that-is-unthinkable-professor-fish.html | Three Points of View on "the War That Is Unthinkable"; Professor Fish, Sir Norman Angell and Admiral Hussey Discuss Anglo-American Relations THE UNITED STATES AND GREAT BRITAIN. By Carl Russell Fish. Sir Norman Angell and Rear Admiral Charles L. Hussey, U.S.N. (Retired). 234 pp. Chicago: University of Chicago Press. $1.50. The Unthinkable War | True | By P.w. Wilson | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/new-light-on-the-nature-of-our-colonial-architecture-research-which.html | New Light on the Nature of Our Colonial Architecture; Research Which Has Made-Possible a Comparative Anatomy of Pre-Revolutionary Building DOMESTIC COLONIAL ARCHITECTURE OF TIDEWATER VIRGINIA. By Thomas Tileston Waterman and John A. Barrows. With an introduction by Fiske Kimball. New York: Charles Scribner's Sons. $15. LOST EXAMPLES OF COLONIAL ARCHITECTURE Buildings That Have Disappeared or Been So Altered as to Be Denatured, Public Buildings, Semi-Public, Churches, Cottages, Country Houses, Town Houses, Interiors, Details. By John Mead Howells. With an introduction by Fiske Kimball. New York: William Helburn, Inc. $25. COLONIAL CHURCHES AND MEETING HOUSES, PENNSYLVANIA, NEW JERSEY AND DELAWARE. By Philip B. Wallace. Measured drawings bye William Alien Dunn. Introduction by Horace Wells Sellers, F.A.I.A. New York: Architectural Book Publishing Company. $20. DUTCHESS COUNTY DOORWAYS. And Other Examples of Period Work in Wood, 1730-1830. With Accounts of Houses, Places and People. By Helen Wilkinson Reynolds. Photography by Margaret DeM. Brown. New York: William | True | By H.i. Brock | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/palm-beach-signs-point-to-late-season-in-colony.html | PALM BEACH; Signs Point to Late Season in Colony | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/guests-trio-bows-in-boston.html | Guest's Trio Bows In Boston. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/kansas-city.html | KANSAS CITY. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/two-musical-events-as-benefits-manhattan-symphony-orchestra-concert.html | TWO MUSICAL EVENTS AS BENEFITS; Manhattan Symphony Orchestra Concert on Saturday -- Philharmonic to Play Respighi's New Opera | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/i-cookuhall-i.html | I CookuHall. I | True | Spwial to TH* Nsw TORK TIMBS. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/pitfalls-for-radio-infringers-seen-in-automatic-copyright.html | PITFALLS FOR RADIO INFRINGERS SEEN IN "AUTOMATIC" COPYRIGHT; Broadcasters Assail Idea -- Caldwell Says Stations Want License Period Extended for Sake of Stability | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/czechs-find-roman-coins.html | Czechs Find Roman Coins. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/girl-given-two-years-to-live-seeks-50000-for-auto-crash.html | Girl Given Two Years to Live Seeks $50,000 for Auto Crash | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/buying-lull-develops-in-wholesale-trades-orders-drop-as-spring.html | BUYING LULL DEVELOPS IN WHOLESALE TRADES; Orders Drop as Spring Easiness Starts Slowly -- Strike Delays Dress Buyers' Visits. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/leo-jacobson.html | LEO JACOBSON. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/discovers-neutron-embryonic-matter-dr-james-chadwick-describes-it.html | DISCOVERS NEUTRON, EMBRYONIC MATTER; Dr. James Chadwick Describes It as Halfway Between Electricity and Helium. FIRST STEP IN EVOLUTION Scientists Say Results Rank With Finding of Electron, Proton and X-Ray. DISCOVERS NEUTRON, EMBRYONIC MATTER | True | Special Cable to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/the-russian-tempo.html | THE RUSSIAN TEMPO. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/washington-relics-to-be-sold-friday-his-card-table-desk-whisky.html | WASHINGTON RELICS TO BE SOLD FRIDAY; His Card Table, Desk, Whisky Decanters and Jewelry Are Offered at Auction. ITALIAN FURNITURE ON SALE Venetian Pieces of the 16th to 18th Century, as Well as Tapestries and Other Textiles, Included. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/says-hoover-relief-proves-class-rule-thomas-scores-efforts-to-meet.html | SAYS HOOVER RELIEF PROVES CLASS RULE; Thomas Scores Efforts to Meet Economic Ills by Omitting Direct Aid to Workers. BANKING MOVE CRITICIZED Winkler Tells Industrial Democracy League Government's Program Cannot Cope With Needs. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/strike-ties-up-shanghai-hotel-when-japanese-arrest-chinese.html | Strike Ties Up Shanghai Hotel When Japanese Arrest Chinese | True | Special Cable to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/paris-modes-fewer-peplums-and-flounces-seen.html | PARIS MODES; Fewer Peplums and Flounces Seen | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/listeningin.html | LISTENING-IN | True | By Orrin E. Dunlap Jr. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/prices-and-valuation.html | PRICES AND VALUATION. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/westchester-aids-1814-homes-a-month-welfare-board-lists-average.html | WESTCHESTER AIDS 1,814 HOMES A MONTH; Welfare Board Lists Average Relief Activity Since Wicks Bill Adoption Nov. 1. TOTAL OUTLAY $134,000 Number Receiving Assistance Has Increased Steadily -- Rye Leads With 581 Cases. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/british-and-french-following-routine-arms-conference-brings-out.html | BRITISH AND FRENCH FOLLOWING ROUTINE; Arms Conference Brings Out Usual Initial Clash of National Views. AGREEMENT WILL FOLLOW And the Anglo-French Entente Will Be Preserved as It Always Is. FORCE IN FRANCE'S POSITION London Admits That Nation Has Reason to Seek Means of Obtaining Security. | True | By Augur.special Correspondence, the New York Times. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/harvard-cubs-triumph-turn-back-andover-in-track-meet-by-44-to-37.html | HARVARD CUBS TRIUMPH.; Turn Back Andover in Track Meet by 44 to 37. | True | Special to THE New YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/atlanta.html | ATLANTA. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/newark-days-clark-of-missions.html | Newark Days Clark of Missions. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/house-wet-petition-signed-by-127.html | House Wet Petition Signed by 127. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/will-not-bar-oil-merger-federal-judge-refuses-to-forbid-prairie.html | WILL NOT BAR OIL MERGER.; Federal Judge Refuses to Forbid Prairie Pipe Line Meeting. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/moncado-assails-philippine-bill-modernist-party-chief-says-delay-in.html | MONCADO ASSAILS PHILIPPINE BILL; Modernist Party Chief Says Delay in Freedom Means Civil Disobedience and Boycott. CHARGES "JOKER" IN PLAN He Denounces the Requiring of Approval of a Constitution as Postponing Independence. WARNS OF WAR WITH JAPAN Filipino Leader Declares Measure Due in Senate Tomorrow Plays Into the Hands of Tokyo. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/on-the-trail-of-a-title.html | ON THE TRAIL OF A TITLE | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/harvard-beats-yale-at-squash-racquets-crimson-varsity-wins-by-5-to.html | HARVARD BEATS YALE AT SQUASH RACQUETS; Crimson Varsity Wins by 5 to 0, Pool and Patterson Starring -- Freshmen Score by 3 to 2. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/prince-and-commoner-a-modern-idyl-another-berhadotte-this-time-a.html | PRINCE AND COMMONER: A MODERN IDYL; Another Berhadotte, This Time a King's Grandson, Escapes From The Bonds of His Royalty | True | By Clair Price | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/urges-bimetalism-at-no-fixed-ratio-fh-brownell-chairman-of-american.html | URGES BIMETALISM AT 'NO FIXED RATIO'; F.H. Brownell, Chairman of American Smelting, Offers Monetary Compromise. NOTES EBB IN GOLD SUPPLY Reserve of Silver at Least 1-16 of Gold Coverage of Paper Advocated for Stability. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/the-croakings-of-an-economic-cassandra-essays-in-persuasion-by-john.html | The Croakings of an Economic Cassandra; ESSAYS IN PERSUASION. By John Maynard Keynes. 376 pp. New York: Harcourt, Brace & Co. $2.50. Cassandra's Croakings | True | CHARLES MERZ. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/sixday-bike-race-will-begin-tonight-thirty-riders-to-start-quest-of.html | SIX-DAY BIKE RACE WILL BEGIN TONIGHT; Thirty Riders to Start Quest of Prize in City's 52d International Event. NEWCOMERS IN THE FIELD Letourner and Guimbretiere, French Team, Winners In Last Two Races, Are Favored. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/both-sexes-found-careless-in-their-statements-of-age.html | Both Sexes Found Careless In Their Statements of Age | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/penn-freshmen-take-swim-show-way-to-princeton-yearlings-by-score-of.html | PENN FRESHMEN TAKE SWIM.; Show Way to Princeton Yearlings by Score of 33 to 29. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/score-in-cue-tourney-fisher-bunnell-and-blaisdell-win-in-class-c.html | SCORE IN CUE TOURNEY.; Fisher, Bunnell and Blaisdell Win in Class C Title Play. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/columbia-swimmers-down-army-by-3734-blue-and-white-triumphs-by.html | COLUMBIA SWIMMERS DOWN ARMY BY 37-34; Blue and White Triumphs by Taking 400-Yard Relay, Last Event of Meet. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/norah-hoult-writes-again-the-annals-of-the-poor-in-apartments-to.html | Norah Hoult Writes Again The Annals of the Poor; In "Apartments To Let" an Intensely Real Picture of Life In a London Lodging House APARTMENTS TO LET. By Norah Hoult. 313 pp. New York: Harper & Brothers. $2.50. | True | By Harold Strauss | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/berlin-loses-population.html | Berlin Loses Population. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/activities-of-musicians-here-and-afield-toscanini-not-to-return.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Toscanini Not to Return This Season -- Beecham Will Finish Instead -- Other Items | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/his-whiskers-are-still-growing.html | HIS WHISKERS ARE STILL GROWING. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/the-sweetheart-of-the-aef-so-far-so-good-an-autobiography-by-elsie.html | The Sweetheart of the A.E.F.; SO FAR, SO GOOD. An Autobiography. By Elsie Janis. Illustrated. 344 pp. New York: E.P. Dutton & Co. $4. | True | By R.l. Duffus. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/afterdinner-dances-at-ritz-end-season-several-dinners-are-given.html | AFTER-DINNER DANCES AT RITZ END SEASON; Several Dinners Are Given Before the Final Event of Subscription Series. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/corporate-change.html | CORPORATE CHANGE. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/a-chat-with-mr-lubitsch.html | A CHAT WITH MR. LUBITSCH | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/roosevelt-to-get-alabamas-support-democrats-not-overenthusiastic.html | ROOSEVELT TO GET ALABAMA'S SUPPORT; Democrats Not Over-Enthusiastic for Governor Although He Has Decided Strength. SEEN AS MEANS TO AN END Party Still Upset by 1928 Result, Willing to Go Far to Defeat Move for Smith. By JOHN TEMPLE GRAVES 2D. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/calder-better-in-moscow-american-engineer-had-chicken-pox-not.html | CALDER BETTER IN MOSCOW.; American Engineer Had Chicken Pox, Not Smallpox, as First Reported | True | Wireless to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/german-plans-rocket-test-inventor-of-mail-plane-will-try-it-this.html | GERMAN PLANS ROCKET TEST; Inventor of Mail Plane Will Try It This Spring. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/lafayette-quintet-repulses-lehigh-triumphs-by-3534-after-trailing.html | LAFAYETTE QUINTET REPULSES LEHIGH; Triumphs by 35-34 After Trailing Until Last Three Minutes of Fast Battle. THROW 3 GOALS IN ROW Wermuth, Sweet and Anewalt Toss Deciding Baskets -- Losers Lead at Half, 22-17. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/three-choirs-festival-works.html | THREE CHOIRS FESTIVAL WORKS | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/mcarthy-counts-on-mound-strength-yanks-pilot-enthusiastic-over.html | M'CARTHY COUNTS ON MOUND STRENGTH; Yanks' Pilot Enthusiastic Over Improvement in Condition of Pipgras and Ruffing. PRAISES WORK OF ALLEN Expects Recruit to Be Valuable Pitcher -- Chapman Reports for His First Workout. | True | By William E. Brandt.special To the New York Times. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/james-j-finn.html | JAMES J. FINN. | True | Special to THE NEW Tons TIMEE. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/koreans-joining-chinese-forces-may-raise-army-in-manchuria.html | Koreans Joining Chinese Forces; May Raise Army in Manchuria | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/morris-in-charge-of-athens-legation-consul-general-will-serve-until.html | MORRIS IN CHARGE OF ATHENS LEGATION; Consul General Will Serve Until a New Minister to Greece Is Appointed. OTHER CHANGES IN SERVICE H.V. Cooke Jr. of New Jersey Is Named Vice Consul in Tsingtao -- Bremenhaven Post Is Given Up. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/the-screen-in-berlin.html | THE SCREEN IN BERLIN | True | C. HOOPER TRASK | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/town-had-firebug-band.html | Town Had Firebug Band. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/alleged-swindler-enlivens-dull-trial-lands-in-asylum.html | Alleged Swindler Enlivens Dull Trial, Lands in Asylum | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/americans-prefer-paris-for-winter-capital-is-principal-resort-of.html | AMERICANS PREFER PARIS FOR WINTER; Capital Is Principal Resort of France for Residents and Visitors Now. WEATHER REMAINING MILD Tendency to Discreet Spending Is Also a Factor -- Some, Though, Go to the Riviera. | True | By May Birkhead.wireless To the New York Times. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/new-motor-ship-fop-channel.html | New Motor Ship fop Channel. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/miss-nina-mcnary.html | MISS NINA McNARY. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/browns-cubs-in-front-quintet-beats-harvard-freshmen-3418-with.html | BROWN'S CUBS IN FRONT.; Quintet Beats Harvard Freshmen, 34-18, With Floren Starring. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/new-tube-to-carry-15000000-volts-mit-will-build-apparatus-producing.html | NEW TUBE TO CARRY 15,000,000 VOLTS; M.I.T. Will Build Apparatus Producing Radiation Rivaling the Cosmic Rays. TRANSMUTATION POSSIBLE Alchemists' Dream May Be Realized as Protons Strike Target With Speed Near Light's. HANGAR TO HOUSE DEVICE Details of Gigantic Generator Are Revealed by Dr. Compton to Physicists at Boston. | True | By William Laurence.special To the New York Times. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/secrets-of-jericho-uncovered-by-the-archaeologists-spade.html | SECRETS OF JERICHO UNCOVERED BY THE ARCHAEOLOGISTS SPADE; Excavations Reveal Burial Vaults of the Canaanite Civilization in The Bronze Age, and a Gate and Tower of About 2000 B.C. | True | By John Garstang. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/decline-cuban-request.html | Decline Cuban Request. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/triutilities-group-will-be-dissolved-with-peoples-light-and-power.html | TRI-UTILITIES GROUP WILL BE DISSOLVED; With Peoples Light and Power Out, Three Other Systems Now Appear Probable. THIRD UNIT WILL BE SOLD Eastern Minnesota Power to Follow Green Mountain Power and Federal Water Service. BANKS TO RESELL HOLDINGS Little Hope Held That Owners of Tri-Utilitles Securities Will Recover Much. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/italy-for-revision-of-trade-barriers-minister-bottai-says-it-is.html | ITALY FOR REVISION OF TRADE BARRIERS; Minister Bottai Says It Is Useless to Slam Door on Other Nations' Poverty. SEES NO ECONOMIC CRISIS Holds Business Is Normal Compared to 1913, but Wag Abnormal During Inflation Period. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/drive-to-reconquer-manchuria-considered-by-chinese-leaders.html | Drive to Reconquer Manchuria Considered by Chinese Leaders | True | Special Cable to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/americans-eager-to-fight-flood-the-chinese-consulate-in-chicago.html | AMERICANS EAGER TO FIGHT.; Flood the Chinese Consulate in Chicago With Offers. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/army-boxers-triumph-turn-back-penn-state-52-taking-last-four-bouts.html | ARMY BOXERS TRIUMPH.; Turn Back Penn State, 5-2, Taking Last Four Bouts. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/sandor-radanovits-chicago-teacher-of-opera-and-stage-stars-dies.html | SANDOR RADANOVITS.; Chicago Teacher of Opera and Stage Stars Dies. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/leap-year-brings-its-topsyturvy-ball-third-assembly-to-be-held.html | LEAP YEAR BRINGS ITS TOPSY-TURVY BALL; Third Assembly, to Be Held Tomorrow Night, Will Give the Young Women a Taste of the Stag Line -- Many Subscribers | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/the-trial-is-scheduled.html | THE TRIAL IS SCHEDULED | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/loft-inc-suit-dismissed-miller-agrees-to-drop-action-against-guth.html | LOFT, INC., SUIT DISMISSED.; Miller Agrees to Drop Action Against Guth on Exchange of Shares. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/steps-to-curb-short-selling.html | STEPS TO CURB SHORT SELLING | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/sales-in-new-jersey-apartment-houses-and-small-dwellings-change.html | SALES IN NEW JERSEY.; Apartment Houses and Small Dwellings Change Hands. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/central-europe-and-dictators-salvation-might-be-worked-out-by-other.html | CENTRAL EUROPE AND DICTATORS; Salvation Might Be Worked Out by Other Means if Opportunity Offered | True | BENJAMIN VAN GROVER. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/in-the-north-montreal-prepares-for-busy-week.html | IN THE NORTH; Montreal Prepares for Busy Week | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/goldselling-fever-grips-the-british-people-in-rush-to-exchange.html | GOLD-SELLING FEVER GRIPS THE BRITISH; People In Rush to Exchange Coins, Jewerly and Heirlooms for Paper Pounds. FEAR OF DEFLATION IS GONE Movement Promptedby Business and Patriotism Extends to Ireland and India. HOARDED MONEY IS DUG UP If Rush Is Continued, Government Should Find It Easier to Pay, Franco-American Credits. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/america-buys-diamonds-demand-however-is-for-smaller-and-less-costly.html | AMERICA BUYS DIAMONDS.; Demand, However, Is for Smaller and Less Costly Stones. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/army-receiving-bids-on-largest-of-blimps-airship-223-feet-long-to.html | ARMY RECEIVING BIDS ON LARGEST OF BLIMPS; Airship, 223 Feet Long, to Be on New Lines, With No Internal Construction. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/fixed-charges-cut-in-new-competition-depreciation-allowances-pared.html | FIXED CHARGES' CUT IN NEW COMPETITION; Depreciation Allowances Pared as Factories Seek Volume, Executives Report. AIM AT NEW LOW PRICES Opinions Differ as to Plan's Effect on Industry -- Management Officials Score Trend as "Dangerous." | True |  | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/denver-foundation-grows-in-influence-sixth-year-finds-interest.html | DENVER FOUNDATION GROWS IN INFLUENCE; Sixth Year Finds Interest Widespread in the Advancement of Social Sciences. FOREIGN POLICY FEATURED Endowment by James H. Causey of University Course Has Enabled Expansion to World Affairs. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/the-week-abroad-stimsons-letter-it-gains-importance-league-assembly.html | THE WEEK ABROAD; STIMSON'S LETTER; IT GAINS IMPORTANCE League Assembly May Find That Washington Supplies Formula for the Far East. BOYCOTT LOOMS AS ISSUE By Approving Our Stand Geneva Might Cause World to Look to Us for Further Initiative. | True | By Edwin L. James. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/spain-is-watched-by-south-america-countries-that-deemed-her.html | SPAIN IS WATCHED BY SOUTH AMERICA; Countries That Deemed Her Old-Fashioned Now Look Upon Her as Progressive. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/yales-spurt-tops-princeton-in-polo-smashing-offensive-overcomes.html | YALE'S SPURT TOPS PRINCETON IN POLO; Smashing Offensive Overcomes 10-Goal Handicap and Brings 20-16 Victory. ELIS START WITH A RUSH Tally Seven Coals in the First Period and Five in Second to Gain Lead. BLUE'S PASSING FEATURES Victors Prevent Tigers From Scoring in the First Two Periods. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/how-three-southern-belles-found-fortune-on-the-radio-success-smiled.html | HOW THREE SOUTHERN BELLES FOUND FORTUNE ON THE RADIO; Success Smiled on the Boswell Sisters When They Deserted the Classics for Jazz Tunes. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/new-anglican-bishop-in-bahamas.html | New Anglican Bishop in Bahamas. | True | Wireless to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/the-radio-helps-find-flier-lost-in-clouds-new-aids-to-navigation.html | THE RADIO HELPS FIND FLIER LOST IN CLOUDS; New Aids to Navigation Reduce Hazards Of Fog and Storm Along Airways | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/ew-scripps-who-created-the-chain-newspaper-a-biography-of-a.html | E.W. Scripps, Who Created The Chain Newspaper; A Biography of a Picturesque Figure Who Brought New Methods Into American Journalism LUSTY SCRIPPS. By Gilson Gardner. 274 pp. New York: The Vanguard Press. $3.50. | True | By John Chamberlain | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/trade-declines-reported-philadelphia-district-notes-a-rise-in-food.html | TRADE DECLINES REPORTED.; Philadelphia District Notes a Rise in Food Prices. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/should-art-be-national-debate-at-whitney-results-in-affirmative.html | SHOULD ART BE NATIONAL?; Debate at Whitney Results in Affirmative Victory -- Well-Known Artists Argue | True | By Edwakd Alden Jewell. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/hits-capital-in-canada-labor-leader-blames-united-states-investors.html | HITS CAPITAL IN CANADA.; Labor Leader Blames United States Investors for Slump. | True | Special in THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/lehigh-fencers-prevail-defeat-seth-low-107-kelmenson-starring-for.html | LEHIGH FENCERS PREVAIL.; Defeat Seth Low, 10-7, Kelmenson Starring for the Losers. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/350-schools-busy-in-oratory-contest-report-they-are-well-along-in.html | 350 SCHOOLS BUSY IN ORATORY CONTEST; Report They Are Well Along in Selection of Champions as District Tests Approach. CIVIC EVENTS ARE PLANNED Hunterdon County, N.J., Will Hold Music Festival Again at Time of Finals at Flemington. | True |  | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/former-anita-grew-wed-in-new-ceremony-religions-rite-for.html | FORMER ANITA GREW WED IN NEW CEREMONY; Religions Rite for Ambassador's Daughter and Robert English at the Embassy. | True | WirelMs to TWIT. - Nvrff YORK: TrM-c-.H. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/plans-to-buy-soviet-oil-uruguay-will-sign-contract-if-inquiry.html | PLANS TO BUY SOVIET OIL.; Uruguay Will Sign Contract if Inquiry Clears Trade Agency. | True |  | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/in-the-crisis-chinese-women-carry-on-valiantly-the-modern-and.html | IN THE CRISIS, CHINESE WOMEN CARRY ON VALIANTLY; The Modern and Educated, the Emancipated and Westernized, and Even the Drudges of Hard Labor Hold Fast to Freedom and Strike Out for New Fields CHINA'S WOMEN IN THE CRISIS Clinging to the Freedom They Have Gained, They Are Striking Out for New Fields | True | By Caroline Singer | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/yale-glee-club-wins-annual-contest-here-nyu-and-princeton-groups.html | YALE GLEE CLUB WINS ANNUAL CONTEST HERE; N.Y.U. and Princeton Groups Are Second and Third in Intercollegiate Competition. | True |  | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/harvards-sextet-sets-back-yale-41-woods-two-goals-are-chief-factors.html | HARVARD'S SEXTET SETS BACK YALE, 4-1; Wood's Two Goals Are Chief Factors as Crimson Scores in Opening of Series. MARCKWALD TALLIES FIRST Nets Puck for Elis in Opening Period, but Rivals Retaliate in Next Session. ACTION IS BRISK IN FINAL Wood, Saltonstall and Baldwin Send Disk Home to End Hopes of Losers at New Haven. HARVARD'S SEXTET SETS BACK YALE, 4-1 | True | By Joseph C. Nichols.special To the New York Times.by Joseph C. Nichols. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/chinese-fliers-train-here-three-seek-pilots-licenses-at-valley.html | CHINESE FLIERS TRAIN HERE; Three Seek Pilots' Licenses at Valley Stream, L.I. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/william-d-secord-killed-by-gas.html | William D. Secord Killed by Gas. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/nyu-boxers-defeated-lose-to-temple-at-philadelphia-by-score-of-5-12.html | N.Y.U. BOXERS DEFEATED.; Lose to Temple at Philadelphia by Score of 5 1/2 to 1 1/2. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/at-sea-island-beach.html | AT SEA ISLAND BEACH | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/ny-central-cuts-passenger-costs-reports-drop-of-11000000-trainmiles.html | N.Y. CENTRAL CUTS PASSENGER COSTS; Reports Drop of 11,000,000 Train-Miles in Two Years Without Hurting Service. EXTENDS EXCURSION RATES Road Adapts All-Expense Idea to Land Travel to Meet Competition of Ocean Cruises. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/north-carolina-has-official-scandals-superior-court-judge-involved.html | NORTH CAROLINA HAS OFFICIAL SCANDALS; Superior Court Judge Involved in State Charges Against His Daughter. BOTH UNDER INDICTMENT Young Woman Accused of Taking Stale Funds, Father of Producing Spurious Evidence. YOUNG SOLICITOR IS HELD Lawyer Charged With Manslaughter in Death of Sheriff After Drinking Party. | True | By Robert E. Williams.editorial Correspondence, The New York Times | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/harvard-cubs-score-conquer-andover-matmen-236-after-losing-first.html | HARVARD CUBS SCORE.; Conquer Andover Matmen, 23-6, After Losing First Two Bouts. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/wheat-prices-firm-in-limited-trading-sellers-become-active-when-the.html | WHEAT PRICES FIRM IN LIMITED TRADING; Sellers Become Active When the May Crosses 62c, Widening July Spread. END UNCHANGED TO 1/4C UP Corn, Lacking Support, Eases 3/8 to 5/8 -- Oats Off 1/4 to 3/8c -- Rye Unchanged to 1 3/8c Down. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/those-merry-souls-of-hollywood-mark-sennett-harold-lloyd-and-others.html | THOSE MERRY SOULS OF HOLLYWOOD; Mark Sennett, Harold Lloyd and Others Are Determined to Make the Old World Chuckle -- Further Items | True | CHAPIN HALL | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/yale-cubs-win-on-track-conquer-nyu-freshmen-65-to-42-fatseas-high.html | YALE CUBS WIN ON TRACK.; Conquer N.Y.U. Freshmen, 65 to 42 -- Fatseas High Scorer. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/hailed-by-american-scientists.html | Hailed by American Scientists. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/job-drive-is-taking-various-forms-communities-use-original-plans-to.html | JOB DRIVE IS TAKING VARIOUS FORMS; Communities Use Original Plans to Make Work | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/carabaos-combine-reunion-and-satire-veterans-recall-campaign-in-the.html | CARABAOS COMBINE REUNION AND SATIRE; Veterans Recall Campaign in the Philippines at Annual Wallow in Washington. JEST ON PAST AND PRESENT General Douglas MacArthur, Grand Paramount Carabao, and Other Officers Are Installed. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/columbia-cubs-victors-fencing-team-scores-over-nyu-freshmen-by-134.html | COLUMBIA CUBS VICTORS.; Fencing Team Scores Over N.Y.U. Freshmen by 13-4. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/brownumacy.html | BrownuMacy. | True | Special to THE NEW YORK TIM". | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/soviet-to-issue-new-nickel-coins.html | Soviet to Issue New Nickel Coins. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/spokesmen-for-fascism-what-is-fascism-and-whyf-edited-by-tomaao.html | Spokesmen for Fascism; WHAT IS FASCISM AND WHYf Edited by Tomaao BUlani. (La Rt*ssegna ftalia-na.). Frontiy- piece. 339 pp. New York: The Macmillnn Company. $5. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/general-pershin-improved.html | General Pershin Improved. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/herman-l-winterer.html | HERMAN L. WINTERER. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/our-civilization-appraised-bernard-fay-believes-europe-might-find.html | OUR CIVILIZATION APPRAISED; Bernard Fay Believes Europe Might Find in America Principles of Value to the World | True | By Bernard Pay | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/canadiens-defeat-bruins-by-4-to-2-two-goals-by-morenz-prove-the.html | CANADIENS DEFEAT BRUINS BY 4 TO 2; Two Goals by Morenz Prove the High Lights of Attack of Montreal Sextet. MAPLE LEAFS WIN, 4 TO 2 Three Markers in Second Period Are Sufficient to Turn Back the Black Hawks. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/albert-g-pulsifer.html | ALBERT G. PULSIFER. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/the-league-of-nations-the-geneva-experiment-by-william-e-rappard.html | The League of Nations; THE GENEVA EXPERIMENT. By William E. Rappard. 115 pp. New York: Oxford University Press. $1.75. | True | By Olarence Streit | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/new-uses-for-beryllium-are-foreseen-by-science-cost-of-the-metal.html | NEW USES FOR BERYLLIUM ARE FORESEEN BY SCIENCE; Cost of the Metal Lowered by German Process, and it Reduces the "Fatigue" Point of Some Alloys | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/notre-dame-quintet-defeats-army-4123-krause-scores-19-points.html | NOTRE DAME QUINTET DEFEATS ARMY, 41-23; Krause Scores 19 Points, Leading Ramblers to Fourteenth Straight Victory. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/new-bill-paves-way-to-design-protection-joint-measure-ends.html | NEW BILL PAVES WAY TO DESIGN PROTECTION; Joint Measure Ends Differences in Views -- Provides Search Before Copyright Grant. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/editor-is-ritchie-manager-nw-baxter-of-washington-opens.html | EDITOR IS RITCHIE MANAGER.; N.W. Baxter of Washington Opens Headquarters In Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/uncle-joins-in-manifesto.html | Uncle Joins in Manifesto. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/foreign-list-leads-strength-in-bonds-united-states-government.html | FOREIGN LIST LEADS STRENGTH IN BONDS; United States Government Issues Are Generally Higher at the Close. FRENCH LOANS ARE STRONG Obligations of High-Grade Domestic Corporations Hold, While the Second-Class Liens Ease. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/pratt-five-wins-2827-orrs-goal-in-last-minute-of-play-defeats.html | PRATT FIVE WINS, 28-27.; Orr's Goal in Last Minute of Play Defeats Trinity. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/hoover-backs-army-day-letter-to-general-delafield-favors-tribute-to.html | HOOVER BACKS ARMY DAY.; Letter to General Delafield Favors Tribute to Soldiers on April 6 | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/deciphering-roman-inscriptions.html | DECIPHERING ROMAN INSCRIPTIONS | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/thugs-beat-woman-seize-300-payroll-cashier-of-hoboken-insurance.html | THUGS BEAT WOMAN, SEIZE $300 PAYROLL; Cashier of Hoboken Insurance Concern Knocked Down as She Returns From Bank. COMPANY AGENT ARRESTED But Suspect Denies Any Part In Hold-Up -- Another Seized and a Third Is Sought. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/would-hold-hudson-line-federal-judge-at-albany-says-bond-holders.html | WOULD HOLD HUDSON LINE.; Federal Judge at Albany Says Bond-holders Endanger Assets. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/colgate-overcomes-rochester-27-to-26-acropolis-with-sixteen-points.html | COLGATE OVERCOMES ROCHESTER, 27 TO 26; Acropolis, With Sixteen Points, Leads Way to Victory After Team Trails at Half. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/players-agree-on-pay-at-end-of-year-if-clubs-make-money.html | Players Agree on Pay at End Of Year, if Clubs Make Money | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/title-to-miss-williams-defeats-miss-bragaw-2-and-1-in-south.html | TITLE TO MISS WILLIAMS.; Defeats Miss Bragaw, 2 and 1, in South Atlantic Golf. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/mrs-af-winslow-buried-president-hoover-cabinet-officers-and.html | MRS. A.F. WINSLOW BURIED.; President Hoover, Cabinet Officers and Diplomats at Services. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/six-temple-students-quit-council.html | Six Temple Students Quit Council. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/boston.html | BOSTON. | True | Special Correrspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/little-change-at-richmond-building-fails-to-bear-out-hopes-farm.html | LITTLE CHANGE AT RICHMOND.; Building Fails to Bear Out Hopes -- Farm Season Is Early. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/golf-star-wounded-in-miami-holdup-bandit-leader-slain-as-gunmen-use.html | GOLF STAR WOUNDED IN MIAMI HOLD-UP; Bandit Leader Slain as Gunmen Use T. Philip Perkins as a Shield in Embassy Club. GOLFER SCORNS 'PALOOKAS' Watchman Helps the Officers Stationed in Resort -- Three Robbers, Two Others Hit in Gun Fight. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/virginia-retains-title-boxing-team-scores-16-points-in-southern.html | VIRGINIA RETAINS TITLE.; Boxing Team Scores 16 Points in Southern Conference Finals. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/general-tsai-in-narrow-escape-from-japanese-aerial-bomb.html | General Tsai in Narrow Escape From Japanese Aerial Bomb | True | Special Cable to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/clevelands-mayor-wields-new-broom-miller-turns-out-republicans.html | CLEVELAND'S MAYOR WIELDS NEW BROOM; Miller Turns Out Republicans Wholesale to Strengthen Democratic Hold. 4,000 JOBS FOR FAITHFUL Young Executive, With Gongwer, New County Leader, Set About Building Machine. | True | By N.r. Howard.editorial Correspondence, the New York Times. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/the-week-recently-opened-shows.html | THE WEEK: RECENTLY OPENED SHOWS | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/miss-bessie-c-wright.html | MISS BESSIE C. WRIGHT. | True | Spprmi to THE NKW YORK Tnires. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/increase-is-noted-in-unemployment-acute-conditions-reported-in.html | INCREASE IS NOTED IN UNEMPLOYMENT; Acute Conditions Reported in Several Federal Reserve Districts. PAYROLLS ARE SMALLER Jobless Are Being Helped and More Work Is Hoped For as Season Advances. FEW ACTUAL DISTURBANCES Some Observers Are Agreed That Situation Indicates Swing Away From Republicans. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/bonds-being-paid-before-maturity-total-amount-for-february-36491000.html | BONDS BEING PAID BEFORE MATURITY; Total Amount for February $36,491,000, Compared With $54,508,000 a Year Ago. INDUSTRIAL GROUP LEADS Redemptions Scheduled for March Include $1,082,000 by Associated Oil. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/cuban-group-urges-chadbourne-to-quit-sugar-men-ask-president-to.html | CUBAN GROUP URGES CHADBOURNE TO QUIT; Sugar Men Ask President to Remove American, Charging Plot on Restriction. DUTCH IN DOUBT ON ACCORD Foreign Producers at Berlin Tell Island Planters They Will Not Alter Production Scheme. | True | Wireless to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/west-virginia-goes-for-gov-roosevelt-recent-mass-meeting-clarified.html | WEST VIRGINIA GOES FOR GOV. ROOSEVELT; Recent Mass Meeting Clarified Position of the Democratic Party in the State. | True | By James W. Weir.editorial Correspondence, the New York Times. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/stephen-di-carmine.html | STEPHEN DI CARMINE. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/miss-anna-barnes-cantwell.html | MISS ANNA BARNES CANTWELL. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/the-new-nash-appears-in-five-groups-line-includes-four-eights-and-a.html | THE NEW NASH APPEARS IN FIVE GROUPS; Line Includes Four Eights and a Six -- Numerous Innovations Noted | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/architects-show-bars-two-moderns-howe-and-lescaze-quit-league-to.html | ARCHITECTS SHOW BARS TWO MODERNS; Howe and Lescaze Quit League to "Fight Alone" Rather Than Compromise With "Crowd." HAILED AT EXHIBIT NEAR BY Museum of Modern Art Lists Their Work as Pointing Way for Better Design. ARCHITECTS' SHOW BARS TWO MODERNS | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/580000-czechs-unemployed.html | 580,000 Czechs Unemployed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/byproducts-imaginary-dispatches.html | BY-PRODUCTS; Imaginary Dispatches. | True | Special to By-Products. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/changes-in-enrolment-taking-place-in-colleges.html | Changes in Enrolment Taking Place in Colleges | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/peiping-doctors-and-funds-sent-to-aid-of-soldiers-at-shanghai.html | Peiping Doctors and Funds Sent To Aid of Soldiers at Shanghai | True | Special Cable to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/new-border-killings-by-soviet-reported-bucharest-hears-200-farmers.html | NEW BORDER KILLINGS BY SOVIET REPORTED; Bucharest Hears 200 Farmers Were Fired On Attempting to Cross River to Rumania. | True | Special Cable to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/new-zealand-gets-293-in-test-match-registers-total-in-the-first.html | NEW ZEALAND GETS 293 IN TEST MATCH; Registers Total in the First Innings of Cricket Competition at Christchurch. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/du-pontuross.html | Du PontuRoss. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/rabbl-and-priest-debate-on-defense-dr-wise-over-radio-holds.html | RABBI AND PRIEST DEBATE ON DEFENSE; Dr. Wise, Over Radio, Holds Preparedness Useless -- Father Lonergan Calls Nation "Helpless." | True | Special in THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/les-americains-in-paris-three-large-shows-of-expatriate-painters.html | LES AMERICAINS" IN PARIS; Three Large Shows of Expatriate Painters -- "1940" Looks Singularly Out of Date | True | By Ruth Green Harris. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/miss-ella-a-walsh-founder-of-first-penny-lunch-for-school-pupils.html | MISS ELLA A. WALSH.; Founder of First Penny Lunch for School Pupils Dies. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/frank-a-musgrove-editor-dead-at-52-published-hanover-n-h.html | FRANK A. MUSGROVE, EDITOR, DEAD AT 52; Published Hanover (N. H.) GazetteuHad Been State Audi- tor and Speaker of House. | True | Special to THE Nivr YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-bank.html | Decrease in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/clarence-booth-bagley-i-man-who-went-to-oregon-by-wagon-dies-at-the.html | CLARENCE BOOTH BAGLEY. i; Man Who Went to Oregon by Wagon Dies at the Age of 89 I | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/hospital-fees-rise-in-insurance-cases-19-municipal-and-5-privately.html | HOSPITAL FEES RISE IN INSURANCE CASES; 19 Municipal and 5 Privately Run Institutions Adopt $5.50 Rate Plus Extras. ACT ON STATE-WIDE REPORT $1 Advance on Prevailing Price in Workers' Compensation Service Becomes Effective Tuesday. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/victory-by-default-gives-goodwin-title-is-crowned-dixie-amateur.html | VICTORY BY DEFAULT GIVES GOODWIN TITLE; Is Crowned Dixie Amateur Golf Champion at Miami-Perkins Unable to Play. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/early-payment-of-federal-income-tax-asked-returns-to-be-made-on.html | Early Payment of Federal Income Tax Asked; Returns to Be Made on Basis of the 1928 Law | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/japan-will-extend-operations-in-china-her-navy-will-be-ordered-to.html | JAPAN WILL EXTEND OPERATIONS IN CHINA; Her Navy Will Be Ordered to Halt Chinese Troops Moving to Shanghai. AIR RAIDS PART OF PLAN Request of Four Powers on Safety of Settlement Will Not Be Satisfied. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/to-resume-copper-parley-congo-producers-delay-departure-in-hope-of.html | TO RESUME COPPER PARLEY; Congo Producers Delay Departure in Hope of Curtailment Plan. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/san-francisco.html | SAN FRANCISCO. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/colonial-workers-laboring-and-dependent-classes-in-colonial-america.html | Colonial Workers; LABORING AND DEPENDENT CLASSES IN COLONIAL AMERICA, 1607-1783. By Marcus, W. Jernegan. 256 pp. Chicago: University of Chicago Press. $3. | True |  | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/planning-for-america-a-possibility-or-a-delusion-a-symposium-that.html | Planning for America, a Possibility or a Delusion?; A Symposium That Poses the Problems Confronting Those Who Regulate Production and Consumption AMERICA FACES THE FUTURE. Edited by Charles A. Beard. 416 pp. Boston: Houghton Mifflin Company. $3. | True | By Charles Merz | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/debora-e-jaele-pizzettis-biblical-drama-at-royal-opera-in-rome-does.html | DEBORA E JAELE"; Pizzetti's Biblical Drama at Royal Opera in Rome Does Not Prove Popular | True |  | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/building-workers-accept-wage-cut.html | Building Workers Accept Wage Cut. | True |  | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/berlin-sees-plot-on-autonomy.html | Berlin Sees Plot on Autonomy. | True | Special Cable to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/dr-john-herman-lock.html | DR. JOHN HERMAN LOCK. | True | Special Jo THE NEW YORK TIKE*. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/mexican-stabs-man-by-error-apologizes-and-walks-away.html | Mexican Stabs Man by Error; Apologizes and Walks Away | True | Wireless to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/federal-aid-for-railroads-would-help-to-lift-gloom-superficial.html | FEDERAL AID FOR RAILROADS WOULD HELP TO LIFT GLOOM; Superficial Remedies Thus Far Proposed Will Not Do Much Good in Crisis | True | GEORGE FOSTER PEABODY. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/finding-of-culprits-in-bear-raids-urged-walcott-fails-to-appear.html | FINDING OF 'CULPRITS' IN BEAR RAIDS URGED; Walcott Fails to Appear With More Charges but Sends Message to Committee. TWO OTHERS ASK ACTION Group Will Decide Early Next Week on Inquiry Proposed by Hastings and Capper. WATSON WANTS THE FACTS Blains Is for a Full Study of Both Short Selling and Marginal Trading. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/plans-buffalo-inquiry-prosecutor-will-investigate-charges-of-graft.html | PLANS BUFFALO INQUIRY.; Prosecutor Will Investigate Charges of Graft in Common Council. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/france-keeping-out-of-orient-conflict-takes-position-that-she.html | FRANCE KEEPING OUT OF ORIENT CONFLICT; Takes Position That She Cannot Afford Any Bold or Entangling Foreign Policy Now. LEAGUE LOSES PRESTIGE Apologists for Japan Regard Geneva's Conciliatory Efforts as Ridiculous. ATTITUDE BASED ON TRADE Business With Japan More Important Than With China-Friendship of Reds fop Latter a Factor. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/brooklyns-terms-accepted-by-hoyt-veteran-pitcher-will-sign-the.html | BROOKLYN'S TERMS ACCEPTED BY HOYT; Veteran Pitcher Will Sign the Contract Tonight and Join Club Tomorrow. BROOKLYN'S TERMS ACCEPTED BY HOYT | True | By Roscoe McGowen.SPECIAL To the New York Times.by Roscoe McGowen. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/race-saves-babys-life-rushed-7-miles-to-hospital-in-15-minutes-with.html | RACE SAVES BABY'S LIFE.; Rushed 7 Miles to Hospital in 15 Minutes With Police Escort. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/stribling-not-to-retire-to-carry-on-in-ring-after-rest-pa-stribling.html | STRIBLING NOT TO RETIRE.; To Carry On In Ring After Rest, Pa Stribling Declares. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/st-louis.html | ST. LOUIS. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/memorial-to-downing-state-notables-will-attend-service-at-albany.html | MEMORIAL TO DOWNING.; State Notables Will Attend Service at Albany for Senate Leader. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/teaching-woodcraft.html | TEACHING WOODCRAFT. | True | F.S.D. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/fordham-five-tops-manhattan-2826-maroon-stages-drive-after-trailing.html | FORDHAM FIVE TOPS MANHATTAN, 28-26; Maroon Stages Drive After Trailing by 26-23 to Win in Final Minute. RADICE'S SHOTS DECIDE His Field Goal and Two Fouls Put Team Ahead -- Jaspers Close Their Season. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/pick-hoover-delegates-republicans-of-37th-district-nominate-lowman.html | PICK HOOVER DELEGATES.; Republicans of 37th District Nominate Lowman and Howard. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/japans-expansion-her-aims-and-obstacles.html | JAPAN'S EXPANSION: HER AIMS AND OBSTACLES | True | By George E. Sokolsky. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/halts-sale-of-synagogue-rumanian-official-prevents-auction-for-tax.html | HALTS SALE OF SYNAGOGUE.; Rumanian Official Prevents Auction for Tax Default. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/lalfred-wethefiill-hansell.html | lALFRED WETHEfiILL HANSELL | True | Special to THB NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/tammany-amused-by-seabury-speech-but-shows-concern-over-danger.html | TAMMANY AMUSED BY SEABURY SPEECH; But Shows Concern Over Danger Governor May Not Accept Its Choice for Sheriff. ROOSEVELT CAMP ANGERED Dr. Schieffelin Views Address of Investigator as a "Bugle Call" to the Nation. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/across-the-sahara-and-into-an-inferno-two-frenchmen-tell-of-a-dash.html | ACROSS THE SAHARA AND INTO AN INFERNO; Two Frenchmen Tell of a Dash to Taudeni, Where Slaves Toil Hopelessly ACROSS THE SAHARA TO TAUDENI'S SALT MINES Two Frenchmen Tell of Their Dash by Motor Toward the Inferno Where Slaves Toil to Produce the Burden of a Great Caravan | True | By Leo Gerville-Reache and J. Roger-Mathieu | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/exsen-atorhrbayneweds-mrs-amy-daeth-former-stale-senator-and-noted-.html | EX-SEN ATORH.R.BAYNEWEDS MRS. AMY D'AETH \; Former Stale Senator and Noted Stolen Island Lawyer Marries j at the Age of SO. ! | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/golf-at-southern-pines.html | GOLF AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/autos-killed-1302-in-jersey-in-1931-health-director-reports-650-of.html | AUTOS KILLED 1,302 IN JERSEY IN 1931; Health Director Reports 650 of Victims Pedestrians -- 1930 Fatalities 1,269. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/lenten-lectures-to-aid-shelter-good-shepherd-auxiliary-arranges.html | LENTEN LECTURES TO AID SHELTER; Good Shepherd Auxiliary Arranges Monday Night Series by Dom Urban Butler -- Prominent Patrons | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/george-rose-jr-hurt-in-meadow-brook-hunt-suffers-broken-collarbone.html | GEORGE ROSE JR. HURT IN MEADOW BROOK HUNT; Suffers Broken Collar-bone in Chase After Fox -- More Than 70 Members Follow Hounds. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/italian-literature-down-the-centuries-a-related-translation-of-de.html | Italian Literature Down The Centuries; A Related Translation of de Sanctis's Great Cultural and Philosophical Interpretation HISTORY OF ITALIAN LITERATURE. By Franceaco de Sanctis. Translated by Joan Redfern. Two Volumes. 972 pp. New York: Harcourt, Brace of Co. $7.50. | True | By Thomas G. Bergin | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/villa-to-be-home-of-papal-delegate-work-will-soon-start-at.html | VILLA TO BE HOME OF PAPAL DELEGATE; Work Will Soon Start at Washington on $400,000 Structure in Renaissance Style. GARDEN SETTING PLANNED New Residence for Mgr. Biondi Will Have Old World Beauty in Architecture and Landscaping. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/south-american-civilization-and-our-own-a-contrast.html | SOUTH AMERICAN CIVILIZATION AND OUR OWN: A CONTRAST | True | By Stephen P. Duggan. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/ground-handling-is-big-airship-problem-with-mobile-stub-mast-and.html | GROUND HANDLING IS BIG AIRSHIP PROBLEM; With Mobile Stub Mast and Stern Cradle Navy Has Cut Crew -- Down Draft Menace | True | By Lauren D. Lyman. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/oil-fire-endangers-mexico-city-suburb-pipe-line-pumping-petroleum.html | OIL FIRE ENDANGERS MEXICO CITY SUBURB; Pipe Line Pumping Petroleum From Tampico to Capital Breaks at Azcapotzalco. DAMAGE $50,000 AT LEAST 30,000 Barrels Expected to Escape -- Oil Covers 1,250 Square Yards -- Break Laid to Attempt to Steal. | True | Wireless to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/figures-quebecs-drinks-but-statistician-cannot-calculate.html | FIGURES QUEBEC'S DRINKS.; But Statistician Cannot Calculate Consumption by Tourists. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/comments-on-our-educational-problems-by-educators-and-leaders-at.html | Comments on Our Educational Problems By Educators and Leaders at Washington | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/mightier-than-the-sword.html | MIGHTIER THAN THE SWORD. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/wives-of-english-clergymen-live-longer-than-husbands.html | Wives of English Clergymen Live Longer Than Husbands | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/transport-speed-rising-captain-hawks-after-averaging-198-miles-an.html | TRANSPORT SPEED RISING; Captain Hawks, After Averaging 198 Miles an Hour For 6,000 Miles, Predicts 200-Mile Rate | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/canadians-to-erect-mill-for-radium-eldorado-gold-mines-to-build.html | CANADIANS TO ERECT MILL FOR RADIUM; Eldorado Gold Mines to Build Refinery This Year for the Treatment of Ore. 1931 GOOD FOR CONIAURUM Most Profits Due to Premium on Yellow Metal -- Grozell-Kirkland Elects New Board. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/martin-sack.html | MARTIN SACK. | True | Special to THK NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/primary-schools-held-declining-after-30-years-of-rapid-growth-their.html | PRIMARY SCHOOLS HELD DECLINING; After 30 Years of Rapid Growth Their Population Is Believed on Decrease. HIGH SCHOOLS ARE GAINING They More Than Offset Other Drops in Attendance, Statistics of Board of Education Show. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/the-atom-1932-style-the-new-conception-of-matter-by-cg-darwin-190.html | The Atom: 1932 Style; THE NEW CONCEPTION OF MATTER. By C.G. Darwin. 190 pp. New York: Macmillan Company. S3. | True | By Waldemar Kaempffert | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/the-brothers-barrymore.html | THE BROTHERS BARRYMORE | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/manchurian-plots-stir-soviet-to-anger-japan-countenances-if-she.html | MANCHURIAN 'PLOTS' STIR SOVIET TO ANGER; Japan Countenances, if She Does Not Aid, 'White' Russian Schemes, It Is Charged. TOKYO TONE CONCILIATORY With Hands Already Full, It Has No Wish to Precipitate a Crisis, Say Spokesmen. NEW STATE PLANS A BANK Will Also Consolidate Railways -- Japanese Defeat Chinese Irregulars Near Tunhua. | True | By Walter Duranty.wireless To the New York Times. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/chiang-is-improving-his-old-home-town-fenghwa-district-in-chekiang.html | CHIANG IS IMPROVING HIS OLD HOME TOWN; Fenghwa District in Che-kiang Little Known Until Its Son Achieved Fame. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/lhevinne-shows-his-artistry.html | Lhevinne Shows His Artistry. | True | H.H. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/a-canadian-poet-of-the-shadow-world-a-flagon-of-beauty-by-wilson.html | A Canadian Poet of the Shadow World; A FLAGON OF BEAUTY. By Wilson MacDonald. 229 pp. Toronto: The Pine Tree Press. $2.50. | True | WILLIAM ARTHUR DEACON. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/the-islands-havana-bermuda-and-nassau-activities.html | THE ISLANDS; Havana, Bermuda and Nassau Activities | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/appeal-from-olympus-haydn-and-goethe-plead-for-protection-of.html | APPEAL FROM OLYMPUS.; " Haydn" and "Goethe" Plead for Protection of Memories. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/parisians-alarmed-by-american-holdup-stricter-laws-against.html | PARISIANS ALARMED BY 'AMERICAN' HOLD-UP; Stricter Laws Against Foreigners Urged Since Bank Robbery by Oar Type of Gunmen. | True | Wireless to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/japanese-defeat-wang-tehlin.html | Japanese Defeat Wang Teh-lin. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/be-united-keynote-of-reich-campaign-hindenburgs-slogan-inspires-the.html | BE UNITED' KEYNOTE OF REICH CAMPAIGN; Hindenburg's Slogan Inspires the Assortment of Parties Seeking His Re-election. EACH SEES DANGER IN NAZIS Political Excitement Is Outwardly Lacking -- Party Funds Low, With Fascists and Reds Best Supplied. | True | Wireless to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/pmc-trio-wins-in-league-contest-triumphs-over-brooklyn-riding-and.html | P.M.C. TRIO WINS IN LEAGUE CONTEST; Triumphs Over Brooklyn Riding and Driving Club Poloists, 15 to 11. NICHOLLS IS VICTORS' ACE Tallies Eight Goals for Pennsylvania Team -- Three Squadron C Outfits Beaten. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/oregon-democrats-seek-senatorship-with-announcement-that-haney-will.html | OREGON DEMOCRATS SEEK SENATORSHIP; With Announcement That Haney Will Not Run Opposition to Steiwer Develops. ROOSEVELT STILL IN LEAD Governor's Name Filed for Primary Along With Alfalfa Bill Murray's -- President Not Included. | True | By Wallace T. Wharton.editorial Correspondence, the New York Times. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/leaves-500-sundials-to-museums.html | Leaves 500 Sundials to Museums. | True | Special Correrpondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/on-the-horizon.html | ON THE HORIZON | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/auto-kills-brooklyn-boy-patrolmans-son-hit-by-woman-driver-as-he.html | AUTO KILLS BROOKLYN BOY.; Patrolman's Son Hit by Woman Driver as He Leaves Church. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/worlds-mark-set-by-venzke-in-run-races-1500-meters-in-3534-at-k-of.html | WORLD'S MARK SET BY VENZKE IN RUN; Races 1,500 Meters in 3:53.4 at K. of C. Meet to Triumph by Thirty Yards. TOPPING EQUALS RECORD Dashes 60 Yards in 0:06.2 for Sixth Time -- Kelly Trails by Three Yards. McCAFFERTY WINS THE 600 Retires Hayes Trophy From Competition as 9,000 Look On In Garden -- Spitz First in Jump. WORLD'S MARK SET BY VENZKE IN RUN By ARTHrR J. DALEY. | True | By Arthur J. Daley. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/feature-at-havana-to-la-golondrina-howards-entry-beats-ronald-grey.html | FEATURE AT HAVANA TO LA GOLONDRINA; Howard's Entry Beats Ronald Grey by Five Lengths in Six-Furlong Sprint. ROCKY POINT TAKES SHOW Winner, the Even-Money Favorite, Covers Six Furlongs in 1:13, With Ensor in Saddle. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/trading-quiet-in-berlin.html | Trading Quiet in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/augusta-to-see-polo-matches.html | AUGUSTA TO SEE POLO MATCHES | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/change-in-conductors-at-staedtische-impending-shakeup-may-bring-in.html | CHANGE IN CONDUCTORS AT STAEDTISCHE; Impending Shake-Up May Bring in Klemperer as Generalmusik-director -- Denzler to Leave -- Rosa Papier Dead | True | By Herbert F. Peyser. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/ruling-on-hastings-expected-thursday-cardozo-calls-special-term-of.html | RULING ON HASTINGS EXPECTED THURSDAY; Cardozo Calls Special Term of Appeals Court -- Decision on Jailing of Doyle Likely. SEABURY MAY CANCEL REST Final Verdict on Senator Is Expected to Speed Inquiry Into Walker's Finances. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/132500000-relief-voted-by-the-house-party-lines-break-in-205109.html | $132,500,000 RELIEF VOTED BY THE HOUSE; Party Lines Break in 205-109 Poll on Democratic Road Bill to Aid Employment. BITTER FIVE-HOUR DEBATE Republicans Denounce Measure as Violating Economy Policy and Predict a Veto. SAY IT KILLS COSTIGAN PLAN Supporters Reply That Money Would Be Spent in a Year and Put Million Men to Work. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/england-and-the-gold-standard.html | ENGLAND AND THE GOLD STANDARD. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/mccumber-predicts-gain-economic-normalcy-due-in-november-senator.html | McCUMBER PREDICTS GAIN.; Economic Normalcy Due In November, Senator Tells Canadians. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/hertz-to-ship-33-horses-three-carloads-to-leave-chicago-tomorrow.html | HERTZ TO SHIP 33 HORSES.; Three carloads to Leave Chicago Tomorrow for Belmont. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/penn-five-defeats-pittsburgh-2619-captain-tanseer-gets-four-field.html | PENN FIVE DEFEATS PITTSBURGH, 26-19; Captain Tanseer Gets Four Field Goals and Leads the Victorious Attack. SMITH IS THE LOSERS' STAR Does Most of Scoring for His Side Before Crowd of 3,000 in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/main-street-reappraises-wall-street-a-report-upon-the-countrys.html | MAIN STREET REAPPRAISES WALL STREET; A Report Upon the Country's Changed Attitude Toward The Financial Canyon Which It Explored for Gold | True | BY Anne O'Hare McCormick | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/25-teams-entered-in-icaaaa-meet-nyu-favored-to-wrest-title-from.html | 25 TEAMS ENTERED IN I.C.A.A.A.A. MEET; N.Y.U. Favored to Wrest Title From Penn at Kingsbridge Armory on Saturday. RECORDS EXPECTED TO FALL Four to Six New Marks Looked For on Six-Lap Track -- McCluskey, O'Connor to Defend Crowns. | True | By Arthur J. Daley. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/mrs-emeline-mccloud.html | MRS. EMELINE McCLOUD. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/seth-low-house-sold-to-bankers-old-home-of-it-bush-adjoining-former.html | SETH LOW HOUSE SOLD TO BANKERS; Old Home of I.T. Bush Adjoining Former Mayor's on East 64th St. Included in Deal. BUILDING PLANNED ON SITE Combined Properties With Wide Frontage on Madison Avenue Are Assessed at $685,000. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/address-of-car-owner-disputed.html | Address of Car Owner Disputed. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/children-at-gala-concert-3000-celebrate-end-of-philharmonics-season.html | CHILDREN AT GALA CONCERT; 3,000 Celebrate End of Philharmonic's Season for Youngsters. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/oklahoma-city-oil-curb-eased.html | Oklahoma City Oil Curb Eased. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/plants-for-3-gold-mines-mills-will-be-erected-at-diggings-in.html | PLANTS FOR 3 GOLD MINES.; Mills Will Be Erected at Diggings in Northwestern Quebec. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/four-balls-to-help-raise-funds-the-spinsters-to-hold-their-annual.html | FOUR BALLS TO HELP RAISE FUNDS; The Spinsters to Hold Their Annual Entertainment -- Last of Season's Yorkville Dances Coming | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/reservists-joining-regiments-in-japan-men-who-completed-service-7.html | RESERVISTS JOINING REGIMENTS IN JAPAN; Men Who Completed Service 7 Years Ago Return to Their Old Units. GREAT ENTHUSIASM SHOWN War Minister Will Confer With Business Leaders Tomorrow -- Boycott Is Doubted. RESERVISTS JOINING REGIMENTS IN JAPAN | True | By Hugh Byas.wireless To the New York Times.by Hugh Byas. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/business-man-slain-strangely-at-work-roderick-roberts-60-held-a.html | BUSINESS MAN SLAIN STRANGELY AT WORK; Roderick Roberts, 60, Held a Heart Victim Till Shot Wounds Are Found by Undertaker. NO WEAPON IN HIS OFFICE Medical Examiner's Aide Had Given Permission to Bury Surgical Appliance Maker. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/i-gaitugrlscom-i.html | I GaituGrlscom. I | True | Special to THS Nsw YORK TIME*. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/andover-quintet-checked-27-to-22-loses-to-tufts-freshmen-on-field.html | ANDOVER QUINTET CHECKED, 27 TO 22; Loses to Tufts Freshmen on Field Goals by Kavanaugh and Grinned in Last Period. WESTMINSTER IS VICTOR Leads Throughout to Triumph Over Springfield College Junior Varsity by 38 to 30. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/bears-of-wall-street-not-always-bears-traders-who-are-also-willing.html | BEARS OF WALL STREET NOT ALWAYS BEARS; Traders Who Are Also Willing to Buy for The Rise Do Much of the Short Selling | True | By Eugene M. Lokey. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/capones-sentence-affirmed-on-appeal-federal-circuit-court-upholds.html | CAPONE'S SENTENCE AFFIRMED ON APPEAL; Federal Circuit Court Upholds Gangster's Conviction for Income Tax Evasion. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | HERBERT J. SELIGMANN. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/modern-italian-nationalism-the-makers-of-modern-italy.html | Modern Italian Nationalism; THE MAKERS OF MODERN ITALY NAPOLEON-MUSSOLINI. By Sir John Arthur Ransome Marriott. Honorary Fellow of Worcester College. Oxford, author of "The Mechanism of the Modern State" Long 8vo. 228 pp. New York. Oxford University Press. $3.50. | True | By Walter Littlefield | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/jobless-file-name-as-national-party-father-cox-assails-smith-in.html | JOBLESS' FILE NAME AS NATIONAL PARTY; Father Cox Assails Smith in Pennsylvania Speech as Representing Wall Street. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/4-killed-in-mail-plane-japanese-craft-goes-into-nose-dive-in-forced.html | 4 KILLED IN MAIL PLANE.; Japanese Craft Goes Into Nose Dive in Forced Landing. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/religion-and-politics.html | RELIGION AND POLITICS. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/gypsy-musicians-suffer.html | Gypsy Musicians Suffer. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/vassar-honor-lists-issued-by-president-phi-beta-kappa-awards-and.html | VASSAR HONOR LISTS ISSUED BY PRESIDENT; Phi Beta Kappa Awards and Others Are Included in the Announcement. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/westminster-38-springfield-jv-30.html | Westminster, 38; Springfield J.V., 30 | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/postmaster-robbed-mall.html | Postmaster Robbed Mall. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/lithuania-names-premier-for-memel-germans-are-aroused-charging.html | LITHUANIA NAMES PREMIER FOR MEMEL; Germans Are Aroused, Charging Official Seeks to End Autonomy of Area. DIRECTORATE ALSO SOUGHT Governor Plans to Dissolve the Landtag if Members Do Not Back New Regime. BITTERNESS MORE INTENSE Situation Is Same as In the Polish Corridor and Other Districts Separated From the Reich. | True | By Harold Callender.special Cable To the New York Times. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/roosevelt-message-assails-budget-cuts-as-blow-to-the-idle-in-two.html | ROOSEVELT MESSAGE ASSAILS BUDGET CUTS AS BLOW TO THE IDLE; In Two Other Missives to the Legislature He Condemns the Slaughter of Park Funds. ACTED BLINDLY, HE SAYS Governor Asserts There Was No Consideration of Efficient State Government. ASKS FOR $1,800,000 MORE Amount Would Go to Long Island and Taconic Park Commissions to Replace Deleted $3,429,850. ROOSEVELT MESSAGE ASSAILS BUDGET CUTS | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/herman-kaeppel-sr.html | HERMAN KAEPPEL SR. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/chance-for-one-tradebill-practice-measure-expected-to-pass-senate.html | CHANCE FOR ONE TRADEBILL; Practice Measure Expected to Pass Senate Committee. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/presidents-policies-sustained-in-bolivia-political-situation.html | PRESIDENTS POLICIES SUSTAINED IN BOLIVIA; Political Situation Cleared Up by Defeat of Non-Confidence Motion in Chamber. | True | Wireless to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/markets-in-london-paris-and-berlin-industrials-generally-firm-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Industrials Generally Firm on the English Exchange -- Credit Rates Easy. FRENCH STOCKS IMPROVE Investing Class Joins in Active Trading -- Dullness Continues on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/steel-men-expect-much-help.html | Steel Men Expect Much Help. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/a-portrait-of-lawrence-in-new-mexico-lorenzo-in-taos-by-mabel-dodge.html | A Portrait of Lawrence in New Mexico; LORENZO IN TAOS. By Mabel Dodge Luhan. 352 pp. New York: Alfred A. Knopf. $3.50. D.H. Lawrence | True | PERCY HITCHISON. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/chile-may-deport-american.html | Chile May Deport American. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/two-70s-returned-by-open-champion-burke-strokes-belleair-course.html | TWO 70S RETURNED BY OPEN CHAMPION; Burke Strokes Belleair Course Twice in Sub-Par Figures to Lead by Three Shots. TRIO IN TIE FOR SECOND Runyan, Farrell and Cox Get 143s -- Sarazen Falters in Morning -- Ruth Shoots 157. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/hoovers-three-years-as-president-the-record-to-date.html | HOOVER'S THREE YEARS AS PRESIDENT: THE RECORD TO DATE | True | By Charles Merz. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/lehigh-wrestlers-score-clean-sweep-capture-all-eight-boats-with.html | LEHIGH WRESTLERS SCORE CLEAN SWEEP; Capture All Eight Boats With Lafayette to End Home Season With 34-to-0 Victory. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/text-of-smiths-address-urging-home-rule-prohibition-plank.html | Text of Smith's Address Urging Home Rule Prohibition Plank | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/mgraw-to-stress-highspeed-play-plans-to-give-much-attention-to-base.html | M'GRAW TO STRESS HIGH-SPEED PLAY; Plans to Give Much Attention to Base Stealing and Sliding in Giants' Drills. REST OF SQUAD DUE TODAY Infielders and Outfielders Will Arrive -- Weather Aids Pitchers to Get in Condition. | True | By John Drebinger.special To the New York Times. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/the-fine-art-of-illustrating-the-fallacy-of-scale-tenniel-and-the.html | THE FINE ART OF ILLUSTRATING; The Fallacy of Scale -- Tenniel and the Pre-Raphaelites -- Wood Engraving -- Clare Leighton's "Wuthering Heights" | True | By Elisabeth Luther Cary. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/70-ports-in-nation-in-coastal-trade-all-but-2-of-the-22-seaboard.html | 70 PORTS IN NATION IN COASTAL TRADE; All but 2 of the 22 Seaboard States Participated Last Year, Ship Board Reports. 8,189,684 TONS CARRIED Most of Cargo Was Petroleum and Lumber From West -- 18,331 Passengers Transported. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/run-on-the-dollar-believed-at-an-end-bankers-so-interpret-decline.html | RUN ON THE DOLLAR BELIEVED AT AN END; Bankers So Interpret Decline in Foreign Exchanges Following Drop in Reserve Bank Rate. USUAL REACTION REVERSED Downward Movement Also Is Contrary to Recent Attitude on Anti-Deflation Measures. REASONS HELD OBSCURE But Reduction in European Short-Term Balances Is Seen as One Cause. RUN ON THE DOLLAR BELIEVED AT AN END | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/big-hotel-in-berkshires-1000000-structure-also-homes-planned-for.html | BIG HOTEL IN BERKSHIRES.; $1,000,000 Structure, Also Homes, Planned for Stockbridge Tract. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/hafey-demands-15000-salary.html | Hafey Demands $15,000 Salary. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/czarist-portraits-subtle-satire.html | CZARIST PORTRAITS SUBTLE SATIRE | True | By Lina Goldschmidt. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/argentine-opera-popular-shows-low-deficit-for-first-year-as-buenos.html | ARGENTINE OPERA POPULAR.; Shows Low Deficit for First Year as Buenos Aires Municipal Project. | True | Special Cable to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/einstein-advocates-economic-boycott-asks-why-america-england.html | EINSTEIN ADVOCATES ECONOMIC BOYCOTT; Asks Why America, England, Germany and France Do Not Warn Japan. FEAR FOR RACE EXTINCTION Dr. Millikan and Dr. Beard, in Pasadena (Cal.) Speeches, Urge International Peace Measures. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/princeton-quintet-subdues-columbia-tigers-triumph-by-29-to-27-to.html | PRINCETON QUINTET SUBDUES COLUMBIA; Tigers Triumph by 29 to 27 to Take First Place in Eastern League Standing. SIEBERT, NICHOLSON SHINE Share Scoring Honors With 10 Points Each -- Lions Trail at Half, 12 to 9. PRINCETON QUINTET SUBDUES COLUMBIA | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/on-broadways-screens.html | ON BROADWAY'S SCREENS | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/students-develop-a-world-outlook-model-assemblies-like-that-at.html | STUDENTS DEVELOP A WORLD OUTLOOK; " Model Assemblies" Like That at Geneva Held at Colleges for International Debates. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/palmer-is-victor-in-straight-games-subdues-lockwood-as-class-b.html | PALMER IS VICTOR IN STRAIGHT GAMES; Subdues Lockwood as Class B Metropolitan Squash Racquets Tourney Opens. HOFFMAN DEFEATS HAINES Downs Former Squash Tennis Titleholder in Four Games -- 65 Start Play in Event. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/old-ship-dodges-shells-german-zaehringen-operated-by-wireless-as-a.html | OLD SHIP DODGES SHELLS.; German Zaehringen Operated by Wireless as a Target. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/mrs-mj-furey.html | MRS. M.J. FUREY. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/held-after-union-row-electrical-worker-under-1000-ball-charged-with.html | HELD AFTER UNION ROW.; Electrical Worker Under $1,000 Ball Charged With Assault. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/small-plants-gain-during-depression-showings-of-many-are-better.html | SMALL PLANTS GAIN DURING DEPRESSION; Showings of Many Are Better Than Those of Large Units, Canvass Indicates. FLEXIBILITY HELD REASON Smaller Concerns Also Avoid Huge Inventory Losses -- Power Figures Show Relative Positions. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/h-williamses-give-palm-beach-dinner-mr-and-mrs-caryl-roberts-are.html | H. WILLIAMSES GIVE PALM BEACH DINNER; Mr. and Mrs. Caryl Roberts Are Dinner Hosts -- Henry Slacks Have Farewell Tea. LAWRENCE C. THAWS FETED Francis A. Shaughnessys, Mrs. James H. Kennedy and Mrs. W.R. Sweatt Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/cecil-asks-britain-to-support-league-tells-british-backers-of.html | CECIL ASKS BRITAIN TO SUPPORT LEAGUE; Tells British Backers of Geneva That America Also Must Aid in Shanghai Peace. HE FAVORS NEUTRAL ZONE Welcomes Ishii Letter and Asserts Viscount Would Not Have Led His Country to War. | True | Special Cable to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/m-0-gildersleeve-insurance-man-dies-had-been-111-of-diabetes-for-25.html | M. 0. GILDERSLEEVE, INSURANCE MAN, DIES; Had Been 111 of Diabetes for 25 YearsuAn Ancestor Settled in Hempstead, L. L, in 1644. | True | Special to TH* NBW YORK TIMKK. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/todays-programs-in-citys-churches-clergymen-will-disucss-social-and.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Clergymen Will Disucss Social and Missionary Problems and Old Testament Figures. LEAP YEAR ALSO A TOPIC Special Musical Programs to Be Given -- Young People to Conduct Two Services. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/the-rev-paul-holz.html | THE REV. PAUL HOLZ. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/sees-world-return-to-gold-standard-dr-kemmerer-finds-nations-not.html | SEES WORLD RETURN TO GOLD STANDARD; Dr. Kemmerer Finds Nations Not Ready Politically for 'Managed Paper Currencies.' DEFENDS HOLDINGS HERE United States and France Are Safiest Repositories, He Tells the Institute of Banking. SEES WORLD RETURN TO GOLD STANDARD | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/pani-takes-control-of-mexican-railways-finance-minister-is.html | PANI TAKES CONTROL OF MEXICAN RAILWAYS; Finance Minister Is Successor to Monies de Oca -- System Gains by Economies. | True | Wireless to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/broader-tax-basis-urged-for-schools-search-for-way-to-spread-the.html | BROADER TAX BASIS URGED FOR SCHOOLS; Search for Way to Spread the Costs More Equitably Over a State Occupies Educators. PRESENT PLAN CRITICIZED Speakers at Washington Convention Urge Income and Personal Levies in Place of Those on Land. | True | Special Correpondence, THE NEW YORK TIMES.E.B. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/dallas-retail-sales-rise-building-is-expected-to-go-far-ahead-of.html | DALLAS RETAIL SALES RISE.; Building Is Expected to Go Far Ahead of 1931. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/leap-year-dance-is-held-in-pelham-dinner-precedes-ball-at-country.html | LEAP YEAR DANCE IS HELD IN PELHAM; Dinner Precedes Ball at Country Club -- Benefit Bridge Tomorrow in White Plains. MONTE CARLO PARTY GIVEN L. Andrew Reinbards Open Home in Bronxville for Benefit of Architects' Relief Fund. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/yale-jayvees-win-40-defeat-st-nicholas-hockey-club-bogert-scoring.html | YALE JAYVEES WIN, 4-0.; Defeat St. Nicholas Hockey Club, Bogert Scoring Three Goals. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/new-england-encouraged-cheered-by-moves-at-capital-but-industry.html | NEW ENGLAND ENCOURAGED.; Cheered by Moves at Capital but Industry Declines. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/shipbuilding-plant-sets-high-record-new-york-corporations-income.html | SHIPBUILDING PLANT SETS HIGH RECORD; New York Corporation's Income Last Year Equivalent to $1.84 a Share. UNFILLED ORDERS DECLINE President in Letter Sent to the Stockholders Pleads for "Real" Merchant Marine. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/many-large-card-parties-arranged-charitable-groups-holding.html | MANY LARGE CARD PARTIES ARRANGED; Charitable Groups Holding Entertainments to Raise Funds for Their Work -- A Catholic Young Women's Club Event | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/rhode-island-drops-baby-volstead-act-sherwood-law-has-had-stormy.html | RHODE ISLAND DROPS BABY VOLSTEAD ACT; Sherwood Law Has Had Stormy Existence and Expediency Dictated Repeal. ORGANIZATION DREW BILL Republican Majority Had Ignored Party Pledge Until Action Was Forced. NUISANCE LAWS REVISED Bills as Passed Still Provide for Some Measure of State Enforcement. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/syracuse-five-halts-penn-state-4333-bock-with-13-points-leads-the.html | SYRACUSE FIVE HALTS PENN STATE, 43-33; Bock, With 13 Points, Leads the Attack for the Victors in Triangulor League Game. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/for-girls-junior-college-connecticut-sisters-of-mercy-will-open-one.html | FOR GIRLS' JUNIOR COLLEGE.; Connecticut Sisters of Mercy Will Open One Near Hartford. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/ford-reveals-plan-for-great-output-he-will-risk-all-spending.html | FORD REVEALS PLAN FOR GREAT OUTPUT; He Will "Risk All," Spending Hundreds of Millions to Build 1,500,000 Cars in 1932. WORLD REVIVAL" HIS AIM Program Means Jobs for 400,000 and Business for Many Mines, Mills and Railways. NEW WORK TO START SOON Factories Are Expected In Short Time to Begin Turning Out 5,000 to 6,000 Machines a Day. | True |  | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/fight-behind-coffins-japanese-use-heavy-caskets-in-picking-off.html | FIGHT BEHIND COFFINS.; Japanese Use Heavy Caskets in Picking Off Snipers. | True |  | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/yale-freshmen-triumph-overcome-penn-yearling-boxers-by-4-to-3-in.html | YALE FRESHMEN TRIUMPH.; Overcome Penn yearling Boxers by 4 to 3 In New Haven Ring. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/williams-tops-amherst-wins-3120-to-gain-fourth-straight-little.html | WILLIAMS TOPS AMHERST.; Wins, 31-20, to Gain Fourth Straight Little Three Victory. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/navy-fencing-team-beats-princeton-98-dimitrijevic-defeats-pecora-54.html | NAVY FENCING TEAM BEATS PRINCETON, 9-8; Dimitrijevic Defeats Pecora, 5-4, in Final Bout to Decide Outcome of Match. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/three-tie-in-trophy-shoot.html | Three Tie in Trophy Shoot. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/new-york-central-seeks-bids-on-50000-tons-of-rail.html | New York Central Seeks Bids On 50,000 Tons of Rail | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/little-advance-on-coast-san-francisco-reports-retail-and-wholesale.html | LITTLE ADVANCE ON COAST.; San Francisco Reports Retail and Wholesale Trade Is Slow. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/armynavy-merger-again-strikes-snag-hitch-over-engineers-keeping.html | ARMY-NAVY MERGER AGAIN STRIKES SNAG; Hitch Over Engineers' Keeping River and Harbor Work Holds Byrns Bill in Committee. MILLS REPLIES TO COCHRAN Secretary Writes Chairman That Treasury Will Cooperate With Congress Committees. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/chicago.html | CHICAGO. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/where-great-scientists-sit-as-pupils-at-pasadena-einstein-and-other.html | WHERE GREAT SCIENTISTS SIT AS PUPILS; At Pasadena, Einstein and Others Study Riddles Of the Universe WHERE THE GREAT SCIENTISTS SIT AS PUPILS At Pasadena Professor Einstein and Other Notables Have Gathered To Study and Discuss Some of the Riddles the Universe Holds | True | By Chapin Hall | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/allison-and-lott-gain-tennis-final-eliminate-vollmer-and-hall.html | ALLISON AND LOTT GAIN TENNIS FINAL; Eliminate Vollmer and Hall. Respectively, in Pan-American Tourney in Florida. PLAY FOR TITLE TODAY Allison Sets Back Cuban, 4-6, 6-4, 6-0, 6-4, and Lott Scores Over Hall, 7-9, 6-2, 7-5, 6-3. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/california-expects-fight-over-garner-democratic-leaders-committed.html | CALIFORNIA EXPECTS FIGHT OVER GARNER; Democratic Leaders Committed to Roosevelt but McAdoo Urges Speaker. REPUBLICANS KEEP QUIET Stanford Decision May Influence $4,000,000 Drive -- Move to Help Symphony Orchestra. | True | By Frederick F. Forbes.editorial Correspondence, the New York Times. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/william-southam-publisher-is-dead-was-active-head-for-40-years-of.html | WILLIAM SOUTHAM, PUBLISHER, IS DEAD; Was Active Head for 40 Years of Canadian Firm Bearing His Name -- Succumbs at 88. OWNED SIX NEWSPAPERS Chain Extended From Ontario to Vancouver -- Long Active in Hamilton Industries. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/elected-sweet-briar-may-queen.html | Elected Sweet Briar May Queen. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/news-and-comment-on-women-in-sports.html | News and Comment on Women in Sports | True | By James Roach. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/mrs-isadore-jaros.html | MRS. ISADORE JAROS. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/canal-zones-link-of-highway-ready-portion-of-interamerican-road.html | CANAL ZONE'S LINK OF HIGHWAY READY; Portion of Inter-American Road From Balboa to Panama System Will Be Opened May 5. FERRY SERVICE PROVIDED About 300 Vehicles Expected to Cross Canal Daily on Two Diesel-Engined Boats. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/japan-and-the-ninepower-treaty.html | JAPAN AND THE NINE-POWER TREATY | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/ww-bozman.html | W.W. BOZMAN. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/lake-placid-season.html | LAKE PLACID SEASON. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/open-squash-title-retained-by-ward-city-ac-pro-scores-victory-over.html | OPEN SQUASH TITLE RETAINED BY WARD; City A.C. Pro Scores Victory Over Iannicelli in Final of World's Championship. SCORE IS 15-4, 15-4, 15-4 Victor Displays Cyclonic Attack Which Turns Back New Jersey Player's Gallant Bid. | True | By Allison Danzig. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/rb-robertson-dies-while-playing-golf-assistant-traffic-manager-of.html | R.B. ROBERTSON DIES WHILE PLAYING GOLF; Assistant Traffic Manager of the Union Pacific Began as Office Boy at the Age of 10. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/plane-exports-broaden-american-craft-and-motors-approved-at-several.html | PLANE EXPORTS BROADEN; American Craft and Motors Approved at Several Key Points in the Foreign Field | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/city-may-run-traction-line.html | City May Run Traction Line. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/oregon-utility-official-wants-jurisdiction-of-federal-courts-over.html | Oregon Utility Official Wants Jurisdiction Of Federal Courts Over State Orders Curbed | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/french-are-rebuffed.html | French Are Rebuffed. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/miscellaneous-brief-reviews-all-about-washington-including-dining.html | Miscellaneous Brief Reviews; ALL ABOUT WASHINGTON. Including Dining in Washington. An Intimate Guide. By Lawrence Sullivan. Decorations by Jay. 238 pp. New York: The John Day Company. $2.50. Books in Brief Review | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/in-the-dramatic-mailbag-protecting-intellectual-property.html | In the Dramatic Mailbag; Protecting Intellectual Property. | True | EDWIN HOPKINS. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/harvard-wins-at-fencing-tops-columbia-98-gaining-onebout-advantage.html | HARVARD WINS AT FENCING.; Tops Columbia, 9-8, Gaining One-Bout Advantage in Foils. | True | Special to THE New YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/a-rolling-stone-in-prejacksonian-america-the-strange-adventures-of.html | A Rolling Stone in Pre-Jacksonian America; THE STRANGE ADVENTURES OF JONATHAN DREW. A. Rolling Stone. By Christopher Ward. 395 pp. New York: Simon & Schuster, Inc. $2.50. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/spring-golf-meets-on-at-aiken.html | SPRING GOLF MEETS ON AT AIKEN | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/boley-ordered-to-report.html | Boley Ordered to Report. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/ngi-aided-by-oxygen-he-eats-a-hearty-meal-doctor-treating-gorilla.html | N'GI AIDED BY OXYGEN; HE EATS A HEARTY MEAL; Doctor Treating Gorilla for Pneumonia at Capital Finds Heart Is on Right Side. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/syracuse-grapplers-win-capture-seven-of-eight-matches-to-overcome.html | SYRACUSE GRAPPLERS WIN.; Capture Seven of Eight Matches to Overcome Colgate, 23 to 3. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/engineers-protest-budget-cuts.html | Engineers Protest Budget Cuts. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/radio-corporation-speeds-new-setup-simplifying-capital-structure.html | RADIO CORPORATION SPEEDS NEW SET-UP; Simplifying Capital Structure and Coordinating Activities of Its Various Units. SHIFTS AMONG PERSONNEL New Entertainment Devices Are Planned Through Recently Formed Photophone Division. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/barnsdall-plans-45175580-shift-would-cut-par-value-of-share-from-25.html | BARNSDALL PLANS $45,175,580 SHIFT; Would Cut Par Value of Share From $25 to $5 and Add Difference to Surplus. TO CARRY ALL LEASES AT $1 Secretary Says Change In Stock Would Reduce Transfer Tax by 80 Cents a 100 Shares. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/economic-boycott-held-war-breeder-rollins-conference-speaker-warns.html | ECONOMIC BOYCOTT HELD WAR BREEDER; Rollins Conference Speaker Warns Against America Clamping This on Japan. ARGUES IT WOULD BE FUTILE Russia Could Supply Japanese, He Says -- Places Hope in Power of World Opinion. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/fight-bill-to-widen-federal-education-catholic-daughters-of-america.html | FIGHT BILL TO WIDEN FEDERAL EDUCATION; Catholic Daughters of America Call Proposal Invasion of States' Rights. MATERNITY AID OPPOSED Directors in Session Here Voice Views of 200,000 Members Throughout Nation. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/new-york-defeated-in-court-tennis-play-blanked-by-philadelphia-6-to.html | NEW YORK DEFEATED IN COURT TENNIS PLAY; Blanked by Philadelphia, 6 to 0, in the Annual Intercity Doubles Competition. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/citys-home-relief-costs-78000-a-day-miss-gibbons-tells-2500-staff.html | CITY'S HOME RELIEF COSTS $78,000 A DAY; Miss Gibbons Tells 2,500 Staff Members 90,000 of Applicants Are Being Cared For. 600,000 PERSONS NEED AID Their Number Exceeds Population of Buffalo -- 81 Cities Have Quadrupled 1929 Burden. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/triangular-meet-is-won-by-harvard-crimson-tallies-57-12-points-to.html | TRIANGULAR MEET IS WON BY HARVARD; Crimson Tallies 57 1/2 Points to Triumph -- Cornell Is Second, Dartmouth Third. FIVE RECORDS ARE BROKEN Meet Standards Also Equaled in Two Tests -- Mangan, Ithaca Ace, Takes Mile and the 1,000. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/texas-democrats-keep-up-party-row-even-garner-native-son-boom-fails.html | TEXAS DEMOCRATS KEEP UP PARTY ROW; Even Garner Native Son Boom Fails to Restore Harmony Among Disputing Factions. SEEK PERSONAL ADVANTAGE Everybody Scrambles for Front Seat on Band Wagon -- May Open Chicago Headquarters. | True | By Irvin S. Taubkin.editorial Correspondence, the New York Times. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/long-islander-lose-950-in-texas.html | Long Islander Lose $950 in Texas. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/policeman-on-visit-to-old-beat-nabs-2-homesick-on-day-off-he-goes.html | POLICEMAN ON VISIT TO OLD BEAT, NABS 2; Homesick on Day Off, He Goes to Store He Once Guarded and Finds Thugs There. BOTH ASSAILANTS ARMED But He Overpowers Them, After Using One as Shield and Gets Aid by Radio Alarm. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/auto-sales-up-35-per-cent-gain-over-last-year-is-noted-in-kansas.html | AUTO SALES UP 35 PER CENT.; Gain Over Last Year Is Noted in Kansas City Area. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/making-a-living-in-odd-ways-the-orient-produces-some-strange-jobs.html | MAKING A LIVING IN ODD WAYS; The Orient Produces Some Strange Jobs | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/dido-and-aeneas.html | DIDO AND AENEAS." | True | ELFRIDA RICHARDSON. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/lennart-has-influenza-swedish-prince-in-london-to-wed-commoner.html | LENNART HAS INFLUENZA.; Swedish Prince, in London to Wed Commoner, Confined to Room. | True | Wireless to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/hartford-chinese-raise-half-quota.html | Hartford Chinese Raise Half Quota. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/richmond.html | RICHMOND. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/backstage-black-arts.html | Backstage Black Arts | True | By John Hutchens. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/light-comedies-in-which-certain-passing-observations-are-made-about.html | LIGHT COMEDIES; In Which Certain Passing Observations Are Made About "There's Always Juliet" And "Brief Moment" | True | By J. Brooks Atkinson. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/clinic-marks-change-in-handling-of-child-citys-first-public-unit.html | CLINIC MARKS CHANGE IN HANDLING OF CHILD; City's First Public Unit, Now to Open, Shows New Attitude Toward Mentals Problems, Head Says. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/dallas.html | DALLAS. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/excerpts-from-letters.html | EXCERPTS FROM LETTERS | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/koshetz-sings-in-westchester.html | Koshetz Sings in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/mrs-coffins-burial-service-to-take-place-tomorrow-on-st-simons.html | MRS. COFFIN'S BURIAL.; Service to Take Place Tomorrow on St. Simon's Island, Georgia. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/alfonso-asks-spain-to-restore-throne-manifesto-denounces-republic.html | ALFONSO ASKS SPAIN TO RESTORE THRONE; Manifesto Denounces Republic and Calls -- Nation to Unite Under His Banner. MADRID BANS DOCUMENT Orders Arrest of Any One Found in Possession of It -- Uncle of Ex-King Joins in Plea. | True | Special Cable to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/correspondence.html | CORRESPONDENCE | True | STIEGLITZ | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/books-and-authors.html | Books and Authors | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/french-line-rewards-man-who-rose-to-top-lachesnezheude-appointed-to.html | FRENCH LINE REWARDS MAN WHO ROSE TO TOP; Lachesnez-Heude Appointed to Important Post of Manager at Martinique Centre. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/harvard-boxers-triumph-repulse-new-hampshire-53-to-gain-third.html | HARVARD BOXERS TRIUMPH.; Repulse New Hampshire, 5-3, to Gain Third Straight Victory. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/winter-sports-lead-taken-by-dartmouth-green-scores-13-points-in.html | WINTER SPORTS LEAD TAKEN BY DARTMOUTH; Green Scores 13 Points in College Meet in Quebec -- New Hampshire Is Second. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/dartmouth-sextet-upsets-princeton-bill-mortons-goal-in-the-final.html | DARTMOUTH SEXTET UPSETS PRINCETON; Bill Morton's Goal in the Final Minutes Provides Setback for the Tigers, 3 to 2. THIRD PERIOD THRILLING Roald Morton's Tally Breaks a 1-1 Deadlock, Then Barber's Shot Ties It Again. LOSERS' RALLY REPELLED Walters Makes First Marker for the Victors -- Lane Also Counts for the Opposing Team. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/exeter-swimming-victor-wins-five-of-seven-first-places-to-beat.html | EXETER SWIMMING VICTOR.; Wins Five of Seven First Places to Beat Worcester Academy, 44-18. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/boxers-reach-honolulu.html | Boxers Reach Honolulu. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/dies-of-a-rare-malady-dr-henry-g-bradley-of-wilmington-passes.html | DIES OF A RARE MALADY.; Dr. Henry G. Bradley of Wilmington Passes Despite Transfusions. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/yale-gives-scholarships-two-will-go-to-members-of-first-and-second.html | YALE GIVES SCHOLARSHIPS.; Two Will Go to Members of First and Second Corps Training Camps. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/dr-haankjns-w-corbett.html | DR. HAANKJNS W. CORBETT. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/state-to-distribute-old-income-blanks-attached-slips-will-show-the.html | STATE TO DISTRIBUTE OLD INCOME BLANKS; Attached Slips Will Show the Tax to Be Paid This Year for 1931. EXPLANATION OF INCREASES First Payment This Year Due on April 15 -- Two Other Instalments Allowed. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/tin-parley-to-reconvene-world-producers-to-meet-in-paris-and-seek.html | TIN PARLEY TO RECONVENE.; World Producers to Meet in Paris and Seek Output Regulation. | True | Special Cable to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/stamp-collectors-study-law-curbs-question-the-need-of-barring.html | STAMP COLLECTORS STUDY LAW CURBS; Question the Need of Barring Catalogue Illustrations as Forgery Prevention. NO RESTRICTIONS ABROAD Philatelic Society Head Names a Board of Inquiry, Including Two Army Officers. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/miami-beach-has-varied-program-colony-is-preparing-to-receive.html | MIAMI BEACH HAS VARIED PROGRAM; Colony Is Preparing to Receive Convention of State Legionaires -- Tennis at Coral Gables | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/kansas-stirred-up-over-senatorship-new-seekers-after-nomination.html | KANSAS STIRRED UP OVER SENATORSHIP; New Seekers After Nomination Disrupt Plan of Leaders of Both Parties. | True | By Roy Buckingham.editorial Correspondence, the New York Times. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/36-believed-dead-in-virginia-mine-hope-is-virtually-abandoned-as.html | 36 BELIEVED DEAD IN VIRGINIA MINE; Hope Is Virtually Abandoned as Gas and Dust Drive Back Rescuers at Pocahontas. MEN TRAPPED BY BLAST Some of the Night Shift Escape After Early Morning Explosion Two Miles From the Mouth. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/the-garden-of-sleep.html | THE GARDEN OF SLEEP. | True | ADA ALDEN. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/the-police-are-listenin-wpeg-goes-on-the-air-in-war-against-crime.html | THE POLICE ARE LISTENIN'; WPEG Goes On the Air in War Against Crime -- New Weapon Spreads Alarm and Gets Quick Action | True | By Richard B. O'Brien. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/mixed-tone-in-st-louis-shoe-and-auto-lines-are-doing-well-but.html | MIXED TONE IN ST. LOUIS.; Shoe and Auto Lines Are Doing Well but Others Lag. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/colombian-president-bans-demonstrations-objects-to-manifestations.html | COLOMBIAN PRESIDENT BANS DEMONSTRATIONS; Objects to Manifestations of Military Aspect by Liberals in State Capitals. | True | Special Cable to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/misses-hicks-and-orcutt-win.html | Misses Hicks and Orcutt Win. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/jeffersons-reference-was-solely-to-individual-debts-but-partial.html | JEFFERSON'S REFERENCE WAS SOLELY TO INDIVIDUAL DEBTS; But Partial Quotation by Head of Lloyds Bank Opens Discussion of a World Need | True | JOHN BASSETT MOORE. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/outsiders-brought-sex-crime-to-hawaii-white-women-safe-anywhere-in.html | OUTSIDERS BROUGHT SEX CRIME TO HAWAII; White Women Safe Anywhere in Early Days -- One of First Laws Was to Protect Native Girls. ATTACH LONG PREVALENT Followed Importing of Labor and Are Chiefly Committed by Street-Corner Gangs. GUILTY INCLUDE ALL RACES Massie Case Regarded as Result of Indifference and Inefficiency of Police and Political Tie-Up. | True | By Russell Owen. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/that-vexing-question-of-the-philippines-senator-hawes-presents-the.html | That Vexing Question Of the Philippines; Senator Hawes Presents the Case For the Islands' Independence PHILIPPINE UNCERTAINTY. An American problem. By Harry B. Hawes. Illustrated. New York: The Century Company. $3. | True | By Henry E. Armstrong. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/benge-to-sign-with-phils.html | Benge to Sign With Phils. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/morris-wins-again-in-psal-fencing-richmond-hill-and-textile-also.html | MORRIS WINS AGAIN IN P.S.A.L. FENCING; Richmond Hill and Textile Also Score in Championship Team Tournament. THREE ARE TIED FOR LEAD Each Has Record of Three Victories, No Defeats -- Gorelick and Fox Among Individual Stars. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/brazil-to-destroy-big-coffee-stocks-millions-of-bags-to-be.html | BRAZIL TO DESTROY BIG COFFEE STOCKS; Millions of Bags to Be Eliminated in Government's Effort to Keep Prices Up. SAO PAULO TREES TO GO Undertaking Will Cost $39,000,000 by April 30 -- Coffee Council Formulates Program. | True | Special Correspondence, THE NEW YORK TIMES | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/atchisonstreuli-score-memphis-players-retain-doubles-title-in-ymca.html | ATCHISON-STREULI SCORE.; Memphis Players Retain Doubles Title in Y.M.C.A. Handball. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/costa-rica-reduces-its-corps-of-diplomats-in-economy-move.html | Costa Rica Reduces Its Corps Of Diplomats in Economy Move | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/maria-edgeworths-garrulous-letters-maria-edoeworth-chosen-letters.html | Maria Edgeworth's Garrulous Letters; MARIA EDOEWORTH: CHOSEN LETTERS. With an Introduction by F.V. Barry. 468 pp. Boston: Houghton Mifflin Company. $3. Maria Edgeworth's Garrulous Letters | True | By Herbert Gorman | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/-call-home-the-heart-and-other-works-of-fiction-call-home-the-heart.html | " Call Home the Heart" and Other Works of Fiction; CALL HOME THE HEART. By Fielding Burke. 432 pp. New York: Longmans, Green & Co. S2.50. Latest Works of Fiction Latest Works of Fiction Latest Works of Fiction Latest Works of Fiction | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/harvard-matmen-score-defeat-tufts-22-12-to-7-12-barrows-and-ames.html | HARVARD MATMEN SCORE.; Defeat Tufts, 22 1/2 to 7 1/2, Barrows and Ames Featuring. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/luggage-trade-upset-desires-to-curtail-liberal-credits-to-concerns.html | LUGGAGE TRADE UPSET.; Desires to Curtail Liberal Credits to Concerns Previously Bankrupt. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/college-girls-divided-in-ideas-on-marriage-jersey-institutions.html | COLLEGE GIRLS DIVIDED IN IDEAS ON MARRIAGE; Jersey Institution's Survey Reveals Diverse Opinions on Importance of Love. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/past-depressions-shown-like-todays-rare-books-dating-from-1700.html | PAST DEPRESSIONS SHOWN LIKE TODAYS; Rare Books Dating From 1700 Reveal That Problems Are the Same in Major Slumps. HOARDING AN ART IN 1884 Deficient Consumption a Menace in 1842, According to Volume in Exhibit at Columbia. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/minneapolis.html | MINNEAPOLIS. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/lays-poor-oil-year-to-competition-je-jones-blames-the-policies.html | LAYS POOR OIL YEAR TO COMPETITION; J.E. Jones Blames the Policies Evolved in Struggle Between "Majors" and Independents. ASSAILS LOW PRICE LEVEL Review Says Large Companies Seek to Cut Off Small Producers' Supply by Legislation. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/rises-and-declines-about-even-on-curb-oil-industrial-miscellaneous.html | RISES AND DECLINES ABOUT EVEN ON CURB; Oil, Industrial, Miscellaneous and Most of the Other Groups Are Quiet. MOVEMENTS ARE NARROW Trend Is Generally Downward In Domestic Bonds -- Foreign Loans Are Mixed at Finish. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/princeton-blanks-penn-secret-by-50-in-squash-racquets-match-in.html | PRINCETON BLANKS PENN.; Secret by 5-0 in Squash Racquets Match in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/2-men-kidnapped-7-seized-in-plot-forced-from-auto-into-gangs-car-at.html | 2 MEN KIDNAPPED, 7 SEIZED IN PLOT; Forced From Auto Into Gang's Car at West End Avenue and 75th Street. ONE, RELEASED, GIVES CLUE Arrests Made In Raid at Hotel -- Crime Laid to Rum Rings Effort to Collect a Debt. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/moreland-wins-houston-golf.html | Moreland Wins Houston Golf. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/motoring-in-mexico-new-highway-opens-upper-region-old-road-offers.html | MOTORING IN MEXICO; New Highway Opens Upper Region -- Old Road Offers Adventure | True | By Leon A. Dickinson. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/italians-find-a-new-planetoid-between-great-bear-and-lynx.html | Italians Find a New Planetoid Between Great Bear and Lynx | True | Wireless to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/aid-for-hungarian-artists-british-ministers-wife-opens-lottery-and.html | AID FOR HUNGARIAN ARTISTS; British Minister's Wife Opens Lottery and Paintings Are Bartered. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/mexican-churches-reopen-services-held-in-25americans-also-allowed.html | MEXICAN CHURCHES REOPEN; Services Held in 25-Americans Also Allowed to Resume. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/dutch-are-pessimistic.html | Dutch Are Pessimistic. | True | Wireless to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/villanova-five-wins-repulses-rutgers-3026-heenan-taking-high.html | VILLANOVA FIVE WINS.; Repulses Rutgers, 30-26, Heenan Taking High Scoring Honors. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/panama-canal-cargo-off-in-1931-but-american-ships-held-lead.html | Panama Canal Cargo Off in 1931, But American Ships Held Lead | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/aef-artists-show-their-work-in-paris-french-critics-praise.html | A.E.F. ARTISTS SHOW THEIR WORK IN PARIS; French Critics Praise "Surprisingly High" Quality of Exhibits, Which Are Selling Well. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/peace-failure-laid-to-us-in-geneva-critics-say-league-has-been.html | PEACE FAILURE LAID TO US IN GENEVA; Critics Say League Has Been Hampered by Trying Out United States Plan. END OF MORAL FORCE SEEN It Still Has Pressure of Sanctions Ahead, It Is Argued, While We Already Have Troops In Shanghai. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/clinton-captures-lead-in-swimming-defeats-seward-park-42-to-19-in.html | CLINTON CAPTURES LEAD IN SWIMMING; Defeats Seward Park, 42 to 19, in Manhattan-Bronx Section of P.S.A.L. Tournament. 100-YARD RECORD BROKEN Season's Mark Lowered by Kublin and Intermann -- Erasmus, New Utrecht Top Brooklyn Group. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/three-ruled-off-turf-florida-bars-crawford-kane-and-tavenner-in.html | THREE RULED OFF TURF.; Florida Bars Crawford, Kane and Tavenner in Ringer Case. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/savage-team-triumphs-rallies-to-beat-nyu-girls-at-basketball-36-to.html | SAVAGE TEAM TRIUMPHS.; Rallies to Beat N.Y.U. Girls at Basketball, 36 to 12. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/jh-whitneys-lone-eagle-captures-chase-in-england.html | J.H. Whitney's Lone Eagle Captures Chase in England | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/exeter-triumphs-in-late-rally-3027-spurt-in-closing-minutes-tops.html | EXETER TRIUMPHS IN LATE RALLY, 30-27; Spurt in Closing Minutes Tops Worcester Academy -- Basket by MacMillan Breaks Tie. N.Y.M.A. SCORES, 20 TO 19 Turns Back Mohegan Lake Military Academy -- Losers In Van at Half-Time, 13 to 9. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/our-embassy-buildings-now-a-notable-group-new-home-for-our-envoy-at.html | OUR EMBASSY BUILDINGS NOW A NOTABLE GROUP; New Home for Our Envoy at Tokyo One of a Growing Number of Splendid Residences Recently Acquired | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/capital-considers-seabury-candidate-leaders-accept-him-as-running.html | CAPITAL CONSIDERS SEABURY CANDIDATE; Leaders Accept Him as Running for President, Mayor or "Something." REPUBLICANS ARE HOPEFUL They See Him in Fight Against Both Smith and Roosevelt -- Democratic Attitude Varies. | True | By Arthur Krock.special To the New York Times. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/portugal-in-mixup-about-destroyers-italian-builders-would-get-out.html | PORTUGAL IN MIXUP ABOUT DESTROYERS; Italian Builders Would Get Out of Contract Now That the Pound Has Fallen. BRITISH MAY BUILD THEM Meantime With Trouble In China, Country Peels a Sense of Military Importance. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/china-to-bury-short-with-highest-honors-national-government-orders.html | CHINA TO BURY SHORT WITH HIGHEST HONORS; National Government Orders a Tribute to American Airman Killed by Japanese. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/secretary-mills-weighs-our-problems-with-world-conditions-rapidly.html | SECRETARY MILLS WEIGHS OUR PROBLEMS; With World Conditions Rapidly Changing, He Says Our Old Ideas, Fears and Prejudices Must Be Set Aside MILLS WEIGHS OUR PROBLEMS With World Conditions Changing, He Says Old Fears and Prejudices Must Be Set Aside | True | By S.j. Woolf | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/the-success-motive-in-learning-decried-president-suzzallo-asserts.html | THE SUCCESS MOTIVE IN LEARNING DECRIED; President Suzzallo Asserts the Competitive Element in Education Is Harmful. URGES SOCIAL OBJECTIVE Discovery of Thrill of Cooperation, He Believes, Should Lead to Wide Changes in School Methods. | True | By Henry Suzzallo. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/dancing-sage-hens.html | DANCING SAGE HENS. | True | JOHN T. REID. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/army-wins-at-polo-from-harvard-148-launches-speedy-offensive-at.html | ARMY WINS AT POLO FROM HARVARD, 14-8; Launches Speedy Offensive at Outset to Take 3-1 Lead in First Period. GRUNERT SCORES 8 GOALS Heads Cadets' Attack Which Rolls Up Safe Margin in First Four Sessions. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/seeded-stars-gain-in-squash-tourney-hart-at-top-of-list-defeats.html | SEEDED STARS GAIN IN SQUASH TOURNEY; Hart, at Top of List, Defeats Dailey, 15-13, 15-7, in Second Round of Class B Play. ABLOWICH ALSO ADVANCES Second Ranking Player Eliminates Chambers -- Brodil Gets Decision In Match With Mayer. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/the-week-in-america-bear-and-party-baiting-shorts-under-fire.html | THE WEEK IN AMERICA; BEAR AND PARTY BAITING; SHORTS UNDER FIRE Movement to Purge Wall Street of Their Speculations Has Backing of the President. CONGRESS MAKES PROGRESS Recriminations Over Who Shall Have the Glory Continue, but Reconstruction Marches On. By ARTHUR KROCK. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/henderson-to-head-study-of-security-france-rebuffed-at-geneva-on.html | HENDERSON TO HEAD STUDY OF SECURITY; France Rebuffed at Geneva on Naming Chief of Group Which She Set Up. AMERICANS BACK CHOICE Arms Commissions Are Otherwise Organized Unanimously -- Paris Denies New Naval Talks. | True | By P.j. Philip.wireless To the New York Times. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/oimoen-breaks-ankle-in-practice-ski-jump-us-amateur-titleholder.html | OIMOEN BREAKS ANKLE IN PRACTICE SKI JUMP; U.S. Amateur Titleholder Hurt on Eve of Annual National Championships. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/to-ask-restoration-of-silver-parity-house-committee-report-will.html | TO ASK RESTORATION OF SILVER PARITY; House Committee Report Will Contain Rene Leon's Study, Sought by Somers. WORLD CONFERENCE IS AIM Expert Holds That Monetary Dislocation Has Caused a Vortex of Deflation in All Nations. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/plan-voting-trust-for-roxy-theatres-class-a-stockholders-urge.html | PLAN VOTING TRUST FOR ROXY THEATRES; Class A Stockholders Urge Action on the $1,500,000 Maturities Due in July. TO MAKE FILM DEAL ALSO Passing of Dividend Gives Owners of A Shares Right to Elect Majority of Directors. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/lightning-calculation.html | LIGHTNING CALCULATION. | True | GEORGE E. HUDSON | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/belligerents-weary-say-observers-here-sudden-end-of-sinojapanese.html | BELLIGERENTS WEARY, SAY OBSERVERS HERE; Sudden End of Sino-Japanese Conflict Looked For, if Trace Formula Can Be Found. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/in-the-classroom-and-on-the-campus-grouping-of-students-according.html | In the Classroom and On the Campus; Grouping of Students According to Ability Is Criticized by Educators as Being Contrary to Conditions in Real Life. | True | By Eunice Barnard. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/new-hospital-ban-assailed-in-nassau-medical-group-opposes-view-of.html | NEW HOSPITAL BAN ASSAILED IN NASSAU; Medical Group Opposes View of Controller Who Sees No Need Now for Institution. BONDS AUTHORIZED IN 1930 Wiedersum, Objecting to Issue, Says Move Would Put County at Mercy of High Money Market. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/weekly-business-index-declines-to-new-low-car-loadings-and-power.html | Weekly Business Index Declines to New Low; Car Loadings and Power Output Drop Most | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/warm-days-spur-trade-merchandising-volume-in-chicago-largest-since.html | WARM DAYS SPUR TRADE.; Merchandising Volume in Chicago Largest Since Christmas. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/chicagos-troubles.html | CHICAGO'S TROUBLES. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/legislators-back-a-judicial-council-westall-board-endorses-plan-to.html | LEGISLATORS BACK A JUDICIAL COUNCIL; Westall Board Endorses Plan to Supervise State Courts After Public Hearing. POWERS STILL IN DISPUTE Dayton Would Have Body Take Over Procedure Reform -- Saxe for a Ministry of Justice. TAFT ASKS A CITY BOARD Would Divide Authority of Group on Geographic Basis -- Breed Speaks for Merchants. HUNT FOR 'CULPRITS' IN BEAR RAIDS URGED | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/senate-committee-could-do-some-constructive-work-it-might-formulate.html | SENATE COMMITTEE COULD DO SOME CONSTRUCTIVE WORK; It Might Formulate a Policy for Obtaining Payment on Foreign Bonds | True | CLARE M. TORREY | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/mrs-mccormick-pleads-for-opera.html | Mrs. McCormick Pleads for Opera. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/spell-of-chequers-court-country-home-of-british-prime-ministers-is.html | SPELL OF CHEQUERS COURT; Country Home of British Prime Ministers Is A "House of Memories" of Heroic Days | True | By Kate Rosenberg | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/books-for-children-hail-columbia-written-and-illustrated-by-marie-a.html | Books for Children; HAIL COLUMBIA. Written and Illustrated by Marie A. Lawson. 387 pp. New York: Doubleday, Doran & Co. $5. | True | By Anne T. Eaton | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/b-os-net-income-lifted-in-january-increase-obtained-by-cuts-in.html | B. & O.'S NET INCOME LIFTED IN JANUARY; Increase Obtained by Cuts in Expenses Despite Reduced Revenues. MOST ROADS REPORT DROP Gross Returns for Forty-six Last Month Down 24.5% From the Year Before. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/bridge-world-team-to-play-sims-four-mrs-culbertsons-group-and-four.html | BRIDGE WORLD TEAM TO PLAY SIMS FOUR; Mrs. Culbertson's Group and 'Four Horsemen' Are Victors in the Semi-Finals. SLAM BID IS SUCCESSFUL Careful Play by Gottlieb Gains a Commanding Lead in Eastern Championship Play. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/dr-ft-woods-dies-winchester-bishop-fourth-highest-position-in.html | DR. F.T. WOODS DIES; WINCHESTER BISHOP; Fourth Highest Position in Church of England Made Vacant by His Death. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/headline-footnotes-about-a-speed-champion-a-rebel-a-noted-exile-and.html | HEADLINE FOOTNOTES; About a Speed Champion, a Rebel, a Noted Exile and a University President at 75: | True | S.T. WILLIAMSON. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/maple-leafs-minus-star.html | Maple Leafs Minus Star. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/two-fantasies-by-the-river-seine-two-fantasies-by-the-river-seine.html | TWO FANTASIES BY THE RIVER SEINE; TWO FANTASIES BY THE RIVER SEINE | True | PHILIP CARS. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/the-dance-a-training-venture-the-need-of-wellprepared-ensemble.html | THE DANCE: A TRAINING VENTURE; The Need of Well-Prepared Ensemble Dancers and Some of the Trying Problems -- Current Programs and Comment | True | By John Martin. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/an-art-dance-in-aid-of-artists.html | AN ART DANCE IN AID OF ARTISTS | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/lieut-col-banes-funeral-aviation-expert-buried-at-west-point-with.html | LIEUT. COL. BANE'S FUNERAL; Aviation Expert Buried at West Point With Military Honors. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/yales-boxing-team-triumphs-over-penn-registers-4-12to2-12-victory.html | YALE'S BOXING TEAM TRIUMPHS OVER PENN; Registers 4 1/2-to-2 1/2 Victory at New Haven -- White Wins Close Bout in 115-Pound Class. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/exeter-track-team-beaten-by-38-to-30-worcester-academy-triumphs-as.html | EXETER TRACK TEAM BEATEN BY 38 TO 30; Worcester Academy Triumphs as McNeil and Kishon Star -- Gave Takes 1,000-Yard Run. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/asks-aid-in-world-court-drive.html | Asks Aid In World Court Drive. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/civic-groups-back-new-transit-move-business-and-realty-bodies-and.html | CIVIC GROUPS BACK NEW TRANSIT MOVE; Business and Realty Bodies and City Club Behind Private Conferences With Lines. HEARINGS WILL GO OVER Chase Bank and Morgan Interests Ready to Finance Unity if Securities Are Protected. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/harvard-tankmen-subdue-dartmouth-unbeaten-crimson-swimmers-keep.html | HARVARD TANKMEN SUBDUE DARTMOUTH; Unbeaten Crimson Swimmers Keep Record Intact by Capturing Meet, 41 to 30. WARD IS DOUBLE WINNER Triumphs In 220 and 440 Yard Free Style Events -- Hanover Freshmen Score, 35-27. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/would-bar-politics-from-cuban-finance-dr-seligman-suggests-reforms.html | WOULD BAR POLITICS FROM CUBAN FINANCE; Dr. Seligman Suggests Reforms for Fiscal System of the Island. URGES FOREIGNER IN CHARGE Recommends Direct Tax on Real Estate to Supply Bulk of Government Revenue. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/army-wrestlers-score-defeat-columbia-1814-in-close-match-at-west.html | ARMY WRESTLERS SCORE.; Defeat Columbia, 18-14, In Close Match at West Point. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Chris Sinsabaugh. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/u400000-clinic-for-london-duchess-of-york-will-open-citys-big-new.html | u400,000 CLINIC FOR LONDON; Duchess of York Will Open City's Big New Nursing Home. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/in-new-york-mousseline-de-soie-for-evening.html | IN NEW YORK; Mousseline de Soie For Evening | True | G.S. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/robert-pearson-sr.html | ROBERT PEARSON SR. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/philadelphia.html | PHILADELPHIA. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/quotation-marks-on-covenants-in-the-orient-conduct-in-public-office.html | QUOTATION MARKS; On Covenants in the Orient, Conduct in Public Office, and Our First President | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/theatre-night-for-a-boys-club.html | THEATRE NIGHT FOR A BOYS' CLUB | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/deacon-wins-scratch-prize.html | Deacon Wins Scratch Prize. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/our-support-urged-for-league-on-china-members-of-the-johns-hopkins.html | OUR SUPPORT URGED FOR LEAGUE ON CHINA; Members of the Johns Hopkins Faculty Sign a Petition to Hoover and Congress. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/warns-of-boycott-as-war-declaration-dr-ha-gibbons-of-princeton.html | WARNS OF BOYCOTT AS WAR DECLARATION; Dr. H.A. Gibbons of Princeton Denounces Movement There as a Threat to Peace. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/the-very-first-obligation.html | THE VERY FIRST OBLIGATION." | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/mrs-howe-wins-squash-racquets-tournament-by-beating-mrs-adams-in.html | Mrs. Howe Wins Squash Racquets Tournament By Beating Mrs. Adams in Final at Ardsley | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/congress-is-likely-to-adjourn-in-june-senator-watson-declares-both.html | CONGRESS IS LIKELY TO ADJOURN IN JUNE; Senator Watson Declares Both Parties Have Indicated That Time Will Suit. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/on-view-in-new-york.html | ON VIEW IN NEW YORK | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/georgia-r-ramsey-to-wed-h-f-wder-i-madison-n-j-girls-engage1-merit.html | GEORGIA R. RAMSEY TO WED H. F. WDER i; Madison (N. J.) Girl's Engage-1 merit to Cornell Graduate Is 1 Announced by Her Parents. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/kiangwan-defense-is-closely-pressed-chinese-must-run-gauntlet-of.html | KIANGWAN DEFENSE IS CLOSELY PRESSED; Chinese Must Run Gauntlet of Fire to Get Supplies to Troops There. BUT AID GETS THROUGH Hongkew Area of Settlement Steadily Wrecked by Shells From Chinese Guns. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/shakespeare-two-styles-london-has-an-allstar-julius-caesar-while.html | SHAKESPEARE, TWO STYLES; London Has an All-Star "Julius Caesar," While Oxford Sees "Romeo and Juliet" | True | CHARLES MORGAN | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/municipal-loan-linden-nj.html | MUNICIPAL LOAN.; Linden, N.J. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/california-papers-sold-long-beach-sun-and-pasadena-post-taken-over.html | CALIFORNIA PAPERS SOLD.; Long Beach Sun and Pasadena Post Taken Over by Rivals. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/buffalo-dog-show-listed-this-week-eighth-annual-exhibition-will.html | BUFFALO DOG SHOW LISTED THIS WEEK; Eighth Annual Exhibition Will Draw Good Entry From Western Fanciers. BOSTON CONSIDERS CHANGE Discusses Cutting Judging Program to Two Days -- One-Day Card Looms for Hartford. | True | By Henry K. Ilsley. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/bronx-tiger-six-downs-providence-gains-on-league-leaders-in-53.html | BRONX TIGER SIX DOWNS PROVIDENCE; Gains on League Leaders in 5-3 Triumph Before 3,500 Crowd at Coliseum. ASMUNDSON SCORES TWICE East Forward Decides Game in Last Period -- Regan Pittenger and Sheppard Star. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/clarksons-sextet-repels-army-9-to-4-excels-in-passing-and-stickwork.html | CLARKSON'S SEXTET REPELS ARMY, 9 TO 4; Excels in Passing and Stickwork to Triumph Before Capacity Crowd at West Point. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/bigger-cotton-crop-reported-in-brazil-government-estimates-of.html | BIGGER COTTON CROP REPORTED IN BRAZIL; Government Estimates of 1931-32 Yield Show 14,897,000 Pound Gain Over Last Year. NOT MUCH TO BE EXPORTED Domestic Textile Mills Will Use Most of Stock -- Textile Trade Working to Capacity. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/warns-of-peril-to-public-in-cutting-healthwork-funds.html | Warns of Peril to Public In Cutting Health-Work Funds | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/in-pinehurst-spring-golf-tourney-is-under-way.html | IN PINEHURST; Spring Golf Tourney Is Under Way | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/biographical-book-gets-75-of-data-articles-come-in-steadily-for.html | BIOGRAPHICAL BOOK GETS 75% OF DATA; Articles Come in Steadily for Dictionary on Lives of 13,500 Noted Americans. TO BE FINISHED IN 1936 Eight of the Proposed Twenty Volumes Have Been Issued -- Dr. Dumas Malone Directs Project. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/japan-not-courting-a-crisis.html | Japan Not Courting a Crisis. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/bank-debits-higher-outside-new-york-rise-for-week-though-still.html | BANK DEBITS HIGHER OUTSIDE NEW YORK; Rise for Week, Though Still Under Year Ago -- Reserve Loans and Discounts Drop. PRICES SWINGING UPWARD Commodities, Stocks and Bonds Advance -- Time Money Rates Go Up -- Failures Increase. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/by-radio-from-paris-special-to-the-new-york-times.html | By Radio From Paris; Special to THE NEW YORK TIMES. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/all-you-can-eat-and-what-is-chosen-the-new-fixedprice-plan-at-the.html | ALL YOU CAN EAT" -- AND WHAT IS CHOSEN; The New Fixed-Price Plan at the Restaurants Reveals That the American's Real Desire Is More Dessert " ALL YOU CAN EAT" -- AND WHAT THE CHOICE IS The New Fixed-Price Plan at the Restaurants Reveals That the American's Real Desire Is for a Second Helping of Dessert | True | By Eunice Fuller Barnard | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/5000-see-ccny-beat-nyu-3321-aggressive-passing-offensive-wins-for.html | 5,000 SEE C.C.N.Y. BEAT N.Y.U., 33-21; Aggressive Passing Offensive Wins for Lavender Quintet, Davidoff Setting Pace. 5,000 SEE C.C.N.Y. BEAT N.Y.U., 33-21 | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/roosevelt-heads-iowa-straw-poll-final-count-gives-him-18817-votes.html | ROOSEVELT HEADS IOWA STRAW POLL; Final Count Gives Him 18,817 Votes, Hoover 18,764, Murray 16,508 and Smith 7,693. 71 PER CENT TO DEMOCRATS Hoover Leads In Women's Ballots -- Murray Is the Favorite In the Rural Regions. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/business-views-future-as-bright-sentiment-continues-strong-although.html | BUSINESS VIEWS FUTURE AS BRIGHT; Sentiment Continues Strong, Although February Has Made Little Gain. STOCK MARKET SLOWS UP Reduced Activity Ascribed to Uncertainty Over Outlook for Short Selling. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/decries-efforts-to-bring-inflation-prof-ostrolenk-sees-powerful.html | DECRIES EFFORTS TO BRING INFLATION; Prof. Ostrolenk Sees Powerful Elements at Work -- Fears for the Gold Standard. PLANNED ECONOMY' SCORED Nation-Wide Schemes in the Prof. Comstock Tells of Pitfalls in March Current History. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/by-plane-over-latin-america-arthur-loew-corrects-some-impressions.html | BY PLANE OVER LATIN AMERICA; Arthur Loew Corrects Some Impressions of Our Neighbors on the South and Talks of Their Favorite Film Stars | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/vaudeville-singer-shipped-cod-to-avoid-seizure-of-fare.html | Vaudeville Singer Shipped C.O.D. to Avoid Seizure of Fare | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/bermuda-plans.html | BERMUDA PLANS. | True | Special Cable to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/britain-to-split-its-cancer-bomb-experiment-with-costly-4gram.html | BRITAIN TO SPLIT ITS CANCER 'BOMB'; Experiment With Costly 4-Gram Radium Instrument Has Not Proved Satisfactory. DOCTORS PROTEST PLAN But Board Holds It Needs More Experience to Resume Present Irradiation Dosage. | True | By W. F. Leysmith.wireless To the New York Times. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/paris-denies-talks-with-italy.html | Paris Denies Talks With Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/who-owns-the-sky-over-london.html | WHO OWNS THE SKY OVER LONDON? | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/i-mrs-william-l-price.html | i MRS. WILLIAM L. PRICE. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/kansas-politicos-worried-demand-for-consolidation-of-counties-is.html | KANSAS POLITICOS WORRIED; Demand for Consolidation of Counties Is Taken Seriously. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/contraction-of-stock-issues-spreading-among-corporations-interest.html | Contraction of Stock Issues Spreading Among Corporations -- Interest Rates Rise for Long-Term Municipal Loans. | True | By Eugene M. Lokey. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/train-robber-used-chloroform.html | Train Robber Used Chloroform. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/de-valeras-victory-in-ireland-brings-an-old-issue-to-a-head-the.html | DE VALERA'S VICTORY IN IRELAND BRINGS AN OLD ISSUE TO A HEAD; The Oath of Allegiance He Would Change And the Treaty He Wishes to Revise | True | By P.w. Wilson. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/ffliss-ballardied-to-j-e-chilton-2d-married-to-former-united-states.html | fflISS BALLARDIED TO J. E. CHILTON 2D; Married to Former United States Senator's Son in Charleston, West Virginia. I REV. B. MORTON OFFICIATES Bride Ic X Graduate of Sweetbriar CollegeuBridegroom Is Associate of Hi1/2 Father, Publisher. | True | Special to Tw* NKW YORK TIMEP. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/the-reign-of-chance.html | THE REIGN OF CHANCE. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/television-is-awhirl-lone-singer-can-be-televised-but-there-is-no.html | TELEVISION IS AWHIRL; Lone Singer Can Be Televised, but There Is No Room On the Radio Screen for Quartets | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/lawrence-the-mystic-in-apocalypse-a-selfrevealing-volume-in-which.html | Lawrence the Mystic in "Apocalypse"; A Self-Revealing Volume In Which He Pondered on the Book of Revelation APOCALYPSE. By D.H. Lawrence. With an Introduction by Richard Aldington. 200 pp. New York: The Viking Press. $3. | True | By Percy Hutchison | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/a-german-voyager-in-the-arctic.html | A German Voyager In the Arctic | True | GARIELS REUTER | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/blaeholder-signs-with-browns.html | Blaeholder Signs With Browns. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/hitler-stirs-20000-as-campaign-opens-tells-berlin-meeting-germany.html | HITLER STIRS 20,000 AS CAMPAIGN OPENS; Tells Berlin Meeting Germany Will Win Back Her Honor Under His Leadership. LOOKS TO 'HIGHER JUSTICE Thaelmann, Red Candidate, Addresses 20,000 at Dortmund -- Duesterberg Speaks at Cologne. | True | Special Cable to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/henning-fernstrom-railroad-builder-dies-as-chief-engineer-he.html | HENNING FERNSTROM, RAILROAD BUILDER, DIES; As Chief Engineer He Supervised Construction of the Virginian Railway. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/expert-analyzes-bill-dr-mead-of-wharton-school-outlines.html | EXPERT ANALYZES BILL.; Dr. Mead of Wharton School Outlines Glass-Steagall Measure. | True | By Dr. Edward S. Mead. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/mens-wear-sales-fail-only-few-stores-registered-gains-in-february.html | MEN'S WEAR SALES FAIL.; Only Few Stores Registered Gains in February Clearances. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/novels-at-ninepence-published-in-london-new-series-by-popular.html | NOVELS AT NINEPENCE PUBLISHED IN LONDON; New Series by Popular Writers, Including Americans, Intended to Induce Book-Buying. | True | Wireless to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/write-a-play-and-see-the-country.html | Write a Play And See The Country | True | By Manuel Seff. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/cuba-votes-today-island-under-guard-president-expects-a-sweeping.html | CUBA VOTES TODAY; ISLAND UNDER GUARD; President Expects a Sweeping Victory for His Liberals in Primary Election. TROOPS TO CONTROL POLLS Police Also Held Ready -- Municipal Assemblies to Be Filled in a Three-Party Race. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/conscript-system-keeps-up-the-worlds-largest-armies-how-proposed.html | CONSCRIPT SYSTEM KEEPS UP THE WORLD'S LARGEST ARMIES; How Proposed Abandonment of Compulsory Service In Peace Times Would Affect Disarmament Question | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/japan-names-threeman-team-for-davis-cap-tennis-play.html | Japan Names Three-Man Team For Davis Cap Tennis Play | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/dairy-produce-here-near-prices-of-1901-milk-butter-and-cheese-are.html | DAIRY PRODUCE HERE NEAR PRICES OF 1901; Milk, Butter and Cheese Are Reported Yielding Wholesale About Same Return as Then. NEW POTATOES LOWER Honeydew Melons, Peaches, Grapes, Plums and Nectarines Arrive From South America. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/yale-matmen-beat-princeton-15-1210-12-rotan-throws-speer-in-final.html | YALE MATMEN BEAT PRINCETON, 15 1/2-10 1/2; Rotan Throws Speer in Final Bout to Decide the Meet at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/ma-cox-surrenders-bonds-in-los-angeles-woman-companion-of-former.html | M.A. COX SURRENDERS BONDS IN LOS ANGELES; Woman Companion of Former New Jersey Banker Leads Police to Deposit Box. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/woolworth-adds-new-line-this-week-20cent-articles-may-be-sold-in.html | WOOLWORTH ADDS NEW LINE THIS WEEK; 20-Cent Articles May Be Sold in All Stores by July 1, H.T. Parson Says. PRODUCERS' INTEREST KEEN Salesmen Throng Buying Offices Here -- Move Based on Six Months' Survey. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/rebel-at-taxes-in-eastern-europe-farmers-refusal-or-inability-to.html | REBEL AT TAXES IN EASTERN EUROPE; Farmers' Refusal or Inability to Pay Causes Grave Concern to Six Governments. SOME OFFICIALS ATTACKED Situation Esteemed as Dangerous Brought About by Low Prices of Agricultural Products. | True | By Emil Vadney.wireless To the New York Times. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/expect-no-changes-in-yale-athletics-president-angell-outlines.html | EXPECT NO CHANGES IN YALE ATHLETICS; President Angell Outlines Program for Supervision of Student Activities. HOPES FOR AID OF ALUMNI Dean Mendell Lauds Plan to Widen Scope of Intramural Sports -- Praises Blue's Coaches. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/our-troops-vaccinated-prevalence-of-smallpox-in-shanghai-causes-the.html | OUR TROOPS VACCINATED.; Prevalence of Smallpox in Shanghai Causes the Precaution. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/lithuanians-inhabited-memel-they-it-is-maintained-are-in-majority.html | LITHUANIANS INHABITED MEMEL; They, It Is Maintained, Are in Majority There And Indigenous Element | True | W.M. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/navy-matmen-win-340-easily-subdue-brown-taking-five-falls-and-three.html | NAVY MATMEN WIN, 34-0.; Easily Subdue Brown, Taking Five Falls and Three Decisions. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/alfred-g-schoonmaker.html | ALFRED G. SCHOONMAKER. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/rain-halts-bermuda-play-finals-of-tennis-tournament-are-postponed.html | RAIN HALTS BERMUDA PLAY; Finals of Tennis Tournament Are Postponed Until Tomorrow. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/uplifters-score-over-ft-hamilton-los-nanduces-trio-of-glass-hertz-a.html | UPLIFTERS SCORE OVER FT. HAMILTON; Los Nanduces Trio of Glass, Hertz and Cutler Wins at Squadron A. Armory, 9-4 1/2. IN THE VAN THROUGHOUT Squadron A Team, Led by Lewis, is Victor in Opening Game With Army Freebooters, 9-6 1/2. | True | By Robert F. Kelley. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/american-clipper-at-nassau.html | American Clipper at Nassau. | True | Wireless to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/indians-unite-for-selfhelp.html | Indians Unite for Self-Help. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/coming-pictures.html | COMING PICTURES | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/3500000-estate-to-adopted-orphan-memphis-judge-holds-mrs-karsch.html | $3,500,000 ESTATE TO ADOPTED ORPHAN; Memphis Judge Holds Mrs. Karsch, Taken From New York Home, Is Sole Heir of Property. CASE WAS LONG FOUGHT Descendants of Eugene Magevney Contested Right of Foster-Mother to More Than Life Interest. $3,500,000 ESTATE TO ADOPTED ORPHAN | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/steingut-wants-seabury-to-resign.html | Steingut Wants Seabury to Resign. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/northwest-trade-dull-livestock-and-flour-markets-stay-depressed.html | NORTHWEST TRADE DULL.; Live-Stock and Flour Markets Stay Depressed -- Retail Sales Better. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/laurence-binyons-traditional-verse-collected-poems-of-laurence.html | Laurence Binyon's Traditional Verse; COLLECTED POEMS OF LAURENCE BINYON. In two volumes. 660 pp. New York: The Macmillan Company. $4. | True | EDA LOU WALTON. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/james-kirby-risk-i-indiana-dry-democratic-leader-and-friend-of.html | JAMES KIRBY RISK. i; Indiana Dry Democratic Leader and Friend of Brvan Dead. i | True | Src.>El t" THS NET T^RX TIMES. ' | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/john-c-fallow-dies-president-of-law-book-company-a-victim-of.html | JOHN C. FALLOW DIES.; President of Law Book Company a Victim of Pneumonia at 36. | True | Special to THX Nrw YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/bronx-man-arrested-on-coast-for-theft-albert-kleinman-is-accused-of.html | BRONX MAN ARRESTED ON COAST FOR THEFT; Albert Kleinman Is Accused of Stealing $10,000 Rent Money From Widow Here. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/lawrenceville-ties-blair-for-swim-title-teams-score-31-points.html | LAWRENCEVILLE TIES BLAIR FOR SWIM TITLE; Teams Score 31 Points Apiece in New Jersey Prep School Championship Meet. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/democrats-are-cold-to-smith-wet-plank-four-in-congress-hope-that.html | DEMOCRATS ARE COLD TO SMITH WET PLANK; Four in Congress Hope That Prohibition Will Not Be a Campaign Issue. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/austrians-hail-news-of-patent-payments-inventors-to-get-1000000-for.html | AUSTRIANS HAIL NEWS OF PATENT PAYMENTS; Inventors to Get $1,000,000 for Use of Their Ideas During the World War. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/relneruhypr.html | RelneruHypr. | True | Sowial in THK NEW Voiik TIMS?. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/new-school-plans-are-exhibited-here-wide-departures-in-style-are.html | NEW SCHOOL PLANS ARE EXHIBITED HERE; Wide Departures in Style Are Shown by Architects at Museum of Modern Art. CIRCULAR GROUPING IS USED Arrangement Permits Classrooms to Be Grouped -- Layout of Croton Building on View. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/recital-to-aid-westchester-hospital.html | Recital to Aid Westchester Hospital. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/boy-9-drowns-in-yonkers-pond.html | Boy, 9, Drowns in Yonkers Pond. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/peddle-31-blair-30.html | Peddle, 31; Blair, 30. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/activity-at-low-ebb-in-stocks-but-bonds-move-up-slightly-sterling.html | Activity at Low Ebb in Stocks, but Bonds Move Up Slightly -- Sterling Highest in Six Weeks. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/societies-at-yale-give-several-dances-mrs-calvin-coolidge-and.html | SOCIETIES AT YALE GIVE SEVERAL DANCES; Mrs. Calvin Coolidge and Danghter-in-Law of Governor Cross Among the Patronesses. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/30000000-in-notes-hoarded-in-austria-issue-of-1000schilling-bills.html | $30,000,000 IN NOTES HOARDED IN AUSTRIA; Issue of 1,000-Schilling Bills to Be Restricted -- Merchants Evade Import Qnota Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/princeton-freshmen-win-ride-to-11-125-12-victory-over-yale-yearling.html | PRINCETON FRESHMEN WIN.; Ride to 11 1/2-5 1/2 Victory Over Yale Yearling Trio. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/smith-will-fight-for-liquor-plank-giving-state-rule-he-backs-the.html | SMITH WILL FIGHT FOR LIQUOR PLANK GIVING STATE RULE; He Backs the Raskob Plan as a More Feasible Step Than His Own Desire for Repeal. TERMS IT THE ONLY HOPE Asserts Change Can Come Only Through Democrats Pledged to a Definite Policy. SCORES HOOVER ATTITUDE Says President Tries to Appease Both Camps, and Lays 12-Year Duplicity to Republicans. SMITH WILL FIGHT FOR LIQUOR PLANK | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/edith-mccormick-explains-economic-crisis-as-due-to-advent-of-new-as.html | Edith McCormick Explains Economic Crisis As Due to Advent of New Astrological Era | True | By Edith Rockefeller McCormick. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/princeton-jayvees-score-polo-team-led-by-hilts-defeats-cornell-jv.html | PRINCETON JAYVEES SCORE.; Polo Team, Led by Hilts, Defeats Cornell J.V., 19 1/2 to 12. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/eugene-boizon.html | EUGENE BOIZON. | True | Special to THS New YORK TIME*. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/williams-swimmers-beat-wesleyan-4829-swayze-and-beatty-of-victors.html | WILLIAMS SWIMMERS BEAT WESLEYAN, 48-29; Swayze and Beatty of Victors Set New England College Marks at 100 and 440 Yards. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/gay-decorations-for-the-dining-table-vogues-of-the-present-or-old.html | GAY DECORATIONS FOR THE DINING TABLE; Vogues of the Present or Old Period Styles Provide Inspiration for Many Schemes DECORATIONS FOR THE BATHROOM | True | By Walter Rendell Storey | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/vincent-linehan.html | VINCENT LINEHAN. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/news-items-and-opinion.html | NEWS ITEMS AND OPINION | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/vienna-musicians-shocked-they-hear-boxing-bouts-will-be-held-in.html | VIENNA MUSICIANS SHOCKED; They Hear Boxing Bouts Will Be Held in Konzert Haus. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/support-of-stimson-stronger-in-league-european-officials-and-press.html | SUPPORT OF STIMSON STRONGER IN LEAGUE; European Officials and Press Point to Accord on Violations of Existing Treaties. BOYCOTT IS OPPOSED HERE Tokyo Peace Proposal Is Seen in Washington as Effort to Avert League Penalties. BACKING OF STIMSON STRONGER IN LEAGUE | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/america-written-in-thirty-minutes-the-rev-sf-smith-set-words-to-air.html | AMERICA' WRITTEN IN THIRTY MINUTES; The Rev. S.F. Smith Set Words to Air He Found in German Book, Grandson Says. JOTTED ON SCRAP OF PAPER An Andover Seminary Student at Time, He Had No Idea of Composing a National Hymn. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/purchasing-power-means-for-increasing-it-are-suggested.html | PURCHASING POWER.; Means for Increasing It Are Suggested. | True | By H.l. Puxley. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/baby-bonds-for-payroll-florida-city-will-also-accept-them-as-tax.html | BABY BONDS FOR PAYROLL; Florida City Will Also Accept Them as Tax Payment. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/down-the-run-on-a-streaking-bobsled-speed-without-mechanism-and.html | DOWN THE RUN ON A STREAKING BOBSLED; Speed Without Mechanism and Plenty of Hazards Provide The Thrills of a Sport That Has Come Back to America DOWN THE RUN ON A BOBSLED Speed and Hazards Provide the Thrills of a Sport That Has Come Back to America | True | By Donald Fair Morgan | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/norman-blood-again-under-fire.html | NORMAN BLOOD AGAIN UNDER FIRE | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/gw-harvey-bankrupt-florida-builder-in-boston-lists-liabilities-of.html | G.W. HARVEY BANKRUPT.; Florida Builder In Boston Lists Liabilities of $7,833,040. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/colorado-county-possesses-combination-judge-and-pastor.html | Colorado County Possesses Combination Judge and Pastor | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/1000-at-funeral-ofdrwillymeyer-many-prominent-in-the-medical.html | 1,000 AT FUNERAL OFDR.WILLYMEYER; Many Prominent in the Medical Profession at Service in St. Thomas Church. I FLOWERS FILL CHANCEL Jrfany Surgical and Medical Societies Send RepresentativesuBurial In Woodlawn. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/may-establish-testing-bureau-motor-vehicle-officials-to-discuss.html | MAY ESTABLISH TESTING BUREAU; Motor Vehicle Officials to Discuss Advisability of Governmental Technical Agency to Determine Safety of New Devices | True | By William Ullman. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/chester-88-plans-for-21st-birthday-rear-admiral-who-took-part-in.html | CHESTER, 88, PLANS FOR 21ST BIRTHDAY; Rear Admiral Who Took Part in Historic Battles Was Born on February 29. COMMANDED OUR FLEETS Among First to Refute Cook's Polar Claims -- To Celebrate Quietly in His Rye Home. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/harvard-cubs-win-102-conquer-the-yale-freshman-sextet-bacon-scoring.html | HARVARD CUBS WIN, 10-2.; Conquer the Yale Freshman Sextet, Bacon Scoring Six Goals. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/the-microphone-will-present-manon-and-die-walkure-to-be-broadcast.html | THE MICROPHONE WILL PRESENT; Manon" and "Die Walkure" to Be Broadcast From Metropolitan Stage -- Lloyd George and Gerhart Hauptmann to Speak | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/japanese-boycott-aids-us-in-orient-it-results-in-increased-demand.html | JAPANESE BOYCOTT AIDS US IN ORIENT; It Results in Increased Demand for American Goods, Commerce Bureau Survey Shows. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/conferees-agree-on-lame-duck-plan-senate-and-house-get-it-tomorrow.html | Conferees Agree on Lame Duck Plan; Senate and House Get It Tomorrow; Resolution, With Amendment to the Constitution, Sets Annual Congress Session for Jan. 3 and Presidential Inaugural on Jan. 20 -- Seven Years for Ratification. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/fewer-idle-at-atlanta-textile-mills-busy-and-auto-plants-are-to.html | FEWER IDLE AT ATLANTA.; Textile Mills Busy and Auto Plants Are to Reopen. | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/american-refuges-chosen-in-shanghai-each-citizen-to-be-told-where.html | AMERICAN REFUGES CHOSEN IN SHANGHAI; Each Citizen to Be Told Where to Go in Case the Danger Becomes Too Great. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/president-signs-bank-credit-bill-lauds-both-parties-country-will.html | PRESIDENT SIGNS BANK CREDIT BILL; LAUDS BOTH PARTIES; Country Will Appreciate "Fine Spirit" of Non-Partisanship, He Declares. AID TO 'NATIONAL DEFENSE' New Law Frees Gold and Increases Banks' Resources to Meet Any Emergency. SHOULD STOP CONTRACTION He Hopes Other Remedial Measures Will Be Dealt With in Same Cooperative Way. PRESIDENT SIGNS BANK CREDIT BILL | True | Special to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/may-whitty-glances-backward.html | May Whitty Glances Backward | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/programs-of-the-week-debut-of-merli-seasons-first-sadko-last-simone.html | PROGRAMS OF THE WEEK; Debut of Merli -- Season's First "Sadko" -- Last "Simone Boccanegra" -- Recitals | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/trend-upward-in-paris.html | Trend Upward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/on-a-short-wave-length.html | On a Short Wave Length. | True | Reg.U.S.Pat.Off.By John Kieran. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/balbralth-takes-weight-throw.html | Balbralth Takes Weight Throw. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/here-and-there-in-various-fields-of-sport.html | Here and There in Various Fields of Sport | True | By Silas B. Fishkind. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/flinn-leads-field-in-nyac-shoot-breaks-97-targets-to-capture-honors.html | FLINN LEADS FIELD IN N.Y.A.C. SHOOT; Breaks 97 Targets to Capture Honors -- Stevens, Lawrence, Curtis Other Victors. BAYVILLE GUNNERS SCORE Beat Bergen Beach Club by 470-465 in Team Test at Jamaica Bay -- Results at Other Traps. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/rialto-gossip-mr-coward-and-the-lunts-a-street-scene-in-a-hospital.html | RIALTO GOSSIP; Mr. Coward and the Lunts -- 'A' "Street Scene" in a Hospital -- The Messrs. Wiman and Weatherly Look Ahead NEWS AND GOSSIP OF THE RIALTO | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/standard-oil-group-to-pay-46717367-estimate-made-of-dividends-for.html | STANDARD OIL GROUP TO PAY $46,717,367; Estimate Made of Dividends for This Quarter -- $63,101,997 Distributed a Year Ago. SEVERAL RATES REDUCED Prairie Pipe Line Co. Omits Disbursement Which Amounted to $3,037,000. | True | | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-28 | 1932-02-28 | https://www.nytimes.com/1932/02/28/archives/marlene-dietrich-travels-in-china-shanghai-express-is-a-marvelons.html | MARLENE DIETRICH TRAVELS IN CHINA; " Shanghai Express" Is a Marvelous Combination of Artistic Photography and Realistic Sounds -- A Playwright's Hero | True | By Mordaunt Hall. | C1B 146252,C1B 146253,C1B 146254,C1B 146255,C1B 146256,C1B 146257,C1B 146258 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/miss-guinan-takes-evangelists-role-hopkins-will-present-her-in-a.html | MISS GUINAN TAKES EVANGELIST'S ROLE; Hopkins Will Present Her in a Dramatization of Life of Aimee Semple McPherson. EDITH BARRETT IS CO-STAR Helen Rowland, Child Actress, Will Complete Trio Personating Stages in Woman Preacher's Career. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/roosevelt-arrives-in-the-philippines-takes-oath-of-office-at-once.html | ROOSEVELT ARRIVES IN THE PHILIPPINES; Takes Oath of Office at Once on Bible Father Used in His Presidential Inauguration. GIVES PLEDGE ON POLITICS Tells 30,000 Welcoming Him He Will Avoid Independence Tangle -- One Spectator Killed in Crush. | True | Wireless to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/niagara-five-wins-3330-overtakes-st-bonaventure-in-rally-as-scully.html | NIAGARA FIVE WINS, 33-30.; Overtakes St. Bonaventure in Rally as Scully Tallies 8 Points. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/sundt-reported-chosen-wisconsin-council-meets-and-makes.html | SUNDT REPORTED CHOSEN.; Wisconsin Council Meets and Makes Recommendation for Football Coach | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/wife-of-navy-man-attacked-in-hawaii-robbed-and-assaulted-in-her.html | WIFE OF NAVY MAN ATTACKED IN HAWAII; Robbed and Assaulted in Her Home, Invalid Believes an Oriental Guilty. NEIGHBOR IS THREATENED Their Husbands, Machinist's and Electrician's Mates, Are Away on Submarine Service. | True | By Russell Owen. | C1B 146227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/soviet-encouraged-by-stimsons-views-is-in-full-accord-for-once-with.html | SOVIET ENCOURAGED BY STIMSON'S VIEWS; Is in Full Accord for Once With 'Archminion of Capitalism' on Attitude Toward Japan. CURB ON IMPERIALISM SEEN Britain and France Accused of Seeking Concessions in China for Keeping Hands Off. IGNORING OF RUSSIA SCORED Irony Sensed in Secretary's Failure to Appeal to Only State Likely to Give Him Its Support. | True | By Walter Duranty.wireless To the New York Times. | C1B 146225 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/160-reported-dead-300-hurt-as-fire-burns-theatre-in-china.html | 160 Reported Dead, 300 Hurt, As Fire Burns Theatre in China | True | Special Cable to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/j-warburton-king-engineer-and-inventor-dies-in-his-63d-year.html | J. WARBURTON KING.; Engineer and Inventor Dies in His 63d Year. | True | Special to THK NEW TORK TIMES. j | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/reports-far-west-wants-roosevelt-kremer-of-montana-predicts.html | REPORTS FAR WEST WANTS ROOSEVELT; Kremer of Montana Predicts Delegations Will Support the Governor for Nomination. SAYS MASSES TRUST HIM Look to Him as Economic Leader -- Smith Campaign Gets Under Way In New England This Week. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/washington-and-idaho-suffer-by-new-floods-orchards-are-destroyed.html | WASHINGTON AND IDAHO SUFFER BY NEW FLOODS; Orchards Are Destroyed and Rails Torn Up -- Streets of Inland Towns Under Water. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/channel-gale-foils-ships-racing-tariff-halts-some-seeking-to-evade.html | CHANNEL GALE FOILS SHIPS RACING TARIFF; Halts Some Seeking to Evade British Levies That Are Effective Today. LONDON ESTUARY JAMMED Liner President Harding Alters Voyage to Rush Cargo Ashore Before Free Trade Ends. | True | Special Cable to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/wheat-prospects-poor-4500000-acres-in-drought-area-are-reported.html | WHEAT PROSPECTS POOR.; 4,500,000 Acres in Drought Area Are Reported Below Normal. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/hun-school-riders-beaten-by-12-to-10-lose-to-the-112th-field.html | HUN SCHOOL RIDERS BEATEN BY 12 TO 10; Lose to the 112th Field Artillery in Trenton -- East Orange Club Is Victor. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/foreign-confidence-in-london-revives-continental-markets-are-now.html | FOREIGN CONFIDENCE IN LONDON REVIVES; Continental Markets Are Now Buying Sterling Securities and Sterling Bills. BANK RATE WELL RECEIVED Visiting French Bankers Quoted as Predicting Return of Gold to London Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/london-feels-more-confidence-in-germany-despite-market.html | London Feels More Confidence In Germany, Despite Market | True | Special Cable to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/building-revival-seen-in-repair-jobs-industry-will-hit-its-seasonal.html | BUILDING REVIVAL SEEN IN REPAIR JOBS; Industry Will Hit Its Seasonal Stride in Alteration Work, Says Allen E. Beals. LOW COSTS PUSH PROJECTS Property Owners Also Are In- fluenced by Fear of Risking Failure of Dwelling-Law Moratorium. | True | | C1B 146227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/months-of-debate-on-arms-foreseen-diversity-of-geneva-proposals.html | MONTHS OF DEBATE ON ARMS FORESEEN; Diversity of Geneva Proposals Indicates Long Period Before Drafting of Pact Can Begin. ACCORD ON CHEMICAL BAN But Views Are Diametrically Opposed on Many Points, Some of National Issue. THREE DEMANDS STAND OUT French and Italian Suggestions and Appeal for Further Security Guarantees Are Dominant. | True | Special Cable to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/benjamin-b-greer-commits-suicide-former-president-of-new-york-air-b.html | BENJAMIN B. GREER COMMITS SUICIDE; Former President of New York Air Brake Company Shoots Self at New Canaan, Conn. HAD BEEN IN ILL-HEALTH Also Worried Over Reverses, It Is Said at Home -- Was Railroad Executive for Years. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/college-dances-assailed-lehigh-paper-demands-end-of-lavish.html | COLLEGE DANCES ASSAILED.; Lehigh Paper Demands End of "Lavish Extravagance." | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/crisler-leaves-for-east-will-confer-with-princeton-of-ficials.html | CRISLER LEAVES FOR EAST.; Will Confer With Princeton Of- ficials Regarding Football Post. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/sergeant-t-j-6rodesser.html | SERGEANT T. J. 6RODESSER. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/senators.html | SENATORS. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/business-space-leased-locations-in-manhattan-buildings-taken-in-new.html | BUSINESS SPACE LEASED.; Locations In Manhattan Buildings Taken in New Contracts. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/keigwin-tells-youth-to-quit-fooling-itself-saying-smartness-dates.html | Keigwin Tells Youth to 'Quit Fooling Itself,' Saying 'Smartness' Dates From 4500 B.C. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/longworth-triumphs-at-rye.html | Longworth Triumphs at Rye. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/american-writes-life-of-mozart-first-biography-of-composer-to-be.html | AMERICAN WRITES LIFE OF MOZART; First Biography of Composer to Be Produced Here Is Work of Marcia Davenport. ORIGINAL SOURCES USED Book by Daughter of Alma Gluck Presents Material Gathered In Europe. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/fascists-threaten-capital-of-finland-mass-4000-armed-men-40-miles.html | FASCISTS THREATEN CAPITAL OF FINLAND; Mass 4,000 Armed Men 40 Miles Out and Plan March on Helsingfors Today. CALL ON OFFICIALS TO QUIT State of Siege Is Declared -- Troops Held in Barracks as Lapuans Prepare for Coup. | True | Special Cable to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/dickey-of-yankees-arrives-at-camp-ruth-to-appear-at-practice-to-day.html | DICKEY OF YANKEES ARRIVES AT CAMP; Ruth to Appear at Practice To- day, When Squad Is Expected to Be at Full Strength. SALTZGAVER JOINS CLUB Sewell and Farrell Also Reach the Training Base -- No Word From Lazzeri and Hill. | True | By William E. Brandt.special To the New York Times. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/germans-on-far-east-hop-hydroplane-party-seeks-to-further-trade-and.html | GERMANS ON FAR EAST HOP.; Hydroplane Party Seeks to Further Trade and Get Weather Data. | True | Special Cable to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/mr-garners-position.html | Mr. Garner's Position. | True | W.S. MERIWETHER. | C1B 146227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/expected-to-advance-atoms-study.html | Expected to Advance Atom's Study. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/new-british-tariff-held-a-blow-to-us-government-experts-say-46-of.html | NEW BRITISH TARIFF HELD A BLOW TO US; Government Experts Say 46% of Our Annual Exports Will Have to Pay New Duties. CANADA GETS ADVANTAGE Immediate Effect of 10 Per Cent Levy, Effective Tomorrow, Is Awaited in the Capital. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/chinese-officer-caught-by-foe-proves-to-be-a-west-pointer.html | Chinese Officer Caught by Foe Proves to Be a West Pointer | True | Special Cable to The Chicago Tribune. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/radio-hearers-judge-six-student-orators-finalists-in-contest-at-nyu.html | RADIO HEARERS JUDGE SIX STUDENT ORATORS; Finalists in Contest at N.Y.U. Tell College Boy's Attitude on World Problems. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/merchants-fight-foreign-loan-bills-see-potential-danger-in-plan-to.html | MERCHANTS FIGHT FOREIGN LOAN BILLS; See Potential Danger in Plan to Have Government Pass on All Foreign Loans. MIGHT CREATE TROUBLE Banking Committee Finds Farm Finance Measure Impractical In Many of Its Details. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/10804754-earned-by-national-power-167-a-share-is-paid-on-com-mon.html | $10,804,754 EARNED BY NATIONAL POWER; $1.67 a Share Is Paid on Com- mon Stock for 1931, Compared With $1.99 for 1930. SURPLUS PUT AT $3,677,582 Was $5,395,166 for Previous Year -- Income From Subsidiaries Fell From $13,899,582 to $12,290,010. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/monks-first-wins-the-cuban-derby-carries-wood-f-axtons-silks-to.html | MONK'S FIRST WINS THE CUBAN DERBY; Carries Wood F. Axton's Silks to Triumph in $5,000 Added Race at Oriental Park. BLACKSTRAP HOME SECOND Outgames Thistle Ace in Hard Drive for the Place-Howee Finishes Fourth. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/back-youth-movement-members-of-congress-favor-the-united-states.html | BACK YOUTH MOVEMENT.; Members of Congress Favor the United States Society's Aims. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/burrows-sloan-dies-of-apoplectic-stroke-chairman-of-the-general.html | BURROWS SLOAN DIES OF APOPLECTIC STROKE; Chairman of the General Refrac- tories Company Succumbs in Fifty-fifth Year. | True | I Spor.ial to THS NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/pistol-permits.html | Pistol Permits. | True | RANULPH KINGSLEY. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/isbister-left-40000-to-hospital.html | Isbister Left $40,000 to Hospital. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/madrid-police-rout-monarchist-groups-they-break-up-demonstration-by.html | MADRID POLICE ROUT MONARCHIST GROUPS; They Break Up Demonstration by Several Hundred Youths -- Ex-Army Men Curbed. | True | Wireless to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/ngi-is-winning-fight-with-pneumonia-gorilla-likes-german.html | N'Gi Is Winning Fight With Pneumonia; Gorilla Likes German Ambassador's Wine | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/dr-arnold-b-chace-ofproyidencedead-chancellor-of-brown-university.html | DR. ARNOLD B. CHACE OFPROYIDENCEDEAD; Chancellor of Brown University for the Last 25 Years and a. Cotton Manufacturer. STUDENT OF EGYPTOLOGY Devoted Much Time to Unraveling Ancient Mathematics Froai Hieroglyphics on Papyrus. | True | Special to THK N1/2w YORK Tiuxs. | C1B 146227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/recover-20-bodies-of-38-in-mine-blast-gasmasked-rescuers-grope-in.html | RECOVER 20 BODIES OF 38 IN MINE BLAST; Gas-Masked Rescuers Grope in Pocahontas (Va.) Shaft for Others Believed Dead. DEBRIS AND FUMES BAR WAY Poisonous Air Slowly Cleared Out -- Relatives of Victims Keep Long Vigil at Entrance. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/sonja-yergin-soprano-in-debut.html | Sonja Yergin, Soprano, in Debut. | True | W.B.C. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/will-rehire-7500-in-ohio-many-plants-over-the-state-are-to-resume.html | WILL REHIRE 7,500 IN OHIO.; Many Plants Over the State Are to Resume This Week. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/civic-leaders-plead-for-job-insurance-urge-immediate-enactment-of.html | CIVIC LEADERS PLEAD FOR JOB INSURANCE; Urge Immediate Enactment of Compulsory Law and Deplore Legislative Committee Delay. FUTURE DISTRESS FEARED Failure to Act Now May Leave Idle Unaided in Next Depression, Petition Says. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/astors-house-plan-wins-1932-award-east-end-avenue-apartment-and.html | ASTOR'S HOUSE PLAN WINS 1932 AWARD; East End Avenue Apartment and Phipps Houses in Queens Get Architects' Medals. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/year-shows-15-rise-in-telephone-income-new-york-concerns-receipts.html | YEAR SHOWS 15% RISE IN TELEPHONE INCOME; New York Concern's Receipts Were $35,323,950 Net After Taxes and Other Charges. DROP IN CALLS ABOUT 3% Revenue Gains Are Attributed to Retrenchments and Added Efficiency in Operation. HALF OF CITY PHONES DIALS 1931 Report Shows Increase From One-Third to Two-Fifths of Service on New Type of Instruments. YEAR SHOWS 15% RISE IN TELEPHONE NET | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/tokyo-hears-of-progress.html | Tokyo Hears of Progress. | True | Wireless to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/china-gains-trade.html | China Gains Trade. | True | A.A. ANDERSON. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/chapel-hill-journalism.html | CHAPEL HILL JOURNALISM. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/two-crews-rescued-from-sinking-craft-twentytwo-taken-from-the.html | TWO CREWS RESCUED FROM SINKING CRAFT; Twenty-two Taken From the Danish Freighter Aggersund Off Cape Race. CUTTER RAMS FOUR-MASTER Coast Guard Saves Four From New York Schooner Going Down in Nantucket Sound. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/boston-to-have-job-agency-for-whitecollar-workers.html | Boston to Have Job Agency For "White-Collar" Workers | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/tax-yield-below-estimate-collections-in-france-and-germany-fall.html | TAX YIELD BELOW ESTIMATE.; Collections in France and Germany Fall Short of Expectations. | True | Wireless to THE NEW YORK TIMES. | C1B 146227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/bill-to-fingerprint-job-seeker-fought-bar-disapproves-measure-that.html | BILL TO FINGERPRINT JOB SEEKER FOUGHT; Bar Disapproves Measure That Would Require Photos Also of Applicants at Agencies. DIVORCE CHANGE OPPOSED Legislation Involving Autoists That Hit Animals Is Frowned On -- County Lawyers Report Action. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/chinese-name-leader-for-drive-on-bandits-chen-chiatang-to-be-in.html | CHINESE NAME LEADER FOR DRIVE ON BANDITS; Chen Chia-tang to Be in Charge -- Canton to Send Torpedo Boats to Shanghai. | True | Special Cable to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/boston-chinese-get-fund-contribute-for-shanghai-refugees-and-for.html | BOSTON CHINESE GET FUND.; Contribute for Shanghai Refugees and for Memorial to Short. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/horse-will-fly-again-texas-woman-will-give-steed-his-second.html | HORSE WILL FLY AGAIN.; Texas Woman Will Give Steed His Second International Air Ride. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/says-soviet-errs-in-ethical-revolt-rabbi-newman-declares-moral.html | SAYS SOVIET ERRS IN ETHICAL REVOLT; Rabbi Newman Declares Moral Principles of the Past Are Not Inconsistent With Utopia. FINDS NO LESSON FOR US New Society Cannot Be Fairly Judged for Two Generations, He Tells Congregation. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/harvard-won-4922-coach-says.html | Harvard Won, 49-22, Coach Says. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/robins-contract-signed-by-shaute-southpaw-ready-to-start-drills.html | ROBINS' CONTRACT SIGNED BY SHAUTE; Southpaw Ready to Start Drills Today -- Frederick, En Route to Camp, Accepts Terms. HERMAN IS LONE HOLDOUT Still Rejects $15,000 Offer From Club -- Smith, New Outfielder, Joins Team. | True | By Koscoe McGowen.SPECIAL To the New York Times. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/state-republicans-now-outnumbered-enrolled-democrats-totaling.html | STATE REPUBLICANS NOW OUTNUMBERED; Enrolled Democrats, Totaling 1,711,229, Pass Them for the First Time in Years. MARGIN IS PUT AT 99,897 But Up-State the Republicans Lead by 711,998, Official State Figures Show. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/francoitalian-pact-on-trade-announced-accord-is-ready-for-signature.html | FRANCO-ITALIAN PACT ON TRADE ANNOUNCED; Accord Is Ready for Signature Except for Curbs on Autos and Wines. | True | Special Cable to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/new-president-of-rutgers-honored.html | New President of Rutgers Honored. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/two-sides-describe-fall-of-kiangwan-chinese-say-they-left-village.html | TWO SIDES DESCRIBE FALL OF KIANGWAN; Chinese Say They Left Village Because of Dead and Debris, Not Japan's Attack. FOES CLAIM A VICTORY Roar of Guns Again Renewed on Chapei and Northward Fronts -- Miaoshin Bombed From Air. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/seabury-starts-on-return-he-disregards-speculation-over-his.html | SEABURY STARTS ON RETURN; He Disregards Speculation Over His Cincinnati Address. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/nassau-club-wins-41-beats-rockaway-hunt-club-in-class-a-squash.html | NASSAU CLUB WINS, 4-1.; Beats Rockaway Hunt Club in Class A Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 146227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/finds-trade-aided-by-new-measures-guaranty-trust-holds-finance.html | FINDS TRADE AIDED BY NEW MEASURES; Guaranty Trust Holds Finance Corporation and Class-Steagall Bill Already Effective. PRAISES ACTION ON BUDGET Survey Sees Gain in Attitude of Congress -- Wage Cuts Are Called Helpful. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/aborn-planning-for-grand-opera-expects-to-give-ten-weeks-season.html | ABORN PLANNING FOR GRAND OPERA; Expects to Give Ten Weeks' Season, Opening March 28, at Erlanger Theatre. ORCHESTRA MAY BALK HIM Final Decision Depends on Whether Musicians' Union Will Make Wage Concession. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/prof-boardman-dies-railroad-technician-member-of-yale-faculty-was.html | !PROF. BOARDMAN DIES; RAILROAD TECHNICIAN; \Member of Yale Faculty Was in Charge of Research Program in Transit Engineering. | True | Special to THE Niw YORK TIMES. I | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/assert-buffalo-river-is-undermining-homes-business-men-to-ask.html | ASSERT BUFFALO RIVER IS UNDERMINING HOMES; Business Men to Ask Council to Check Stream, Twisted, in Indian Lore, by Dragon. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/catherine-reiner-in-new-songs.html | Catherine Reiner in New Songs. | True | H.H. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/stock-average-lower-fisher-index-loses-part-of-pre-ceding-weeks.html | STOCK AVERAGE LOWER.; " Fisher Index" Loses Part of Pre-ceding Week's Gain. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/woman-slain-mate-shot-man-fires-shotgun-through-win-dow-of-home-in.html | WOMAN SLAIN, MATE SHOT.; Man Fires Shotgun Through Win-dow of Home in Blairsville, Pa. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/manning-stresses-authority-of-bible-declares-it-has-withstood-every.html | MANNING STRESSES AUTHORITY OF BIBLE; Declares It Has Withstood Every Criticism of Modern Scholarship. URGES QUEST FOR TRUTH Religion That Had No Creed Would Do Only for Men Who Would Never Die, Bishop Holds. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/15-burned-in-panic-in-bulgarian-cinema-many-more-are-hurt-as.html | 15 BURNED IN PANIC IN BULGARIAN CINEMA; Many More Are Hurt as Children Stampede When Film Operated by Boys Ignites. | True | Wireless to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/prison-industries.html | PRISON INDUSTRIES. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/chinese-act-as-human-bombs-charge-foe-bearing-explosives.html | Chinese Act as 'Human Bombs'; Charge Foe, Bearing Explosives | True | Special Cable to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/german-unemployment-grows.html | German Unemployment Grows. | True | Wireless to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/kirin-dispatches-troops.html | Kirin Dispatches Troops. | True | Special Cable to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/report-denounces-workmens-clinics-cullman-committee-after-scrutiny.html | REPORT DENOUNCES WORKMEN'S CLINICS; Cullman Committee, After Scrutiny of Compensation Law, Urges Drastic Changes. CONDITIONS DEPLORABLE" Insurance Companies Are Declared to Look to Pecuniary Gain Rather Than Patients' Welfare. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/activity-in-new-loans-reviving-at-london-recovery-in-highgrade.html | ACTIVITY IN NEW LOANS REVIVING AT LONDON; Recovery in High-Grade Security Market Stimulates Plans for New Offerings. | True | Special Cable to THE NEW YORK TIMES. | C1B 146227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/tragedy-of-marion-mill-folk.html | Tragedy of Marion Mill Folk. | True | J.H. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/-night-in-the-orient-planned-for-charity-ming-dynasty-murals-to-add.html | ' NIGHT IN THE ORIENT' PLANNED FOR CHARITY; Ming Dynasty Murals to Add Color to Event at St. Regis Wednesday Night. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/no-german-trade-recovery-industries-working-at-31-to-45-cotton.html | NO GERMAN TRADE RECOVERY; Industries Working at 31 to 45% -- Cotton Spinning Hesitates. | True | Wireless to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/appeal-by-southern-methodists.html | Appeal by Southern Methodists. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/halt-in-dividends-for-prr-hinted-atterbury-says-they-will-not-be.html | HALT IN DIVIDENDS FOR P.R.R. HINTED; Atterbury Says They Will Not Be Continued Unless Railroad's Income Increases. BUT SEES HOPEFUL FACTORS Cites Wage Reductions and Aid Afforded Carriers by Federal Financial Program. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/recovery-program-moves-into-action-some-gains-already-glasssteagall.html | RECOVERY PROGRAM MOVES INTO ACTION; SOME GAINS ALREADY; Glass-Steagall Plan Details Rushed to Make Expansion Effective This Week. BABY BONDS READY SOON They Go to Salesmen in a Few Days -- Fewer Bank Failures Reflect the Campaign. RESERVE REPORT HOPEFUL Some Commodity Prices Have Risen and Manufactures Increased -- Losses Also Suffered. RECOVERY PROGRAM MOVES INTO ACTION | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/troops-confined-to-barracks-fascists-threaten-capital-of-finland.html | Troops Confined to Barracks.; FASCISTS THREATEN CAPITAL OF FINLAND | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/recovery-in-stocks-on-europes-markets-outside-public-returning-at.html | RECOVERY IN STOCKS ON EUROPE'S MARKETS; Outside Public Returning at Lon- don and Paris -- British Stock Brokers Alert. | True | Special Cable to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/selling-by-telephone-subscriber-protests-that-the-method-is-being.html | SELLING BY TELEPHONE.; Subscriber Protests That the Method Is Being Overworked. | True | MINNIE WATSON KAMM. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/dry-men-serve-drinks-at-new-jersey-raid-treat-100-in-playhouse-at.html | DRY MEN SERVE DRINKS AT NEW JERSEY RAID; Treat 100 in Playhouse at Pis- cataway and Then Arrest the Bartender. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/sorrells-goal-wins-for-falcons-2-to-1-thirdperiod-tally-beats.html | SORRELL'S GOAL WINS FOR FALCONS, 2 TO 1; Third-Period Tally Beats Maroons -- Victors Gain Second Place in American Group. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/cubs.html | CUBS. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/bennett-art-works-will-be-sold-here-collection-of-famous-surgeon.html | BENNETT ART WORKS WILL BE SOLD HERE; Collection of Famous Surgeon, Widely Known as Connoisseur, Being Sent From London. INCLUDES 'LOST' VELASQUEZ 1650 Portrait Is Said to Be of Pope's Household Aide -- Rare Bronzes and Porcelains Also Listed. | True | Special Cable to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/special-chaplin-revival.html | Special Chaplin Revival. | True | M.H. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/frederick-jagel-applauded.html | Frederick Jagel Applauded. | True | W.B.C. | C1B 146227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/alberta-seeks-5000000-province-to-offer-15year-6-per-cent.html | ALBERTA SEEKS $5,000,000.; Province to Offer 15-Year 6 Per Cent Debentures in Canada. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/bank-rate-reduction-as-a-sign-that-international-finance-is.html | Bank Rate Reduction as a Sign That International Finance Is Quieting Down. | True | By Alexander D. Noyes. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/high-gibb.html | HIGH GIBB. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/position-at-berlin-growing-stronger-weeks-increase-in-reichsbank.html | POSITION AT BERLIN GROWING STRONGER; Week's Increase in Reichsbank Reserves the First of the Present Year. MARK EXCHANGE HELD FIRM Financial Berlin Expects Hitler's Defeat in Presidential Contest, With Loss of Prestige to Party. | True | Wireless to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/inflationist-talk-troubles-germany-financial-journals-comment.html | INFLATIONIST TALK TROUBLES GERMANY; Financial Journals Comment Pessimistically on Mark as Ex- port Surpluses Dwindle. UNIONS BACK EXPANSION Labor Groups Summon a Congress, Hoping to Relieve Unemploy- ment If Move Carries. | True | Wireless to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/yale-man-held-in-crash-je-uihleins-auto-hurts-2-girls-grid-player.html | YALE MAN HELD IN CRASH.; J.E. Uihlein's Auto Hurts 2 Girls -- Grid Player in 2 Accidents. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/jersey-realtors-adopt-slogan-tax-realty-50-per-cent.html | Jersey Realtors Adopt Slogan "Tax Realty 50 Per Cent" | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/nikkel-keeps-lead-in-league-scoring-yale-star-with-70-points-sets.html | NIKKEL KEEPS LEAD IN LEAGUE SCORING; Yale Star, With 70 Points, Sets Pace in Basketball Race -- McDowell, Columbia, Next. PRINCETON IN FIRST PLACE Tigers Trailed by Columbia, With Dartmouth Third, as Circuit Campaign Nears Close. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/marshall-field-co.html | Marshall Field & Co. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/alekhine-plays-300-rivals-in-ten-hours-wins-37-of-the-60-chess.html | Alekhine Plays 300 Rivals in Ten Hours; Wins 37 of the 60 Chess Games in Paris | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/coed-beauties-dethroned-de-paulian-to-print-pictures-of-scholarly.html | CO-ED BEAUTIES DETHRONED; De Paulian to Print Pictures of Scholarly Girls Instead. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/beef-prices-lower-in-chicago-market-but-lamb-quotations-are-the.html | BEEF PRICES LOWER IN CHICAGO MARKET; But Lamb Quotations Are the Highest Since November and Pork Is Fairly Steady. CATTLE SUPPLIES LARGE Receipts of Hogs Are 8,000 Below Week Ago and Lambs Are Up 4,000. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/german-prices-recovering-second-successive-week-of-ad-vance-in-the.html | GERMAN PRICES RECOVERING; Second Successive Week of Ad- vance in the Average. | True | Wireless to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/cialceta-basque-runner-wins-spanish-crosscountry-title.html | Cialceta, Basque Runner, Wins Spanish Cross-Country Title | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/will-reopen-paper-mill-consolidated-corporation-to-resume-work-at.html | WILL REOPEN PAPER MILL.; Consolidated Corporation to Resume Work at Port Alfred, Quebec. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/peru-forbids-student-politics-smoking-gaming-and-insolence.html | Peru Forbids Student Politics, Smoking, Gaming and Insolence | True | Special Cable to THE NEW YORK TIMES. | C1B 146227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/rubber-in-london-ends-week-steady-stocks-decrease-there-but-rise-in.html | RUBBER IN LONDON ENDS WEEK STEADY; Stocks Decrease There but Rise in Liverpool -- Quotations for Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/two-dead-in-cuba-in-bitter-election-man-is-shot-and-woman-dies-of.html | TWO DEAD IN CUBA IN BITTER ELECTION; Man Is Shot and Woman Dies of Fright as Bomb Explodes -- Many Others Hurt. HAVANA VOTE RULED OUT Supporters of Vasquez Bello Claim Victories in Primaries for Reorganization of 3 Major Parties. | True | Wireless to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/tartempion-wins-race-in-france.html | Tartempion Wins Race in France. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/rochester-crash-is-fatal-to-pilot.html | Rochester Crash Is Fatal to Pilot. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/martha-graham-gives-new-dances-cycle-entitled-ceremonials-seen-at.html | MARTHA GRAHAM GIVES NEW DANCES; Cycle Entitled 'Ceremonials,' Seen at Guild Theatre, Proves an Ambitious Work. RECITAL BY ESTHER JUNGER Her Performance Reveals Artist as One of Most Gifted of America's Younger Dancers. | True | By John Martin. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/bottle-thrown-out-of-window-of-astor-house-causes-scare.html | Bottle Thrown Out of Window Of Astor House Causes Scare | True | Wireless to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/shipments-heavy-in-argentine-grain-total-larger-than-year-ago-corn.html | SHIPMENTS HEAVY IN ARGENTINE GRAIN; Total Larger Than Year Ago -- Corn Crop Underestimated by 39,400,000 Bushels. | True | Special Cable to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/ii-velocista.html | II Velocista. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/bahaman-bishop-inducted-rev-john-dauglish-enthroned-in-anglican.html | BAHAMAN BISHOP INDUCTED.; Rev. John Dauglish Enthroned in Anglican Cathedral. | True | Wireless to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/unearths-portrait-of-king-seneferu-the-rowe-egyptian-expedition.html | UNEARTHS PORTRAIT OF KING SENEFERU; The Rowe Egyptian Expedition Makes Find Near Meydum -- Be- lieved About 5,000 Years Old. BURIAL CUSTOMS REVEALED Many of Bodies Are Found Clothed In Bright Garments With Sheep- skin Piled Over the Faces. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/florence-stage-pianist-heard.html | Florence Stage, Pianist, Heard. | True | H.T. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/jockey-buzo-fatally-injured.html | Jockey Buzo Fatally Injured. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/our-finance-plans-approved-but-help-to-prices-doubted.html | Our Finance Plans Approved, But Help to Prices Doubted | True | Wireless to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/westchester-seeks-relief-fund.html | Westchester Seeks Relief Fund. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/mail-man-retires-to-go-hiking-walked-171000-miles-on-duty.html | Mail Man Retires to Go Hiking Walked 171,000 Miles on Duty | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/mrs-harry-whitney-gets-post.html | Mrs. Harry Whitney Gets Post. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/bail-denied-in-kidnapping-seven-seized-after-west-end-av-abduction.html | BAIL DENIED IN KIDNAPPING.; Seven, Seized After West End Av. Abduction, and Victims Are Held. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/havana-net-final-to-morales.html | Havana Net Final to Morales. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/red-sox-off-for-georgia.html | Red Sox Off for Georgia. | True | | C1B 146227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/robs-long-island-station-gunman-holds-up-farmingdale-agent-and.html | ROBS LONG ISLAND STATION; Gunman Holds Up Farmingdale Agent and Escapes With Over $500 | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/sherwood-aids-jobless-playwright-gives-royalties-to-canadas-idle.html | SHERWOOD AIDS JOBLESS.; Playwright Gives Royalties to Canada's Idle and Disabled. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/holiday-declared-for-occasion.html | Holiday Declared for Occasion. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/an-eakins-for-louvre-french-government-accepts-gift-of-pennsylvania.html | AN EAKINS FOR LOUVRE.; French Government Accepts Gift of Pennsylvania Museum. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/browns-leave-for-camp-four-players-in-first-contingent-departing.html | BROWNS LEAVE FOR CAMP.; Four Players in First Contingent Departing From St. Louis. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/t-harrington-dies-while-on-world-tour-oaio-financier-holed-for-his.html | /. T. HARRINGTON DIES WHILE ON WORLD TOUR; OAio Financier, Holed for His Philanthropies, Succumbs in Australia at 58. | True | .Special to THE NEW YORK TIMKS. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/new-york-ac-six-triumphs-by-6-to-2-strong-attack-subdues-hudson.html | NEW YORK A.C. SIX TRIUMPHS BY 6 TO 2; Strong Attack Subdues Hudson Valley Club in Game at the Coliseum. KNAPP LEADS IN SCORING Tallies Three Goals, While Anton's Play Is Also Feature -- Stephens Counts. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/pelican-twins-at-zoo-36-years-old-today-polly-and-dolly-central.html | PELICAN TWINS AT ZOO 36 YEARS OLD TODAY; Polly and Dolly, Central Park's Oldest Inhabitants, to Celebrate With Extra Helping of Fish. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/neutron-idea-50-years-old-but-theory-was-definitely-ad-vanced-as.html | NEUTRON IDEA 50 YEARS OLD.; But Theory Was Definitely Ad- vanced as "Speculative" Last Year. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/american-sergeant-gives-life-doing-his-duty-in-shanghai.html | American Sergeant Gives Life Doing His Duty in Shanghai | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/harvard-athletes-gain-title-favor-crimson-real-threat-for-inter.html | HARVARD ATHLETES GAIN TITLE FAVOR; Crimson Real Threat for Inter- collegiates Following Smash- ing Boston Triumph. MORE HONORS FOR VENZKE His 1,500 Meters in 3:53.4 Fastest Ever Run in United States, Indoors or Outdoors. | True | By Arthur J. Daley. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/tax-on-motor-boats-by-state-opposed-power-boat-group-starts-drive.html | TAX ON MOTOR BOATS BY STATE OPPOSED; Power Boat Group Starts Drive to Resist Bill to Control the Craft. FEES WOULD GO TO ROADS Proposal Aims at Ban on Operation of Yachts by Minors Under 18 and Non-Resident Registration. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/schneider-victor-in-discus-throw-former-nyu-star-triumphs-in-final.html | SCHNEIDER VICTOR IN DISCUS THROW; Former N.Y.U. Star Triumphs in Final Maccabee Tryouts for Jewish Olympics. BERNSTEIN ALSO WINNER Gains Honors In Broad Jump at Betsy Head Park -- Straus Team Trophy to Millrose A.A. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/edward-inglis-frost-retired-engineer-dies-at-hfs-wjn-ter-home-in.html | EDWARD INGLIS FROST.; Retired Engineer Dies at Hfs Wjn. ter Home in Charleston, s. C | True | Special to THK NEW fnr.K TIMES. | C1B 146227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/tardieu-sees-envoy-on-reich-relations-initiates-plan-for-a-working.html | TARDIEU SEES ENVOY ON REICH RELATIONS; Initiates Plan for a Working Economic Understanding In Talk With von Hoesch. SEEKS AMITY WITH BRITAIN Discusses Reparations Parley and Tariffs With Her Ambassador Before Returning to Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/individualism-held-error-of-religion-ad-black-says-doctrine-has-led.html | INDIVIDUALISM HELD ERROR OF RELIGION; A.D. Black Says Doctrine Has Led to Economic and Spiritual "Bankruptcy" of Society. DANGER OF MATERIALISM Institutionalized Faiths Emphasize Belief Rather Than Action, Eth- ical Culture Society Hears. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/mrs-gandhi-released-wife-of-the-mahatma-completes-sixweek-prison.html | MRS. GANDHI RELEASED.; Wife of the Mahatma Completes Six-Week Prison Term. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/manila-monte-raid-nets-17-officials-a-provincial-governor-and-three.html | MANILA 'MONTE RAID NETS 17 OFFICIALS; A Provincial Governor and Three Representatives Seized After Party Convention. FREEDOM BILL IS BACKED Nationalists Group Tacitly Approves Hawes-Cutting Plan to Set a 19-Year Period. | True | Wireless to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/plan-monument-to-short-shanghai-chinese-hope-to-erect-shrine-for.html | PLAN MONUMENT TO SHORT.; Shanghai Chinese Hope to Erect Shrine for American Flier. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/interest-of-steel-is-in-stabilization-concern-over-demand-gives-way.html | INTEREST OF STEEL IS IN STABILIZATION; Concern Over Demand Gives Way to Speculation on Prog- ress of Price Movement. BUYERS ARE MUCH PUZZLED Wonder If Sellers, Who Are Silent on Views, Are Not in Doubt Themselves on Situation. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/mexican-churches-reopen-protestant-institutions-in-capital-were.html | MEXICAN CHURCHES REOPEN; Protestant Institutions In Capital Were Closed Two Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/resident-offices-report-on-trade-lull-develops-in-apparel-orders-as.html | RESIDENT OFFICES REPORT ON TRADE; Lull Develops in Apparel Orders as Stores Await Response to Spring Offerings. DRESS OUTPUT REDUCED Short Jacket Is Stressed in New Showings -- Coat Demand Holds Up -- Boys' Wear Active. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/corn-moving-slowly-with-traders-gloomy-inability-to-interest.html | CORN MOVING SLOWLY WITH TRADERS GLOOMY; Inability to Interest Eastern Buy- ers Holds Chicago Sales to 40,000 Bushels far Week. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/bitter-albany-fight-brewing-on-seabury-democrats-angered-by-speech.html | BITTER ALBANY FIGHT BREWING ON SEABURY; Democrats, Angered by Speech, Plan Last Stand in Assembly Against Appropriation. PRESS UP-STATE INQUIRY But Bill for Fifty More Auditors to Conduct It Is Apparently Dying in Committee. SEABURY RETURNING HOME Speculation Over His "Presidential" Ambitions Is "Ridiculous," He Says in Ohio. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/carlstadt-man-hit-by-car-dies.html | Carlstadt Man, Hit by Car, Dies. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/portugal-balks-revolt-communists-lay-failure-of-plans-to-two.html | PORTUGAL BALKS REVOLT.; Communists Lay Failure of Plans to Two Traitors. | True | | C1B 146227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/oats-sold-freely-in-week-holders-cleaning-up-for-field-work-seeding.html | OATS SOLD FREELY IN WEEK.; Holders Cleaning Up for Field Work - - Seeding Gets Under Way. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/secretary-lamonts-son-going-to-moscow-on-soviet-offer-to-rule.html | Secretary Lamont's Son Going to Moscow On Soviet Offer to Rule Cattle Industry | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/blockaid-relief.html | BLOCK-AID" RELIEF. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/maddens-influence-with-politicians-under-seabury-fire-liberty-of.html | MADDEN'S INFLUENCE WITH POLITICIANS UNDER SEABURY FIRE; Liberty of the Ex-Convict While He Was Linked to Big Racketeers Is Sifted. POLICE FIGURE IN INQUIRY Attorney General Called Upon for All Records, Including Complaints on Parole. FARLEY TRIAL IS ON TODAY Defense In Taking of Interest to Be That His Predecessors as Sheriff Did Likewise. MADDEN INFLUENCE SIFTED BY SEABURY | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/auditorium-is-burned-west-boylston-manufacturing-com-pany-hall.html | AUDITORIUM IS BURNED.; West Boylston Manufacturing Com- pany Hall Ravaged by Fire. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/need-of-idle-found-greater-than-ever-living-standards-severely-cut.html | NEED OF IDLE FOUND GREATER THAN EVER; Living Standards Severely Cut, Survey Based on 1,000,000 -- Visits to Homes Shows. FEW EXCEPTIONS NOTED Only the Chronically Unemployed and Dependent May Be Better Off, Welfare Council Reports. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/white-prestige-lost-in-hawaiian-crimes-big-influx-of-military-men.html | WHITE PRESTIGE LOST IN HAWAIIAN CRIMES; Big Influx of Military Men and Tourists Brought Incidents That Destroyed Respect. FEW INDIVIDUALS BLAMED " Beach Boys" Encouraged at Times to Lower Opinion of Visiting Women. INVESTIGATIONS ARE BEGUN Civil Officials Are Charged With Laxity In Dealing With Assault Cases for Years. | True | By Russell Owen. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/western-industry-making-slow-gains-volume-of-business-is-main.html | WESTERN INDUSTRY MAKING SLOW GAINS; Volume of Business Is Main- tained, but New Demand Is Lacking in Persistency. SIGNS OF RAILWAY BUYING Merchants Adjusting Plans to Re- ducing Surplus Stocks Through Cutting Prices. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/chinese-yield-kiangwan-chinese-draw-back-to-the-second-line.html | Chinese Yield Kiangwan.; CHINESE DRAW BACK TO THE SECOND LINE | True | By Hallett Abend.wireless To the New York Times.by Hallett Abend. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/brazil-wins-in-water-polo.html | Brazil Wins in Water Polo. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/gen-washingtons-pay-record-shows-he-received-only-ex-penses-during.html | GEN. WASHINGTON'S PAY.; Record Shows He Received Only Ex- penses During Revolutionary War. | True | GEORGE ALLAN ENGLAND. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 146227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/home-light-rates-held-100-too-high-cooke-of-power-authority-says-30.html | HOME LIGHT RATES HELD 100% TOO HIGH; Cooke of Power Authority Says 30% of Current Gives 61% of Utilities' Revenue. HE WARNS THE COMPANIES Sees "Political Dynamite" in Treatment of Domestic and Small Commercial Users. URGES PLAN FOR FUTURE Federal Regulation and Study and Stronger State Commissions Are Suggested by Trustee. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/realty-trend-shown-by-recent-trading-sales-and-leases-meet-demand.html | REALTY TREND SHOWN BY RECENT TRADING; Sales and Leases Meet Demand for Housing Properties in the Metropolitan Area. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/clifford-richardson.html | CLIFFORD RICHARDSON. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/cardinals.html | CARDINALS. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/miss-ryanmrs-burke-defeated-in-monte-carlo-tennis-final.html | Miss Ryan-Mrs. Burke Defeated In Monte Carlo Tennis Final | True | Wireless to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/cabezo-is-winner-in-fashion-stakes-beats-durango-and-seths-hope-in.html | CABEZO IS WINNER IN FASHION STAKES; Beats Durango and Seth's Hope in $2,500 Added Race at Agua Caliente Track. LINDEN TREE ALSO VICTOR Shows Way to Snorky and Meadow Boy in the Don Stakes for Two-Year-Olds. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/metaphysical-mr-de-valera.html | METAPHYSICAL MR. DE VALERA. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/-carryover-of-wheat-may-exceed-year-ago-needs-of-importing.html | ' CARRY-OVER' OF WHEAT MAY EXCEED YEAR AGO; Needs of Importing Countries Less Than American and Canadian Surplus. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/hauptmann-hails-american-spirit-honored-by-lotos-club-he-says-our.html | HAUPTMANN HAILS AMERICAN SPIRIT; Honored by Lotos Club, He Says Our "Superhuman" History Balks Greatest Writers. MISS BARRYMORE IN TEARS Actress Deeply Moved at Meeting Creator of Roles She Has Played -- Butler Welcomes Dramatist. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/shooting-revives-mock-duck-legend-chinese-wounded-in-newark-is.html | SHOOTING REVIVES MOCK DUCK LEGEND; Chinese Wounded in Newark Is Believed to Be Tong Leader Who Vanished in 1912. WARRED ON THE ON LEONGS He Aided Dr. Parkhurst in Clean-Up of Chinatown, but His Reign Was Broken by Feud. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/bill-to-raise-billion-by-taxes-ready-soon-framers-predict-the.html | BILL TO RAISE BILLION BY TAXES READY SOON; Framers Predict the Complete Measure Will Reach House in Fortnight for Action. TWO POINTS AWAIT DECISION Special Excise and Changes in Capital Gains and Losses Levy Undetermined. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/boycott-endorsed-by-church-council-but-our-participation-in-it.html | BOYCOTT ENDORSED BY CHURCH COUNCIL; But Our Participation in It Should Be a Last Resort, Says Committee. | True | | C1B 146227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/race-scene-shifts-to-tropical-park-seven-named-to-start-in-cables.html | RACE SCENE SHIFTS TO TROPICAL PARK; Seven Named to Start in Cables Handicap, Feature of In- augural Program Today. LADY BROADCAST IN FIELD To Carry Top Weight of 118 Pounds -- Waterway, My Dandy and Ulunlu Among Contenders. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/purdue-leads-big-ten-trailed-by-northwestern-in-race-for-basketball.html | PURDUE LEADS BIG TEN.; Trailed by Northwestern in Race for Basketball Title. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/hampering-judge-seabury.html | HAMPERING JUDGE SEABURY. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/london-sees-inflow-of-money-from-abroad-some-bankers-advise.html | LONDON SEES INFLOW OF MONEY FROM ABROAD; Some Bankers Advise Discourag- ing It, Fearing Recurrence of Panicky Withdrawals. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/win-cope-fellowships-two-philadelphians-take-coveted-prizes-at.html | WIN COPE FELLOWSHIPS.; Two Philadelphians Take Coveted Prizes at Haverford College. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/swim-scoring-lead-gained-by-spence-rutgers-star-with-46-points.html | SWIM SCORING LEAD GAINED BY SPENCE; Rutgers Star, With 46 Points, Heads Kramer, C.C.N.Y., by 6 Tallies in League Race. HEINFELDEN STILL ON TOP Rutgers Captain With 185 Shows Way to Water Poloists -- Fretz, Penn, Next With 62. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/states-costs-rose-342-in-13-years-total-outlay-2290170059-in-1930.html | STATES COSTS ROSE 342% IN 13 YEARS; Total Outlay $2,290,170,059 in 1930, an Increase of $1,772,- 766,839 Over 1917. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/many-new-shows-to-open.html | Many New Shows to Open. | True | By Edward Alden Jewell. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/european-premium-on-gold-disappears-fall-in-price-of-gold-ascribed.html | EUROPEAN PREMIUM ON GOLD DISAPPEARS, " Fall in Price of Gold" Ascribed to the Legislation at Washington. FRENCH POLICY CHANGING Paris Believed to Be Supporting Sterling, and Has Ceased Sales of Dollar Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/the-late-dr-meyer.html | The Late Dr. Meyer. | True | MARCUS M. MARKS. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/fosdick-sees-peril-in-social-injustice-holds-there-is-more-danger.html | FOSDICK SEES PERIL IN SOCIAL INJUSTICE; Holds There Is More Danger in Lack of Economic Planning Than in Foreign Foes. URGES "THE LONG LOOK" Declares Nation Needs to Embrace Religion Based on Creative Faith and Inward Power. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/mrs-fannie-epstein.html | MRS. FANNIE EPSTEIN. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/steel-production-steady-pittsburgh-reports-rate-about-the-average.html | STEEL PRODUCTION STEADY.; Pittsburgh Reports Rate About the Average of January. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/sees-our-aid-necessary.html | Sees Our Aid Necessary. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/textile-sets-pace-in-psal-scoring-leader-of-manhattan-division-tops.html | TEXTILE SETS PACE IN P.S.A.L. SCORING; Leader of Manhattan Division Tops City's Quintets With Total of 255 Points. NEWTOWN HIGH IS SECOND Titleholders, With Five Victories, Have Aggregate of 219 -- Monroe First in the Bronx. | True | | C1B 146227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/traders-cautious-in-wheat-market-price-range-within-2-12-cents-as.html | TRADERS CAUTIOUS IN WHEAT MARKET; Price Range Within 2 1/2 Cents as Tendency Is to Await Season's Developments. MARCH LIQUIDATION IS FELT But Distant Futures Close Higher -- Heavy Export Demand Expected at End of Crop Year. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/gen-pershing-is-gaining-hospital-reports-his-cold-perhaps-better.html | GEN. PERSHING IS GAINING.; Hospital Reports His Cold "Perhaps Better, Certainly No Worse." | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/hoover-opposes-house-road-bill-he-intimates-he-would-veto-132000000.html | HOOVER OPPOSES HOUSE ROAD BILL; He Intimates He Would Veto $132,000,000 Relief Measure Should It Reach Him. HYDE SEES ECONOMY UPSET " Pork Barrel" Is Suggested Rather Than Aid to the Unemployed, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/st-bartholomews-cuts-staff-pay-10-wealthy-church-reduces-its.html | ST. BARTHOLOMEWS CUTS STAFF PAY 10%; Wealthy Church Reduces Its Salaries to Avoid Cutting Down Charity Work. SLASH IN EFFECT TOMORROW " Park Avenue Is Feeling the Pinch Just as Hard as Any One Else," Says Officer -- 150 Affected. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/english-team-gets-355-for-8-wickets-tearing-eleven-compiles-tally.html | ENGLISH TEAM GETS 355 FOR 8 WICKETS; Tearing Eleven Compiles Tally in Second Match Against the Jamaica Cricketers. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/stix-team-gains-soccer-final.html | Stix Team Gains Soccer Final. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/robbery-ruled-out-in-roberts-murder-cash-in-safe-and-on-brooklyn.html | ROBBERY RULED OUT IN ROBERTS MURDER; Cash in Safe and on Brooklyn Surgical Instrument Dealer's Body Found Untouched. POLICE HUNT CLUES IN VAIN Family Members and Business Associates Questioned -- Dead Man Had No Known Enemies. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/fly-to-inspect-flood-area-peruvian-officials-leave-for-valleys-in.html | FLY TO INSPECT FLOOD AREA; Peruvian Officials Leave for Valleys in South to Check on Damage. | True | Special Cable to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/moses-challenges-garner-as-partisan-holds-that-speakers-criticism.html | MOSES CHALLENGES GARNER AS PARTISAN; Holds That Speaker's Criticism of Hoover Began Democrat's Campaign for Presidency. WET OR DRY? ASKS SENATOR That Question Is Still to Be De- cided by the House Chief, Says New Hampshire Man. GARNER QUICKLY RETORTS Attack Is Likened to the "Sons of the Wild Jackass" Remark That Stirred Westerners. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/railway-earnings-fall-receipts-of-french-lines-since-de-cember-17.html | RAILWAY EARNINGS FALL.; Receipts of French Lines Since De- cember 17 3/8 % Below 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/say-japan-may-curb-american-missions-reports-received-in-london.html | SAY JAPAN MAY CURB AMERICAN MISSIONS; Reports Received in London Assert Action in Korea Is Being Considered. SCHOOLS THERE MAY BE HIT Missionary Official Here Not Told of Such a Move, Which Would Be Viewed as Reprisal Against Us. | True | Special Cable to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/miss-mary-janet-hay.html | MISS MARY JANET. HAY. | True | Special 10 THE NEW YORK TIMES. | C1B 146227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/coal-official-sues-wife-pursglove-of-pittsburgh-charges-mate-was.html | COAL OFFICIAL SUES WIFE.; Pursglove of Pittsburgh Charges Mate Was "Cool and Critical." | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/strange-experiences-of-an-expedition-into-the-wilds-of-northern.html | Strange Experiences of an Expedition Into the Wilds of Northern Australia. | True | By Mordaunt Hall. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/note-ordered-by-hoover-president-regarded-jan-7-stand-as-new-way-of.html | NOTE ORDERED BY HOOVER.; President Regarded Jan. 7 Stand as New Way of Enforcing Treaties. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/william-smith-college.html | William Smith College. | True | IRENE GRIFFITHS. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/sims-bridge-team-wins-eastern-title-defeats-bridge-world-contract.html | SIMS BRIDGE TEAM WINS EASTERN TITLE; Defeats Bridge World Contract Four by 2,240 Points for Curt Reisinger Trophy. HANDS BRING BIG SWINGS In First Twenty Boards North and South Players Held and Bid Nine Slams. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/easier-laws-urged-as-aid-to-housing-initial-investment-required-for.html | EASIER LAWS URGED AS AID TO HOUSING; Initial Investment Required for Cooperatives Termed Too High at Conference. LACK OF CAPITAL DEPLORED A.E. Kazan Says Donors of Charity Balk at Encouraging Self-Help -- "Villages" Within City Praised. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/atwoods-97-leads-field.html | Atwood's 97 Leads Field. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/will-rogers-finds-a-haven-out-west-for-man-and-beast.html | Will Rogers Finds a Haven Out West for Man and Beast | True | WILL ROGERS. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/dr-noble-receives-two-unique-honors-window-is-dedicated-for-him-and.html | DR. NOBLE RECEIVES TWO UNIQUE HONORS; Window Is Dedicated for Him and Lambeth Degree Conferred, Shattering Old Precedents. DR. MANNING PRAISES HIM Reviews Fifty Years of Service to Church by Composer and St. Thomas Organist. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/7th-birthday-for-martin-cardinals-world-series-hero-was-born-on.html | 7TH BIRTHDAY FOR MARTIN.; Cardinals' World Series Hero Was Born on Leap Year Day. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/hitler-protests-alarmist-charges-complains-to-hindenburg-about.html | HITLER PROTESTS ALARMIST CHARGES; Complains to Hindenburg About Forecasts of Disturbance if Nazis Win Election. SCORES MUZZLING OF PRESS Appeals to Foreign Correspondents After Prussia Tightens Ban on Agitation by "Subversive Parties." | True | Special Cable to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/only-one-new-locomotive-put-in-service-last-month.html | Only One New Locomotive Put in Service Last Month | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/many-hurt-in-disorders.html | Many Hurt in Disorders. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/13mile-road-run-is-won-by-steiner-258th-field-artillery-star-scores.html | 13-MILE ROAD RUN IS WON BY STEINER; 258th Field Artillery Star Scores Easily in Manhattan Athletic League Test. HEIT IS SECOND OVER LINE Finishes in 1:17:52, While Victor Is Timed in 1:14:00 -- Gallano- plus Takes Handicap Race. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/mixed-feelings-on-plan-to-reorganize-banks-german-program-for.html | MIXED FEELINGS ON PLAN TO REORGANIZE BANKS; German Program for Darmstaed- ter and Other Institutions Not Wholly Approved. | True | Wireless to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/albert-davis-dead-i-i-o-i-state-referee-for-workmens-com-i.html | ALBERT DAVIS DEAD. I; I o I State Referee for Workmen's Com- I pensation in Pennsylvania. I | True | | C1B 146227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/stage-stars-rally-to-fight-tax-plan-brady-says-proposed-levy-would.html | STAGE STARS RALLY TO FIGHT TAX PLAN; Brady Says Proposed Levy Would Ruin Theatre at a Time It Is Needed to Uplift Morale. DAUGHTER VOICES PROTEST Laurette Taylor Opposes Burden on the Industry -- Speeches Are Broadcast. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/moderate-start-by-de-valera-seen-opposition-wont-force-hand-and.html | MODERATE START BY DE VALERA SEEN; Opposition Won't Force Hand and There Is No Expectation of an Early Crisis. LABOR SUPPORT QUALIFIED Irish Senate Could Hold Up for 18 Months Decision by Dail to Abolish Oath to King. | True | Wireless to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/cummings-auto-winner-drives-to-victory-in-100lap-fea-ture-race-at.html | CUMMINGS AUTO WINNER.; Drives to Victory in 100-Lap Feature Race at Los Angeles. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/commodity-average-unchanged-for-week-index-number-stationary-after.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; Index Number Stationary, After Previous Week's Recovery -- British Prices Higher. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/bruno-walter-triumphs-with-beethovens-eroica-in-farewell-concert.html | Bruno Walter Triumphs With Beethoven's "Eroica" in Farewell Concert -- Yelli d'Aranyi, Violinist, Soloist. | True | H.H. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/drunken-flier-stirs-kenosha-by-his-stunts-in-stolen-plane.html | Drunken Flier Stirs Kenosha By His Stunts in Stolen Plane | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/idea-of-god-as-king-held-bad-for-faith-word-worship-to-many-means.html | IDEA OF GOD AS KING HELD BAD FOR FAITH; Word 'Worship' to Many Means Groveling Before a Monarch, Says Dr. Jesse Holmes. WOULD DROP THIS CONCEPT Deity, Like Any of "Real Values" in Life, Cannot Be Defined, Declares Speaker at Friends Meeting. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/business-reopening-on-the-berlin-boerse-trading-in-stocks-is-still.html | BUSINESS REOPENING ON THE BERLIN BOERSE; Trading in Stocks Is Still Deemed "Unofficial" -- Prices a Shade Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/brokerage-is-reorganized-greenshields-partners-form-new-firm-in.html | BROKERAGE IS REORGANIZED; Greenshields Partners Form New Firm in Montreal. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/tigers.html | TIGERS. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/two-argentines-die-in-political-clash-twenty-wounded-as-radicals.html | TWO ARGENTINES DIE IN POLITICAL CLASH; Twenty Wounded as Radicals Demonstrate at Offices of Uriburu's Paper After Rally. | True | Special Cable to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/white-sox.html | WHITE SOX. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/phillies.html | PHILLIES. | True | | C1B 146227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/ruth-b-schoeffel-to-wed-on-april-2-uuuuuuuuuuuu-colonels-daughter.html | RUTH B, SCHOEFFEL TO WED ON APRIL 2; uuuuuuuuuuuu. Colonel's Daughter Is to Marry Captain Charles S. Mutgett, Marine Corps, U. S. A. MILITARY WILL ATTEND Officers From Fort Devens, Mass., Will Form a Guard of Honor After Ceremony in Hartford. | True | Special to TH1/2 NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/money-hardens-at-berlin-weekend.html | Money Hardens at Berlin Week-End. | True | Wireless to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/palm-beach-party-in-leap-year-spirit-women-choose-own-partners-for.html | PALM BEACH PARTY IN LEAP YEAR SPIRIT; Women Choose Own Partners for Dinner and Dancing as Guests of the Cullens. GEORGE SINGER IS HONORED Birthday Supper Given for Him by Mrs. C.A. Smylie 3d -- Many at Everglades Club Teas. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/cabinet-will-not-yield.html | Cabinet Will Not Yield. | True | Special Cable to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/cotton-is-steady-at-new-orleans-prices-move-within-a-range-of-23.html | COTTON IS STEADY AT NEW ORLEANS; Prices Move Within a Range of 23 Points in Fairly Active Holiday Week. BEARS ARE HELD IN CHECK Threat Against Short Selling Af- fects Speculation -- Japanese Demand Is Revived. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/pirates.html | PIRATES. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/hymn-service-held-in-westchester.html | Hymn Service Held in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/league-hopes-rise-with-tokyo-offer-some-look-for-armistice-before-a.html | LEAGUE HOPES RISE WITH TOKYO OFFER; Some Look for Armistice Before Assembly Meets Thursday to Act on China's Plea. OTHERS SUSPECT A TRICK. They See Militarist Effort to Block Settlement of Conflict Before Japanese Overwhelm Foe. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/hack-wilson-on-way-to-camp.html | Hack Wilson on Way to Camp. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/starving-idle-ask-mexico-for-help-marchers-seek-aid-fund-of-public.html | STARVING IDLE ASK MEXICO FOR HELP; Marchers Seek Aid Fund, of Public Land and Free Sleep- ing Accommodations. | True | Wireless to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/movietone-news.html | Movietone News. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/walsh-takes-scratch-trophy.html | Walsh Takes Scratch Trophy. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/gigli-in-second-recital-tenors-carnegie-hall-program-is-lengthened.html | GIGLI IN SECOND RECITAL.; Tenor's Carnegie Hall Program Is Lengthened by Many Encores. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/leap-year-dance-in-greenwich.html | Leap Year Dance in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/ji-case-company-reports-operating-profit-of-163729-shown-for-last.html | J.I. CASE COMPANY REPORTS; Operating Profit of $163,729 Shown for Last Year. | True | Special to THE NEW YORK TIMES. | C1B 146227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/french-bank-policy-on-gold-unchanged-financial-paris-believes.html | FRENCH BANK POLICY ON GOLD UNCHANGED; Financial Paris Believes Recall of Foreign Balances Will Be Continued. NO MISTRUST OF DOLLAR Full Confidence in Maintenance of Gold Payments by the United States Is Felt. WOULD END GOLD EXCHANGE Bankers Assert Abuse of Standard Was One Cause of Recent European Crisis. | True | Wireless to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/fashion-show-to-aid-orphans-home-fund-many-take-boxes-for-revue-at.html | FASHION SHOW TO AID ORPHANS HOME FUND; Many Take Boxes for Revue at Madison Square Garden on March 19. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/heapingup-of-gold-in-the-bank-of-france-increase-since-1931-127000-.html | HEAPING-UP OF GOLD IN THE BANK OF FRANCE; Increase Since 1931 $127,000,- 000 -- Reserve Ratio Up From 60 1/2 % to 66 3/8 %. | True | Wireless to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/mount-vernon-site-dedicated-in-park-whalen-at-ceremony-declares.html | MOUNT VERNON SITE DEDICATED IN PARK; Whalen at Ceremony Declares Reproduction Will Be Fitting Symbol of Washington. ASSOCIATION NOT TO ACT Straus Accepts Report of Group in Brooklyn That Interest in Plan Outweighs Slight Damage. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/us-open-champion-triumphs-with-288-burke-scores-72-and-76-on-last.html | U.S. OPEN CHAMPION TRIUMPHS WITH 288; Burke Scores 72 and 76 on Last Two Rounds at Belleair to Win $750 First Prize. FARRELL SECOND WITH 290 Sarazen's Sub-Par Cards of 69 and 70 Give Him 291 -- Runyan Returns 292. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/heavy-guard-set-at-forsbrey-trial-mulrooney-acts-to-prevent-break.html | HEAVY GUARD SET AT FORSBREY TRIAL; Mulrooney Acts to Prevent Break by Desperado Whose Case is On Today. HE ESCAPED AUBURN TWICE Once Fled From the Tombs After He Had Been Sentenced for Killing a Jeweler. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/mrs-george-h-fry-i.html | MRS. GEORGE H. FRY. I | True | Special to THK NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/far-east-leaders-in-radio-broadcast-japanese-consul-says-nation-is.html | FAR EAST LEADERS IN RADIO BROADCAST; Japanese Consul Says Nation Is in "Serious Dilemma" Be- cause of Trade Barriers. CHINESE TELLS OF AIMS Chih Meng Asserts His Country Is Seeking Democracy Without Threat to Any One. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/prizes-spur-riders-in-sixday-race-offers-of-premiums-force-fast.html | PRIZES SPUR RIDERS IN SIX- DAY RACE; Offers of Premiums Force Fast Pace -- Stubecke and Hill Win Money Sprints. MANY NEWCOMERS IN EVENT Rodak, Bresciani, Pijnenburg Among Cyclists Making New York Debut -- French Team Cheered. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/apprentice-system-for-prisons-urged-committee-headed-by-battle.html | APPRENTICE SYSTEM FOR PRISONS URGED; Committee Headed by Battle Favors Industrializing Penal Institutions of State. MINIMUM WAGE PROPOSED Report to Legislature Stresses Re- habilitation of Convicts - - Backs Bill for Advisory Board. | True | | C1B 146227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/girls-take-dragon-around-chinatown-march-of-women-brings-out.html | GIRLS TAKE DRAGON AROUND CHINATOWN; March of Women Brings Out Generous Gifts of Money for Chinese Cause. NOTES RAINED INTO FLAGS Boy Scouts Are Also in Parade -- Meeting at Chinese Theatre Brings Further Gifts. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/narcotics-gone-in-callao-warehouse-employes-are-dismissed-after-ten.html | NARCOTICS GONE IN CALLAO.; Warehouse Employes Are Dismissed After Ten Cases Vanish. | True | Special Cable to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/senators-to-question-traders-on-bear-raids-walcott-will-ask-for.html | SENATORS TO QUESTION TRADERS ON BEAR RAIDS; Walcott Will Ask for Subpoenas Tomorrow -- House Body to Study Proposed Curbs. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/peiping-paper-closed-for-insult-to-japan-chang-hsiaoliang-forbids.html | PEIPING PAPER CLOSED FOR "INSULT" TO JAPAN; Chang Hsiao-liang Forbids Chief Editor of Leader From Again Working in Former Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/millikan-likens-neutron-to-photon-he-says-dr-chadwick-may-only-have.html | MILLIKAN LIKENS NEUTRON TO PHOTON; He Says Dr. Chadwick May Only Have Reinterpreted Tests Already Familiar. PROOF DECLARED DIFFICULT California Scientist Holds That His Conclusions on Cosmic Ray Are Not Affected. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/palmer-advances-in-title-tourney-defeats-jennings-in-second-round.html | PALMER ADVANCES IN TITLE TOURNEY; Defeats Jennings in Second Round of Class B Squash Racquets Competition. MacLEOD ALSO IS VICTOR Vanquishes Glidden in Four-Game Match in Metropolitan Play at the Heights Casino. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/japanese-hold-kiangwan-chinese-fall-back-to-new-line-from-village.html | JAPANESE HOLD KIANGWAN; Chinese Fall Back to New Line From Village of Death and Ruin. BOTH SIDES REINFORCED 30,000 Japanese Troops Going Ashore -- 3 Chinese Divisions Are Entering Lines. HUNGJAO HANGARS RUINED Woosung and Shihtzelin Forts Again Bombarded by Ships and Planes of Japanese. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/hard-times-cut-beer-sale-906000-dozen-bottles-sold-in-lima-peru-in.html | HARD TIMES CUT BEER SALE.; 906,000 Dozen Bottles Sold in Lima, Peru, In 1931 Mark Big Decrease. | True | Special Cable to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/alfonso-and-spain.html | ALFONSO AND SPAIN. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/hitler-now-faces-unpleasant-task-in-hindenburg-he-is-opposing-aged.html | HITLER NOW FACES UNPLEASANT TASK; In Hindenburg He Is Opposing Aged National Hero Who Will Not Actively Hit Back. NATIONALISTS SORROWFUL Emphasize That It Is "the System" They Fight and Not the Field Marshal, Whom They Esteem. | True | By Harold Callender.wireless To the New York Times. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/unemployed-passed-over-mistake-held-to-have-been-made-in-raising.html | UNEMPLOYED PASSED OVER.; Mistake Held to Have Been Made in Raising Relief Funds. | True | MIDAS Jr. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/amusement-taxes.html | AMUSEMENT TAXES. | True | | C1B 146227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/steel-trust-profits-42-below-year-ago-january-sales-of-german-com.html | STEEL TRUST PROFITS 42% BELOW YEAR AGO; January Sales of German Com- pany 25% of Best Month in 1929. | True | Wireless to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/paris-still-recalling-its-london-balances-but-the-london-market.html | PARIS STILL RECALLING ITS LONDON BALANCES; But the London Market Believes Policy May Be Changed -- Ger- man Credit a Test. | True | Special Cable to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/chadwick-calls-neutron-difficult-catch-his-find-hailed-as-aid-in.html | Chadwick Calls Neutron 'Difficult Catch'; His Find Hailed as Aid in Study of Atom; CALLS NEUTRON 'DIFFICULT CATCH' | True | By Ferdinand Kuhn Jr.special Cable To the New York Times.by Ferdinand Kuhn Jr. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/tokyo-is-informed-of-editorial-in-the-times-on-the-growth-of.html | Tokyo Is Informed of Editorial in The Times On the Growth of Anti-Japanese Sentiment | True | Wireless to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/find-factory-gas-caused-poison-fog-belgian-investigators-of-1930.html | FIND FACTORY GAS CAUSED 'POISON FOG'; Belgian Investigators of 1930 Deaths Say Blanket of Mist Kept Fumes in Valley. | True | Wireless to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/plainfield-movies-defy-sunday-ban.html | Plainfield Movies Defy Sunday Ban. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/the-late-prof-schreiber-he-was-a-leading-authority-on.html | THE LATE PROF. SCHREIBER.; He Was a Leading Authority on Fifteenth-Century Printing. | True | THOMAS OLLIVE MABBOTT. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/robert-irwin-brown-ends-life-by-poison-member-of-prominent-philadel.html | ROBERT IRWIN BROWN ENDS LIFE BY POISON; Member of Prominent Philadel- phia Family Is Found Dying in Baltimore Hotel. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/a-task-for-industry-there-will-be-no-prosperity-until-jobs-are.html | A TASK FOR INDUSTRY.; There Will Be No Prosperity Until Jobs Are Found for All. | True | A CITIZEN. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/hakes-beats-amory-5-and-4.html | Hakes Beats Amory, 5 and 4. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/city-officials-denounced-north-tonawanda-police-and-judge-scored.html | CITY OFFICIALS DENOUNCED.; North Tonawanda Police and Judge Scored for Jailing Critics. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/government-warns-of-loss-in-boycott-commerce-department-says-our.html | GOVERNMENT WARNS OF LOSS IN BOYCOTT; Commerce Department Says Our Trade Would Suffer Badly From One. JAPAN BUYS MANY GOODS She Imported $155,668,000 Worth Last Year, Taking Much Raw Cotton. DANCER TO SILK INDUSTRY Mills With 136,978 Employes, Mostly in the East, Might Have to Shut Down. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/bishop-denounces-divorce-traffic-right-rev-jf-noll-says-trial.html | BISHOP DENOUNCES 'DIVORCE TRAFFIC'; Right Rev. J.F. Noll Says Trial Marriages Are Preferable to Our Breakable Marriages. URGES REFORMS ON RADIO Bishop Scarlett Declares the Prin- ciple of Authority of the Church Has Collapsed. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 146227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/miss-holm-equals-us-swim-record-ties-100meter-back-stroke-time-in.html | MISS HOLM EQUALS U.S. SWIM RECORD; Ties 100-Meter Back Stroke Time in Heat of Handicap Test at W.S.A. Meet. FINAL TO MISS LINDSTROM Victor Has 9-Second Allowance -- Miss McCullough Wins National Junior 220-Yard Title. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/rural-crime-equals-that-in-big-cities-arson-and-homicide-more.html | RURAL CRIME EQUALS THAT IN BIG CITIES; Arson and Homicide More Prevalent, Dr. Thayer Reports in Criminal Statistics for 1930. CITIES ABOVE 40,000 SAFEST State Correction Commissioner Finds Incidence of Felonies and Misde-meanors Made Peak Year. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/walcott-l-day-atlantic-city-wather-forester1-i-des-unexpectedly-at.html | WALCOTT L DAY. (; Atlantic City Wa:ther Forester, 1 I D'es Unexpectedly at 69 | True | Sp**rifll fn Ttte: NFTK* YORK T£*.f*::1/2. t | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/new-links-planned-for-subway-system-revised-city-program-includes-a.html | NEW LINKS PLANNED FOR SUBWAY SYSTEM; Revised City Program Includes Acquisition of Rockaway Division of Long Island RECAPTURE OF A B.M.T. LINE Use of Local Tracks of Boston & Westchester Road in Bronx Also Is Contemplated. BASED ON 2D AV. PROJECT Crosstown Tube at 34th St. Part of Plan to Be Offered Soon -- No Con- struction for at Least a Year. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/tilden-vanquishes-nusslein.html | Tilden Vanquishes Nusslein. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/index-of-london-market-stock-exchange-average-down-for-week-up-for.html | INDEX' OF LONDON MARKET.; Stock Exchange Average Down for Week, Up for Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/an-imaginative-gantoter.html | An Imaginative Gan-Toter. | True | A.D.S. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/likens-washington-to-the-matterhorn-newton-d-baker-in-dedicating.html | LIKENS WASHINGTON TO THE MATTERHORN; Newton D. Baker, in Dedicating Memorial Window at Detroit, Holds Him Unequaled. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/charity-feature-to-prince-atheling-marsons-entry-favorite-wins-from.html | CHARITY FEATURE TO PRINCE ATHELING; Marson's Entry, Favorite, Wins From Prose and Poetry in a Driving Finish. CLASTONBURY RUNS THIRD Victor Returns $4.40 Straight for $2 Mutuel Ticket -- $20,000 Is Realized for Unemployed. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/mexico-will-start-labor-curb.html | Mexico Will Start Labor Curb. | True | Special Cable to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/shields-in-skippy-wins-seven-races-acts-as-crew-in-the-two-other.html | SHIELDS, IN SKIPPY, WINS SEVEN RACES; Acts as Crew in the Two Other Frostbite Events and Boat Twice Places Second. DICKINSON DOUBLE VICTOR Sails Cyva Home First in Pair of Dinghy Competitions in Harbor at Stamford. | True | By James Robbins.special To the New York Times. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/new-bank-of-us-plan-is-sent-to-broderick-stockholders-and.html | NEW BANK OF U.S. PLAN IS SENT TO BRODERICK; Stockholders and Depositors' Group Backs Proposal Depen- dent on Raising $11,000,000. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/athletics.html | ATHLETICS. | True | | C1B 146227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/giants-are-joined-by-second-squad-times-wide-world-photo-manager.html | GIANTS ARE JOINED BY SECOND SQUAD Times Wide World Photo. MANAGER CAREY AND DAZZY VANCE, Just After Brooklyn Hurler Had First Workout at Clearwater.; Regular Infielders and Out- fielders Reach Training Camp on Coast. KOENECKE AMONG ARRIVALS Recruit From Indianapolis Attracts Most Interest -- Terry Due to Appear Tomorrow. | True | By John Drebinger.special To the New York Times. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/william-a-eriin-industrialist-dies-head-of-many-cotton-mills-in.html | WILLIAM A. ERIIN, INDUSTRIALIST, DIES; Head of Many Cotton Mills in Durham and Other North Carolina Communities. NOTED FOR PHILANTHROPY Built Fine Schools for Children of Workers and Established Welfare Activities. | True | Special to THB NBYT York Times. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/league-commission-arrives-at-tokyo-members-are-the-governments.html | LEAGUE COMMISSION ARRIVES AT TOKYO; Members Are the Government's Guests -- They Will Sail for Shanghai March 11. | True | Special Cable to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/locatelli-scores-at-nyac-traps-carries-off-honors-with-card-of-95.html | LOCATELLI SCORES AT N.Y.A.C. TRAPS; Carries Off Honors With Card of 95 -- Ryan Wins Handicap Event in Shoot-Off. LIDO CAPTURES TEAM TEST Triumphs Over the Engineers Club by 232-219 Score in Contest at Long Beach -- Other Results. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/senator-borahs-quotation.html | Senator Borah's Quotation. | True | MAY McKINNEY NEAL. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/new-peace-offers-are-made-by-japan.html | NEW PEACE OFFERS ARE MADE BY JAPAN | True | Wireless to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/green-estimates-idle-at-8300000-labor-federation-head-exceeds.html | GREEN ESTIMATES IDLE AT 8,300,000; Labor Federation Head Exceeds Secretary Hyde's Figure for Feb. 1 by 2,300,000. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/roosevelt-confers-on-bay-state-move-mayor-curley-and-governors-son.html | ROOSEVELT CONFERS ON BAY STATE MOVE; Mayor Curley and Governor's Son Review the Primary Situa- tion in Hyde Park Talk. OPEN CONTEST IS ADVISED Boston Official Thinks Executive Would Get Some Delegates in Competing With Smith. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/kings-crown-given-to-87-at-columbia-college-journalists-musicians.html | KING'S CROWN GIVEN TO 87 AT COLUMBIA; College Journalists, Musicians, Debaters and Chess Players Receive Awards. NINE GROUPS REPRESENTED Gold Trophies, Highest University Can Bestow for Non-Athletic Endeavor, Go to Twenty. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/rush-for-garner-petitions-nebraskans-fill-quotas-in-every.html | RUSH FOR GARNER PETITIONS; Nebraskans Fill Quotas In Every Congressional District of State. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/chinese-and-japanese-girls-keep-on-dancing-as-guns-roar-echoes-in.html | Chinese and Japanese Girls Keep On Dancing As Guns' Roar Echoes in Shanghai Cabaret | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/leap-year-sale-today-to-advance-carnival-women-in-society-will-take.html | LEAP YEAR SALE TODAY TO ADVANCE CARNIVAL; Women in Society Will Take Part in Drive for Charity Event on May 3. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/british-trade-slower-retail-sales-5-58-below-year-ago-industrial.html | BRITISH TRADE SLOWER.; Retail Sales 5 5/8 % Below Year Ago -- Industrial Activity Down 9 1-3 %. | True | Special Cable to THE NEW YORK TIMES. | C1B 146227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/chinese-strike-over-sale-to-japan.html | Chinese Strike Over Sale to Japan. | True | Special Cable to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/idle-ship-tonnage-rose-a-third-in-1931-world-total-11400000-tons.html | IDLE SHIP TONNAGE ROSE A THIRD IN 1931; World Total 11,400,000 Tons Last Month, With Our 3,031,- 000 Leading All Countries. BUILDING LOWEST SINCE WAR Nations Show Tendency to Seek Economic Independence and Larger Mercantile Marines. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/capone-gang-active-with-chiefs-in-jail-despite-removal-of-boss-and.html | CAPONE GANG ACTIVE WITH CHIEFS IN JAIL; Despite Removal of Boss and Nine Others, "Syndicate" Con- tinues Operating Openly. VIOLENT CRIME INCREASES Leader Himself Faces Trip to Leavenworth This Week as a New Dictator Takes His Place. | True | Special to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/george-a-mcbride.html | GEORGE A. McBRIDE. | True | Special to THE Nisw YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/mrs-hoover-delays-trip-remains-in-brunswick-ga-to-at-tend-funeral.html | MRS. HOOVER DELAYS TRIP.; Remains In Brunswick, Ga., to At- tend Funeral of Mrs. H.E. Coffin. | True | | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/heavy-snow-blankets-rome-and-caps-smoking-vesuvius.html | Heavy Snow Blankets Rome And Caps Smoking Vesuvius | True | Wireless to THE NEW YORK TIMES. | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/judge-f-l-butcher-dead-in-rochester-wonros-county-jurist-led-in.html | JUDGE F. L BUTCHER' DEAD IN ROCHESTER; Wonr-os County Jurist Led in Advancing Children's Court and Parole Reforms. NOTED AS HUMANITARIAN Past Grand High Priest of New York State Royal Arch Masons Had Been III Four Months. ' | True | Sp-rial in Tae Ngw roRK T ! | C1B 146227 |
| 1932-02-29 | 1932-02-29 | https://www.nytimes.com/1932/02/29/archives/colby-honors-author-of-america.html | Colby Honors Author of "America." | True | | C1B 146227 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/stimson-took-hand-in-move-for-peace-had-exchanges-with-several.html | STIMSON TOOK HAND IN MOVE FOR PEACE; Had Exchanges With Several Capitals and Pledged Our Cooperation in Advance. HOPE HELD IN WASHINGTON But Chances of a Truce Are Not Held Certain -- Johnson Tells of Partial Success. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/japanese-assailed-by-soviet-tactician-writer-in-red-army-paper-sees.html | JAPANESE ASSAILED BY SOVIET TACTICIAN; Writer in Red Army Paper Sees "Legend of Invincibility" Ended by Blunders at Shanghai. RUSSIA PREPARED IN EAST Thousands of Reservists Settled on Communal Farms Are Available for Defense of Siberia. | True | By Walter Duranty.wireless To the New York Times. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/employment-agencies-curb-urged-for-those-exacting-a-fee-in-advance.html | EMPLOYMENT AGENCIES.; Curb Urged for Those Exacting a Fee in Advance. | True | MEYER SOLMSON. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/assembly-delay-urged-london-times-proposes-geneva-await-result-of.html | ASSEMBLY DELAY URGED.; London Times Proposes Geneva Await Result of Truce Efforts. | True | Special Cable to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/dutch-indies-bonds-rise-sharp-gains-in-amsterdam-follow-balancing.html | DUTCH INDIES BONDS RISE.; Sharp Gains in Amsterdam Follow Balancing of Budget. | True | Wireless to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/publishers-receivership-ended.html | Publishers Receivership Ended. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/german-aviatrix-leaves-hongkong.html | German Aviatrix Leaves Hongkong. | True | Special Cable to THE NEW YORK TIMES. | C1B 145757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/senator-mckellar-sued-memphis-man-asks-15000-for-injuries-while.html | SENATOR McKELLAR SUED.; Memphis Man Asks $15,000 for Injuries While Guest in Auto. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/congressmen-assail-the-dramas-critics-house-patents-committee-calls.html | CONGRESSMEN ASSAIL THE DRAMA'S CRITICS; House Patents Committee Calls on Them to Explain "Destructive Criticism." SIROVICH LEADS ATTACK Reviewers Charged With "Ruining the Legitimate Theatre by Posing as Know-It-Alls." CRITICS HERE UNIMPRESSED Some of Them Remember That Mr. Sirovich Wrote "a Very Bad Play." | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/money-monday-feb-29-1932.html | MONEY. Monday, Feb. 29, 1932. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/walter-lee-spring-prominent-cleveland-lawyer-and-exservice-man-dies.html | WALTER LEE SPRING.; Prominent Cleveland Lawyer and Ex-Service. Man Dies. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/troops-guard-roads.html | Troops Guard Roads. | True | Wireless to THE New YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/exfinancier-jailed-for-giving-bad-check-jh-hoadley-68-sentenced-to.html | EX-FINANCIER JAILED FOR GIVING BAD CHECK; J.H. Hoadley, 68, Sentenced to Three Months for Issuing $1,037 Worthless Paper. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/kansans-pick-hoover-delegates.html | Kansans Pick Hoover Delegates. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/otto-bemberg-argentine-banker-dies-at-75-in-monte-carlo.html | OTTO BEMBERG.; Argentine Banker Dies at 75 In ; Monte Carlo. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/b-h-namm-opposes-bill-brooklyn-merchant-against-retail-pricefixing.html | B. H. NAMM OPPOSES BILL; Brooklyn Merchant Against Retail Price-Fixing of Branded Goods. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/chinese-reds-kidnap-britons-from-lighthouse-near-swatow.html | Chinese Reds Kidnap Britons From Lighthouse Near Swatow | True | Special Cable to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/sugar-futures-rebound-after-making-low-record.html | Sugar Futures Rebound After Making Low Record | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/snowden-estate-southampton-is-bought-by-motors-executive.html | Snowden Estate, Southampton, Is Bought by Motors Executive | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/hoyt-shows-form-hurling-to-robins-takes-place-on-mound-during.html | HOYT SHOWS FORM HURLING TO ROBINS; Takes Place on Mound During Batting Practice and Puts Power Into His Work. QUINN ALSO IN TOP SHAPE Vance Puzzle to Ambitious Hitters -- Gilbert Dons Uniform but Is Still Unsigned. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/trade-buying-fails-to-hold-up-cotton-sales-by-the-south-and.html | TRADE BUYING FAILS TO HOLD UP COTTON; Sales by the South and Profit-Taking Are Laid to Outside Influences. DECLINES ARE 6 TO 9 POINTS Good Weather In Planting Areas Has Effect on Market -- Spot Trend Is Lower. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/american-trade-hit-by-shanghai-conflict-goods-shipped-from-here.html | AMERICAN TRADE HIT By SHANGHAI CONFLICT; Good's Shipped From Here Tied Up in Warehouses -- Annual Settlement Day Put Off. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/hints-for-announcers.html | Hints for Announcers. | True | DISGRUNTLED LISTENER. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/honest-john-mcgowan-retires.html | Honest John" McGowan Retires. | True | Special to THE NEW YORK TIMES. | C1B 145757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/roosevelt-scores-local-unit-rule-demands-drastic-reforms-in-county.html | ROOSEVELT SCORES LOCAL UNIT RULE; Demands Drastic Reforms in County Government and Calls for Referendum. GIVES REPORT OF SURVEY Appeals to People on the Radio -- Message to Legislature Angers the Republicans. ROOSEVELT SCORES LOCAL UNIT RULE | True | By W. A. Warn.special To the New York Times.by W. A. Warn. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/south-africa-scores-451-in-test-match-leads-new-zealand-in-play-at.html | SOUTH AFRICA SCORES 451 IN TEST MATCH; Leads New Zealand in Play at Christchurch -- Mitchell, Christy Get Centuries. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/de-kuh-stops-dixon-in-second.html | De Kuh Stops Dixon in Second. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/opposition-grows-to-amusement-tax-legislators-from-rural-areas.html | OPPOSITION GROWS TO AMUSEMENT TAX; Legislators From Rural Areas Asked by Constituents to Block Unemployment Aid. MAYORS' CONFERENCE FOR IT But at Albany Session They Attack General Tax Increase -- Theatre Men Form Lobby. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/fifth-enters-reich-race-gustav-winter-now-in-jail-will-be.html | FIFTH ENTERS REICH RACE.; Gustav Winter, Now In Jail, Will Be Presidential Candidate. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/albert0-c-shattuck-taft-classmate-dead-judge-of-superior-court-in-c.html | ALBERT0 C. SHATTUCK, TAFT CLASSMATE, DEAD; Judge of Superior Court in Cin- cinnati, 1908-12uEminent Lay- man of Congregational Church. | True | Special to TKE X*EW YOHK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/hauptmann-gets-columbia-degree-he-tells-dr-butler-that-if-he-were.html | HAUPTMANN GETS COLUMBIA DEGREE; He Tells Dr. Butler That if He Were Not German He Would Like to Be American. OPENS SHOW OF HIS BOOKS Dr. Charlety, Historian and Rector of the University of Paris, Receives Honorary LL. D. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/wheat-prices-sag-finish-near-bottom-buying-restricted-by-fears-of.html | WHEAT PRICES SAG; FINISH NEAR BOTTOM; Buying Restricted by Fears of Big Farm Reserves to Be Reported Today. NET LOSSES 3/4 TO 7/8 CENT Corn Unchanged to 1/8 Higher -- Oats Decline 1/8 to 1/4 c -- Rye Even to 3/8 c Down. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/tigers.html | TIGERS. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/cook-county-fundless-county-commissioners-adjourn-without-passing.html | COOK COUNTY FUNDLESS.; County Commissioners Adjourn Without Passing Any Budget. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/lloyd-george-unable-to-attend-fete.html | Lloyd George Unable to Attend Fete. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/antikirin-leader-submits-to-regime-japanese-said-to-have-called-off.html | ANTI-KIRIN LEADER SUBMITS TO REGIME; Japanese Said to Have Called Off Imienpo Expedition on Ting Chao's Capitulation. HARBIN REPORTS MARCH ON Big Force Declared Setting Out Afoot, Despite News Use of Railway Was Granted. SOVIET MASSING RUMORED Consul General at Vladlvostok Tells Tokyo Troops and Supplies Are Pouring Into Frontier Area. | True | By Hugh Byas.special Cable To the New York Times. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 145757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/money-rates-held-steady-for-month-average-slightly-below-that-of.html | MONEY RATES HELD STEADY FOR MONTH; Average Slightly Below That of January but Higher Than a Year Before. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/three-held-in-new-attacks.html | Three Held in New Attacks. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/lent-1000000-in-year-hebrew-fund-here-aided-needy-of-all-religious.html | LENT $1,000,000 IN YEAR.; Hebrew Fund Here Aided Needy of All Religious Faiths. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/gold-holdings-here-decline-66760400-february-shifting-put-total-at.html | GOLD HOLDINGS HERE DECLINE $66,760,400; February Shifting Put Total at 38% of the World's Monetary Supply. JAPAN'S SHIPMENTS RISE Exports of $129,594,500 Are Principally to France -- Amount Held Under Earmark Decreases. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/senators.html | SENATORS. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/scotland-seeks-canadian-trade.html | Scotland Seeks Canadian Trade. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/two-roads-plan-for-wide-mergers-union-pacific-and-the-rock-island.html | TWO ROADS PLAN FOR WIDE MERGERS; Union Pacific and the Rock Island Seek to Absorb Subsidiary Lines. FISCAL ADVANTAGES SEEN Stockholders Will Vote on the Proposals in May- Approval by I. C. C. Necessary. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/mrs-hoover-to-attend-ohio-pageant.html | Mrs. Hoover to Attend Ohio Pageant. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/mrs-william-g-buehler-widow-of-reap-admiral-dies-at-the-age-of-80.html | MRS. WILLIAM G. BUEHLER.; Widow of Reap Admiral Dies at the Age of 80 In Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/tax-rate-to-rise-in-four-boroughs-only-manhattan-with-a-4point-drop.html | TAX RATE TO RISE IN FOUR BOROUGHS; Only Manhattan, With a 4-Point Drop to 2.68, Is Below 1931 Level in Berry Estimate. ALDERMEN MUST APPROVE Fewer Public Improvements Here Last Year Account for the Decline. QUEENS HIGHEST WITH 2.74 Like Brooklyn, It Faces Advance of 5 Points -- The Bronx and Richmond Both Up 4. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/george-v-declines-stamps-king-thanks-american-professor-for-offer.html | GEORGE V DECLINES STAMPS; King Thanks American Professor for Offer of Bicentennial Set. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/walter-d-scores-by-length-margin-triumphs-in-second-start-of-career.html | WALTER D. SCORES BY LENGTH MARGIN; Triumphs in Second Start of Career in the Six-Furlong Feature at New Orleans. GREEN WAVE NEXT AT WIRE Leads Defier, in the Money for the First Time This Year -- Winner Pays $8 in the Mutuels. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/5-join-princeton-boycott-on-japan.html | 5 Join Princeton Boycott on Japan. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/demands-stimson-tell-dry-law-views-la-guardia-in-letter-points-to.html | DEMANDS STIMSON TELL DRY LAW VIEWS; La Guardia in Letter Points to Secretary's Designation as Republican Delegate. AIMS AT ADMINISTRATION First New York Districris Overwhelmingly Wet, the Cabinet Officer Is Informed. NEW STRESS ON THE ISSUE Anti-Prohibitionists May Back a Candidate for Delegate Should Reply Not Please Them. | True | Bv ARTHUR KROCK.Special to THE NEW YORK TIMES. | C1B 145757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/chinese-plan-punitive-drive.html | Chinese Plan Punitive Drive. | True | Special Cable to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/roosevelt-appoints-sheehy-as-sheriff-tammany-is-elated-friend-of.html | ROOSEVELT APPOINTS SHEEHY AS SHERIFF; TAMMANY IS ELATED; Friend of Curry, Who Defeated Briarly as District Leader, Named to Succeed Farley. BACKED BY INPEPENDENTS List of Business Leaders Who Endorsed the Candidate Is Revealed by Governor. INQUIRY FUND BILL PASSES Assembly After Lively Debate Votes $250,000 More for City Investigation -- Bill Goes to Governor. ROOSEVELT NAMES SHEEHY AS SHERIFF | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/honolulu-is-rent-over-massie-case-citys-underworld-has-been-combed.html | HONOLULU IS RENT OVER MASSIE CASE; City's Underworld Has Been Combed in an Effort to Link Other Names to Crime. SOME ANGLES UNEXPLAINED Doubt Still Exists in Minds of Many as to the Identity of the Woman's Attackers. JUDGE'S ACTIONS DEFENDED But Official Laxity Which Led to Prison Breaks Was One of the Main Causes of Hysteria. | True | By Russell Owen.copyright, 1932. By the New York Times Company and Nana. Inc. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/party-truce-ended-connally-charges-texas-senator-holds-republicans.html | PARTY TRUCE ENDED, CONNALLY CHARGES; Texas Senator Holds Republicans Have Resumed War After Obtaining Cooperation. PROSPERITY SPEECHES' HIT He Lays the Depression to Hoover -- McDuffie Urges Garner as "Compromise Candidate." | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/penn-star-out-of-title-meet.html | Penn Star Out of Title Meet. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/the-british-tariff.html | THE BRITISH TARIFF. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/leap-year-brides-insist-men-asked-the-women-fail-to-pile-up-a.html | ' LEAP YEAR' BRIDES INSIST 'MEN ASKED'; The Women Fail to Pile Up a Record of Marriages, Leaving Feb. 29 Just Another Day. 4-YEAR BIRTHDAYS MARKED Pepper Martin of the St. Louis Cardinals Celebrates His 7th, Admiral Chester His 21st. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/yale-football-candidates-to-meet.html | Yale Football Candidates to Meet. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/mexico-will-start-foreign-labor-curb-thousands-face-loss-of-jobs.html | MEXICO WILL START FOREIGN LABOR CURB; Thousands Face Loss of Jobs Today as Law Requiring 90% Native Workers Takes Effect. | True | Wireless to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/sinosoviet-break-healed-china-to-resume-full-diplomatic-relations.html | SINO-SOVIET BREAK HEALED; China to Resume Full Diplomatic Relations With Moscow. | True | Special Cable to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/seven-agents-made-capone-tax-inquiry-burnet-denies-in-broadcast.html | SEVEN AGENTS MADE CAPONE TAX INQUIRY; Burnet Denies in Broadcast That an 'Army' of Investigators Was Sent to Chicago. AID TO STATE INCIDENTAL Internal Revenue Chief Declares Law Compelled Prosecutions Even if Incomes Were Illegal. | True | Special to THE NEW YORK TIMES. | C1B 145757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/ebbets-scores-in-holyoke-ring.html | Ebbets Scores in Holyoke Ring. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/cotton-exchange-heads-oppose-curb-senators-take-up-short-sales.html | Cotton Exchange Heads Oppose Curb.; SENATORS TAKE UP SHORT SALES TODAY | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/two-knocked-out-in-court-jail-row-prisoner-fells-attendant-bat-is.html | TWO KNOCKED OUT IN COURT JAIL ROW; Prisoner Fells Attendant bat Is Promptly Cowed by Patrolman -- Tumult in Court Room. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/says-jews-and-arabs-are-reaching-amity-lord-snell-declares-clash-of.html | SAYS JEWS AND ARABS ARE REACHING AMITY; Lord Snell Declares Clash of East and West Was to Blame for Palestine Trouble. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/21-drop-in-sales-of-merchandise-wholesale-firms-show-larger-decline.html | 21% DROP IN SALES OF MERCHANDISE; Wholesale Firms Show Larger Decline for January Than in November and December. DEPARTMENT STORES OFF Business Down 19% in Month, New record Decrease, Federal Reserve Agent Reports. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/chinese-exchange-to-open-new-sinking-fund-plan-permits-resumption.html | CHINESE EXCHANGE TO OPEN; New Sinking Fund Plan Permits Resumption at Shanghai. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/h-o-crisler-princetons-new-football-coach.html | H. O. Crisler -- Princeton's New Football Coach | True | By Robert F. Kelley. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/for-army-housing-funds-james-introduces-15000000-authorization-bill.html | FOR ARMY HOUSING FUNDS.; James Introduces $15,000,000 Authorization Bill in the House. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/andrew-h-foppe-political-and-city-hall-reporter-of-cincinnati.html | ANDREW H. FOPPE.; Political and City Hall Reporter of Cincinnati Enauirer Dead. | True | Special to THK Niw YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/named-in-34th-district-clarke-and-eaton-chosen-delegates-by.html | NAMED IN 34TH DISTRICT.; Clarke and Eaton Chosen Delegates by Republicans at Binghamton. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/general-shirakawa-arrives.html | General Shirakawa Arrives. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/edward-hoban-.html | EDWARD HOBAN. , | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/fresh-troops-in-battle-japanese-in-offensive-extending-from-chapei.html | FRESH TROOPS IN BATTLE; Japanese in Offensive Extending From Chapei to Kiangwan. CHINESE GUNS DRAW BACK Moved Mile and a Half as Foes Press Forward -- Wide Rail Bombing Threatened. MAYOR REJECTS WARNING Holds Japan Will Be Responsible if Roads Behind Shanghai Are Destroyed. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/lord-beaverbrook-contracts-chill.html | Lord Beaverbrook Contracts Chill. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/leasehold-details-filed-in-manhattan-cancellation-option-is.html | LEASEHOLD DETAILS FILED IN MANHATTAN; Cancellation Option Is Reserved by Landlord in East 120th Street Transaction. ST. NICHOLAS AVENUE DEAL Construction Company Acquires Contract From Lessee -- Corner Plot on Amsterdam Av. Taken. | True | | C1B 145757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/lam-upsets-rice-in-title-squash-fourth-seeded-player-in-national.html | LAM UPSETS RICE IN TITLE SQUASH; Fourth Seeded Player in National Class B Tourney Loses by 15-13, 11-15, 15-11. ARONSOHN TOPS ABLOWICH Defeats Second Ranking Favorite, 17-14, 10-15, 15-12 -- Brodil, Hart Among Victors. | True | By Allison Danzig | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/walker-out-of-golf-play-injured-hand-prevents-appearance-in-miami.html | WALKER OUT OF GOLF PLAY.; Injured Hand Prevents Appearance in Miami Four-Ball Matches. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/60-railroads-earn-9958000-in-month-net-operating-income-in-january.html | 60 RAILROADS EARN $9,958,000 IN MONTH; Net Operating Income in January Down by 66.9% From Total a Year Before. CROSS OFF TO $237,999,000 24.9% Decline Shown From Same Period in 1931, and 38.8% From 1930. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/dividend-by-czech-national-bank.html | Dividend by Czech National Bank. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/bernard-t-smith-official-of-clyde-steamship-line-dies-after-a-brief.html | BERNARD T. SMITH.; Official of Clyde Steamship Line Dies After a Brief Illness. | True | Special to THE NEW YOHK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/to-open-season-april-12-american-association-clubs-to-begin.html | TO OPEN SEASON APRIL 12.; American Association Clubs to Begin Activities in Eastern Sector. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/reds.html | REDS. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/find-teachers-relief-aids-work-of-pupils-school-heads-note.html | FIND TEACHERS' RELIEF AIDS WORK OF PUPILS; School Heads Note Improvement in Scholarship and Conduct After Help to Needy. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/dr-elmer-brooks-abbey.html | DR. ELMER BROOKS ABBEY. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/gladys-glad-asks-divorce-actress-sues-hellinger-in-mexico-because.html | GLADYS GLAD ASKS DIVORCE; Actress Sues Hellinger In Mexico "Because We Couldn't Get Along" | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/smith-will-carry-fight-to-vermont-he-and-hague-confer-with-j-a.html | SMITH WILL CARRY FIGHT TO VERMONT; He and Hague Confer With J. A. Kennedy and Agree to Contest for Pledged Delegates. DISCUSS NEW HAMPSHIRE Curtin, Just Back, Sees Chances Good There -- Connecticut Mayors to Visit Ex-Governor. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/fails-to-find-miss-guinan-writer-of-lost-manuscript-gets-summons.html | FAILS TO FIND MISS GUINAN.; Writer of Lost Manuscript Gets Summons for Entertainer. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/miss-williams-victor-in-mixed-foursome-scores-net-67-with-tollman.html | MISS WILLIAMS VICTOR IN MIXED FOURSOME; Scores Net 67 With Tollman as Partner at St. Augustine -- Miss Hicks in Tie. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/smith-leads-straw-vote-chicago-newspaper-ballot-gives-him-16625.html | SMITH LEADS STRAW VOTE.; Chicago Newspaper Ballot Gives Him 16,625, Roosevelt 3,567. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/dividend-payments-off-again-in-month-best-showings-continue-in.html | DIVIDEND PAYMENTS OFF AGAIN IN MONTH; Best Showings Continue In Declarations by Food and Utility Groups. SOME SURPRISES IN LIST Regular Disbursements In February Made by Some Concerns When Cuts Were Expected. | True | | C1B 145757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/manchuria-inquiry-explained-to-tokyo-lord-lytton-head-of-league.html | MANCHURIA INQUIRY EXPLAINED TO TOKYO; Lord Lytton, Head of League Commission, Says Its Aim Is to Improve Relations. OFFICIALS VIEWS SOUGHT General McCoy, American Member, Greeted by Journalists, Who Recall Earthquake Relief. | True | By Hugh Byas.special Cable To the New York Times. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/prices-fluctuate-in-berlin.html | Prices Fluctuate in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/windham-exclerk-guilty-f-p-fenton-gets-prison-term-for-embezzling.html | WINDHAM EX-CLERK GUILTY.; F. P. Fenton Gets Prison Term for Embezzling Town Funds. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/go-bald-to-escape-leanyear-offers.html | Go Bald to Escape Lean-Year Offers | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/tax-indictments-say-5-led-racket-convict-and-others-accused-of.html | TAX INDICTMENTS SAY 5 LED RACKET; Convict and Others Accused of Hiding Income of $1,270,000 From Building Extortion. LINKED TO BRONX ARSON $3,000,000 Fires Enforced Group's "Stranglehold" on Construction, Federal Prosecutors Charge. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/indian-unrest-waning-commons-is-informed-hoare-says-restrictive.html | INDIAN UNREST WANING, COMMONS IS INFORMED; Hoare Says Restrictive Measures Have Curbed the Red Shirts and Ended Rent Fight. | True | Wireless to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/james-monroe-five-wins-sixth-in-row-overcomes-theodore-roosevelt.html | JAMES MONROE FIVE WINS SIXTH IN ROW; Overcomes Theodore Roosevelt, 18-16, by Second-Half Rally in Bronx P.S.A.L. Contest. DE WITT CLINTON VICTOR Scores Over Evander Childs, 36-23, After Teams End First Half in Deadlock. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/gen-wang-is-freed-by-shanghai-japanese-seiznre-of-west-point.html | GEN. WANG IS FREED BY SHANGHAI JAPANESE; Seiznre of West Point Graduate Resulted in Complaint to Foreign Consuls. | True | Wireless to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/filipinos-acclaim-roosevelt-speech-quezon-other-leaders-and.html | FILIPINOS ACCLAIM ROOSEVELT SPEECH; Quezon, Other Leaders and Americans Foresee Support for the New Governor. INSPECTION TOUR PLANNED Executive Will Hold Up Program Pending Thorough Study -- Moved by Reception. | True | Wireless to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/atterbury-finds-outlook-brighter-tells-transportation-men-signs.html | ATTERBURY FINDS OUTLOOK BRIGHTER; Tells Transportation Men Signs Point to Return of Good Times, but Expects No Miracles. HAILS WASHINGTON MOVES Urges Change In Mental Attitude and Praises Cooperation of Rail Workers on Wages. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/uluniu-is-victor-in-driving-finish-beats-waterway-by-neck-with-full.html | ULUNIU IS VICTOR IN DRIVING FINISH; Beats Waterway by Neck, With Full Dress a Nose Back in Mile Test at Miami. MILLS HAS THREE WINNERS Scores With Light Nun in Opener, Hieover in the Second and Muff in the Nightcap. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/2-more-of-our-forces-die-three-others-in-31st-regiment-at-shanghai.html | 2 MORE OF OUR FORCES DIE.; Three Others in 31st Regiment at Shanghai III of Smallpox. | True | | C1B 145757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/will-seek-a-federal-loan-receiver-for-closed-chicago-banks-gets.html | WILL SEEK A FEDERAL LOAN; Receiver for Closed Chicago Banks Gets Court Order. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/seabury-back-lays-boom-to-enemies-counsel-sees-a-new-move-to-block.html | SEABURY BACK, LAYS 'BOOM' TO ENEMIES; Counsel Sees a New Move to Block Inquiry in Comments on Cincinnati Speech. 8 OFFICIALS FACE CHARGES Civic Groups Request Transcripts of Testimony -- Vice Informer Seeks Bail Reduction. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/index-of-automobile-production-again-lower-ford-output-shows.html | Index of Automobile Production Again Lower; Ford Output Shows Another Moderate Gain | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/taxpayers-warned-on-filing-of-returns-income-bureau-points-oat-duty.html | TAXPAYERS WARNED ON FILING OF RETURNS; Income Bureau Points Oat Duty of Obtaining Forms Rests on Those Liable to Levy. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/savings-bank-interest-increase-in-rate-might-produce-desirable.html | SAVINGS BANK INTEREST.; Increase in Rate Might Produce Desirable Results. | True | EDWIN J. SCHLESINGER. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/thomson-extended-in-pinehurst-golf-forced-to-sink-birdie-on-19th-to.html | THOMSON EXTENDED IN PINEHURST GOLF; Forced to Sink Birdie on 19th to Turn Back Holmes in Spring Tournament. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/sir-george-druce-botanist-dies-at-81-had-served-as-curator-of-the.html | SIR GEORGE DRUCE, BOTANIST, DIES AT 81; Had Served as Curator of the Oxford University Herbarium for Many Years. LONG FAMOUS IN HIS FIELD Honored With Offices in Various SocietiesuFormer Mayor and Sheriff of City of Oxford. | True | Wireless to Tm NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/loans-on-securities-decline-27000000-at-member-banks-in-new-york.html | Loans on Securities Decline $27,000,000 At Member Banks in New York District | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/jams-add-thrills-to-sixday-race-8000-on-hand-in-the-garden-as.html | JAMS ADD THRILLS TO SIX-DAY RACE; 8,000 on Hand in the Garden as Riders Begin Second 24-Hour Session of Grind. McNAMARA-PEDEN EXCEL Draw Acclaim of Fans for Spurt of Furious Pedaling -- Two Teams Drop Out of Contest. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/english-team-takes-first-innings-lead-tallies-402-runs-as-jamaica.html | ENGLISH TEAM TAKES FIRST INNINGS LEAD; Tallies 402 Runs as Jamaica Eleven Is Held to Total of 228 in Kingston Match. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/first-opera-night-given-at-st-regis-rafaelo-diaz-gives-program.html | FIRST 'OPERA NIGHT' GIVEN AT ST. REGIS; Rafaelo Diaz Gives Program Daring the Dinner and Supper Hours. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/on-being-neighborly.html | On Being Neighborly. | True | OLD LADY. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/bank-seess-danger-in-gasoline-taxes-new-york-trust-in-the-index.html | BANK SEESS DANGER IN GASOLINE TAXES; New York Trust, in The Index, Urges Nation-Wide Study and Coordinated Policy. | True | | C1B 145757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/months-financing-falls-to-low-mark-february-total-of-66744000.html | MONTH'S FINANCING FALLS TO LOW MARK; February Total of $66,744,000 Included Offering of Only One Stock Issue. 15 FLOTATIONS OF BONDS No Industrial Loans Put Out Here in Five Months and No Rails in Three Months. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/hofstadter-fond-voted-by-assembly-measure-carrying-250000-more-for.html | HOFSTADTER FOND VOTED BY ASSEMBLY; Measure Carrying $250,000 More for Inquiry Now Goes to the Governor. DEMOCRATS ASSAIL SEABURY Declare Cincinnati Speech Bid for Presidency -- Steingut Hints Farley Will Run Again. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/connecticut-banks-merge-east-haven-institution-to-unite-with-first.html | CONNECTICUT BANKS MERGE; East Haven Institution to Unite With First National of New Haven. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/doak-voices-optimism-secretary-of-labor-in-wilmington-speech-sees.html | DOAK VOICES OPTIMISM.; Secretary of Labor In Wilmington Speech Sees Better Conditions. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/ends-50-years-as-train-conductor.html | Ends 50 Years as Train Conductor. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/says-law-aids-fraud-solicitor-general-urges-amendment-not-repeal.html | SAYS LAW AIDS FRAUD.; Solicitor General Urges Amendment, Not Repeal. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/jersey-trucking-bill-backed-by-railroads-hearing-held-on-plan-to.html | JERSEY TRUCKING BILL BACKED BY RAILROADS; Hearing Held on Plan to Put the Highway Carriers Under Utility Board Rule. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/national-acme.html | National Acme. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/doubts-smiths-strength.html | Doubts Smith's Strength. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/shaws-new-play-tedious-with-talk-too-true-to-be-good-given-its.html | SHAWS NEW PLAY TEDIOUS WITH TALK; " Too True to Be Good" Given Its World Premiere by Theatre Guild in Boston. A "MUSICAL COMEDY" STORY Beatrice Lillie and Hope Williams Aid Drama More Discursive Than "The Apple Cart." | True | By J. Brooks Atkinson.special To the New York Times. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/parole-violator-shot-dead-in-raid-exconvict-killed-by-policeman-as.html | PAROLE VIOLATOR SHOT DEAD IN RAID; Ex-Convict Killed by Policeman as Three Suspects Fight to Escape From Apartment. SECOND FELLED BY BLOW Suspects Attack When Detective Leaves West 46th St. House to Telephone to Station. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/sues-federal-power-body-lockport-asks-court-to-bar-allocating-water.html | SUES FEDERAL POWER BODY; Lockport Asks Court to Bar Allocating Water to Company. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/security-listings-small-in-february-stock-exchange-adds-shares-and.html | SECURITY LISTINGS SMALL IN FEBRUARY; Stock Exchange Adds Shares and Bonds Amounting to $23,929,940. $88,000,000 UNDER JANUARY Full Privileges Granted by Curb Put at $19,579,177, a Gain for Month and From Year Ago. | True | | C1B 145757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/asks-westchester-to-alter-salaries-chicago-expert-urges-increases.html | ASKS WESTCHESTER TO ALTER SALARIES; Chicago Expert Urges Increases for Policemen, but Advises Cuts for Some Officials. WANTS PERSONNEL BUREAU Recommendations, Based on Survey, Submitted to Supervisors -- Tax Apportionments Approved. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/an-imposing-array.html | An Imposing Array. | True | By Edward Alden Jewell. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/athletics.html | ATHLETICS. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/dudley-olcott-remarries-after-divorcing-wife-he-weds-a-resident-of.html | DUDLEY OLCOTT REMARRIES; After Divorcing Wife He Weds a Resident of Reno. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/cuba-will-continue-with-sugar-accord-bat-revision-of-javas-export.html | CUBA WILL CONTINUE WITH SUGAR ACCORD; Bat Revision of Java's Export Figures Will Be Demanded at Paris Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/sales-in-new-jersey-bronx-resident-gets-two-flats-in-hudson-county.html | SALES IN NEW JERSEY.; Bronx Resident Gets Two Flats in Hudson County. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/cardozo-is-hoover-guest-new-supreme-court-justice-has-luncheon-at.html | CARDOZO IS HOOVER GUEST.; New Supreme Court Justice Has Luncheon at the White House | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/chauffeur-killed-in-jersey-crash.html | Chauffeur Killed in Jersey Crash. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/100000-barn-will-be-razed-in-tax-protest-at-lenox-mass.html | $100,000 Barn Will Be Razed In Tax Protest at Lenox, Mass. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/getting-juries-by-mail-means-suggested-for-avoiding-much-delay-and.html | GETTING JURIES BY MAIL; Means Suggested for Avoiding Much Delay and Expense. | True | ORSON KILBORN. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/15000-bankruptcies-in-1921-rose-to-60000-in-1931-liabilities.html | 15,000 Bankruptcies in 1921 Rose to 60,000 in 1931; Liabilities Increased From $171,000,000 to a Billion | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/jackson-of-leafs-sets-scoring-pace-takes-the-lead-among-pointmakers.html | JACKSON OF LEAFS SETS SCORING PACE; Takes the Lead Among Point-makers in National Hockey League With Total of 42. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/roosevelt-signs-stock-transfer-bill-state-commission-issues-ruling.html | ROOSEVELT SIGNS STOCK TRANSFER BILL; State Commission Issues Ruling on Date When Higher Tax Is Payable. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/east-side-village-under-way-today-razing-of-tenements-to-start.html | EAST SIDE 'VILLAGE UNDER WAY TODAY; Razing of Tenements to start $50,000,000 Project to Wipe Out Slum Area. UNIT TO HAVE 205 HOMES 12-Story Structure to Be One of 50 Planned by French Near Wall Street Business District. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/crescents-conquer-st-johns-quintet-victory-by-3226-score-is-first.html | CRESCENTS CONQUER ST. JOHN'S QUINTET; Victory by 32-26 Score Is First in Five Years for New Moon Team Over the Indians. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/prepare-to-sail-from-balboa.html | Prepare to Sail From Balboa. | True | Special Cable to THE NEW YORK TIMES. | C1B 145757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/goodwin-cards-67-to-capture-medal-leads-qualifying-field-in-palm.html | GOODWIN CARDS 67 TO CAPTURE MEDAL; Leads Qualifying Field in Palm Beach Golf, Scoring 30 on Last Nine Holes. HAKES SECOND WITH A 70 Defending Champion Goes Out In 36, Returns in 34 -- Shaw Is Third With a 71. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/noel-coward-stops-in-panama.html | Noel Coward Stops in Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/mme-sun-yat-sen-ill-widow-of-chinas-first-president-breaks-down.html | MME. SUN YAT SEN ILL; Widow of China's First President Breaks Down From War Work. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/vallee-served-in-1000000-suit.html | Vallee Served in $1,000,000 Suit. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/tetrazzini-arrives-for-concert-series-her-first-appearance-here.html | TETRAZZINI ARRIVES FOR CONCERT SERIES; Her First Appearance Here Since 1921 Will Be at Movie Theatre in Supporting Bill. WEARS RING KAISER CAVE Denies Popular "Crooner" Has a Voice and Finds Vogue "Surprising" -- Calls Him "Clever." | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/drive-opens-in-city-to-check-hoarding-200-business-and-civic.html | DRIVE OPENS IN CITY TO CHECK HOARDING; 200 Business and Civic Leaders Spur Effort to Return Idle Money to Circulation. WILL PUSH "BABY" BONDS Gen. Harbord, Miller and Others Warn Prosperity Waits On Liquefied Credit. DRIVE STARTS HERE TO CHECK HOARDING | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/active-and-higher-in-paris.html | Active and Higher in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/concert-to-benefit-schools-in-georgia-peoples-chorus-to-be-heard-on.html | CONCERT TO BENEFIT SCHOOLS IN GEORGIA; People's Chorus, to Be Heard on Thursday, Will Also Be Aided by the Proceeds. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/shanghai-parley-the-key-genevas-move-hinges-on-agreement-there-to.html | SHANGHAI PARLEY THE KEY; Geneva's Move Hinges on Agreement There to Stop Fighting. CHINESE FORTS AN ISSUE Japanese Insist That They Be Razed -- Both Sides Slow to Agree on Retreat. TOKYO SINCERITY DOUBTED Chinese Vice Foreign Minister Says Japan Has Already Upset Four Truce Moves. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/governor-cross-picks-new-state-chairman-judge-d-a-wilson-chosen-to.html | GOVERNOR CROSS PICKS NEW STATE CHAIRMAN; Judge D. A. Wilson Chosen to Harmonize Democratic Factions in Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/guillaume-b1gourdan-astronomer-is-dead-author-of-many-books-notably.html | GUILLAUME B1GOURDAN, ASTRONOMER, IS DEAD; Author of Many Books, Notably on San Eclipses and Nebulaeu Honored by French Scientists. | True | Special Cable to THE Ksw VORK TrnK* ! | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/excavatiolns-throw-new-light-on-egypt-palestine-discoveries-reveal.html | EXCAVATIOINS THROW NEW LIGHT ON EGYPT; Palestine Discoveries Reveal Details Concerning Period of Shepherd Kings. RUINS SIMILAR TO POMPEII Work of Sir Flinders Petrie at Tel-el-Ajjul Said to Support Reliability of Bible. | True | Wireless to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 145757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/will-rogers-suggests-a-way-to-get-new-taxes-fair-to-all.html | Will Rogers Suggests a Way To Get New Taxes Fair to All | True | WILL ROGERS. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/cuneo-printing-buys-in-philadelphia.html | Cuneo Printing Buys in Philadelphia | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/security-trading-lighter-for-month-31718556-shares-sold-on-the.html | SECURITY TRADING LIGHTER FOR MONTH; 31,718,556 Shares Sold on the Stock Exchange, Against 34,342,456 in January. BOND TOTAL $222,546,250 Off $70,378,550 From Previous Period -- Decline Also Shown In Curb Dealings. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/named-counsel-to-power-board.html | Named Counsel to Power Board. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/stocks-move-up-then-down-net-changes-slight-bonds-gain-ground.html | Stocks Move Up, Then Down; Net Changes Slight -- Bonds Gain Ground. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/french-banks-act-separately.html | French Banks Act Separately. | True | Wireless to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/duesterberg-unhurt-in-auto-crash.html | Duesterberg Unhurt in Auto Crash. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/book-notes.html | BOOK NOTES | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/margaret-macculley-nurse-who-was-decorated-by-france-for-war-work.html | MARGARET MacCULLEY.; Nurse Who Was Decorated by France for War Work Is Dead. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/plan-reorganization-of-indiana-limestone-protective-groups-propose.html | PLAN REORGANIZATION OF INDIANA LIMESTONE; Protective Groups Propose New Company With Issuance of $1,500,000 Bonds. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/e-m-drayton-dies-new-york-broker-i_____-was-a-governor-of-the.html | E. M. DRAYTON DIES; NEW YORK BROKER i_____; Was a Governor of the Stock ExchanguServed Overseas in the World War. | True | Special to THE NEW Yemx Turns. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/mrs-thomas-glbson-descendant-of-old-white-plains-family-dies-at-age.html | MRS. THOMAS G1BSON.; Descendant of Old White Plains Family Dies at Age of 77. i | True | Special to THE NEW YORK TIMES. ' | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/barrymore-to-appeal-loan-rule.html | Barrymore to Appeal Loan Rule. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/just-a-fanning-bee.html | Just a Fanning Bee. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/mrs-mclean-gets-estate-estranged-wife-of-publisher-chief.html | MRS. McLEAN GETS ESTATE; Estranged Wife of Publisher Chief Beneficiary of Mother, Mrs. Walsh. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/mrs-bertram-l-smith.html | MRS. BERTRAM L. SMITH. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/public-gifts-in-burnett-will.html | Public Gifts in Burnett Will. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/committees-are-idle-awaiting-arms-debate-main-plans-are-held-up-for.html | COMMITTEES ARE IDLE AWAITING ARMS DEBATE; Main Plans Are Held Up for General Action at Geneva -- New Franco-German Talks Fail. | True | Wireless to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/crislers-choice-called-wise-by-yale-news-hopes-bulldog-alone-will.html | Crisler's Choice Called Wise by Yale News; Hopes Bulldog Alone Will Beat Tiger Team | True | Special to THE NEW YORK TIMES. | C1B 145757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/makes-gubernatorial-bid.html | Makes Gubernatorial Bid. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/coolidge-appeals-for-an-end-to-hoarding-sees-injury-to-everybody-in.html | Coolidge Appeals for an End to Hoarding Sees Injury to Everybody in Idle Money | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/opportunitys-school.html | OPPORTUNITY'S SCHOOL. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/advances-st-lawrence-schedule.html | Advances St. Lawrence Schedule. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/mr-hoover-on-law-revision.html | MR. HOOVER ON LAW REVISION. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/senators-take-up-short-sales-today-w-r-perkins-who-assailed-the.html | SENATORS TAKE UP SHORT SALES TODAY; W. R. Perkins, Who Assailed the Practice at House Hearing, Is Called by Committee. DEBATE EXTENT OF INQUIRY Members Are Not Yet Decided on Whether to Hold Limited or "Wide-Open" Investigation. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/nassau-plans-issue-of-4500000-bonds-six-per-cent-paper-for-seven.html | NASSAU PLANS ISSUE OF $4,500,000 BONDS; Six Per Cent Paper for Seven Years Awaits Enactment of Special Bill in Albany. WILL REDEEM TAX NOTES Supervisors to Act on Demands of Bankers and Over Protests of County Officials. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/highman-takes-new-post-french-line-raises-boston-official-to.html | HIGHMAN TAKES NEW POST.; French Line Raises Boston Official to Passenger Manager Here. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/evans-gets-6-years-excontroller-of-binghamton-sentenced-on-larceny.html | EVANS GETS 6 YEARS.; Ex-Controller of Binghamton Sentenced on Larceny Charge. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/princeton-prep-victor-scores-over-newman-school-quintet-2321.html | PRINCETON PREP VICTOR.; Scores Over Newman School Quintet, 23-21, Collins Starring. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/jersey-architect-wins-soviet-palace-prize-his-skyscraper-design.html | Jersey Architect Wins Soviet Palace Prize; His Skyscraper Design Shares First Place | True | Special Cable to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/copper-parley-tied-as-sales-terms-end-worlds-leading-producers-in.html | COPPER PARLEY TIED AS SALES TERMS END; World's Leading Producers, in Session Here, Still at Odds on Curtailment. OUTLOOK CALLED DARK Reduction to 17 1/2% of Capacity Is Proposed -- Prices Hold at Record Lows. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/retiring-conductor-feted-long-island-club-car-commuters-give-loving.html | RETIRING CONDUCTOR FETED; Long Island Club Car Commuters Give Loving Cup to W. S. Seaman. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/harvard-squad-grows-infield-and-outfield-candidates-bring-total-to.html | HARVARD SQUAD GROWS.; Infield and Outfield Candidates Bring Total to Fifty. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/cambridge-crew-rows-15-miles-despite-cold-oxford-holds-light.html | Cambridge Crew Rows 15 Miles Despite Cold; Oxford Holds Light Workout on the Thames | True | By the Canadian Press. | C1B 145757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/36491000-bonds-redeemed-in-month-total-compares-with-70718000-in.html | $36,491,000 BONDS REDEEMED IN MONTH; Total Compares With $70,718,000 in January, $54,508,000 in February, 1931. CALLS FOR MARCH SMALL $10,319,000 Now Scheduled, Lowest Amount in Many Years -- Drop In New Financing a Factor. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/oklahomans-back-hoover-republican-executive-committee-sets-state.html | OKLAHOMANS BACK HOOVER; Republican Executive Committee Sets State Convention Data. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/asks-shipping-aid-for-virgin-islands-governor-pearson-here-to-urge.html | ASKS SHIPPING AID FOR VIRGIN ISLANDS; Governor Pearson Here to Urge Change in Law Which Bars Intercoastal Vessels. HOPES FOR TRADE REVIVAL Will Back Plan in Congress to Restore St. Thomas to Former Prestige as Seaport. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/curb-prices-mixed-trading-increases-some-utility-leaders-tend.html | CURB PRICES MIXED; TRADING INCREASES; Some Utility Leaders Tend Downward -- Gains Are Recorded Among Oils. DOMESTIC BONDS ARE QUIET German Municipal Loan 7s and Saxon Public Works 5s Go Higher in Foreign List. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/johnsmanville-reports-583791-net-in-1931-compares-with-3268123-in.html | JOHNS-MANVILLE REPORTS.; $583,791 Net in 1931 Compares With $3,268,123 in 1930. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/washington-exhibit-is-opened-by-store-governor-in-telephone.html | WASHINGTON EXHIBIT IS OPENED BY STORE; Governor, in Telephone Greeting, Hails Arnold Constable Display of Relics of 1776. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/cotton-belt-stock-sought-in-merger-committee-requests-deposits-in.html | COTTON BELT STOCK SOUGHT IN MERGER; Committee Requests Deposits in Accordance With Offer of Southern Pacific. LIMIT IS SET AT APRIL 29 St. Louis Southwestern Has Applied to Reconstruction Board for $31,727,000 Loan. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/finds-soviet-based-on-womens-rights-alice-w-field-says-whole-social.html | FINDS SOVIET BASED ON WOMEN'S RIGHTS; Alice W. Field Says Whole Social System Caters First to Them and Children. BOOK REPORTS LONG STUDY Institute of Mother and Child a "Forerunner of a New Type of Social Work." | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/armistice-and-conference.html | ARMISTICE AND CONFERENCE. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/calls-71000-claim-on-lost-ship-fraud-mate-of-freighter-supposedly.html | CALLS $71,000 CLAIM ON LOST SHIP FRAUD; Mate of Freighter Supposedly Sunk by Torpedo Says False Affidavits Were Made. CANADIAN COMMISSION PAID Staten Island Man, at Hearing Here, Declares Storm Wrecked Vessel -- Owner Reported Disappeared. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/bolt-over-tariff-hinted-by-snowden-report-of-plan-to-use-receipts.html | BOLT OVER TARIFF HINTED BY SNOWDEN; Report of Plan to Use Receipts to Cut Income Tax Arouses Cabinet Free Traders. 127 SHIPS BEAT DEADLINE 50 Others Miss Out as the British Adopt 10% Duties After 80 Years of Open Markets. | True | Special Cable to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/puts-curb-on-milk-driver-judge-at-rochester-bars-soliciting-by.html | PUTS CURB ON MILK DRIVER; Judge at Rochester Bars Soliciting by Ex-Employe for Six Months. | True | | C1B 145757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/modern-hymns-tried-by-methodist-clergy-dozen-tentative-selections.html | MODERN HYMNS TRIED BY METHODIST CLERGY; Dozen Tentative Selections for Revised Hymnal Are Sung by 200 at Meeting Here. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/phar-lap-named-for-two-races-at-washington-park-meeting.html | Phar Lap Named for Two Races At Washington Park Meeting | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/firpo-and-dublinsky-fight-draw.html | Firpo and Dublinsky Fight Draw. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/columbia-varsity-wins-in-mile-race-leads-lightweight-crew-by-length.html | COLUMBIA VARSITY WINS IN MILE RACE; Leads Lightweight Crew by Length and Half in Spin on the Harlem. JAYVEES IN THIRD PLACE Test, Following 6-Mile Drill, Renews Friendly Rivalry -- Stress Racing Starts. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/yale-golf-course-tax-upheld-property-assessed-at-60000.html | Yale Golf Course Tax Upheld; Property Assessed at $60,000 | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/japan-rejects-chinas-terms-for-mutual-retiring-of-armies.html | Japan Rejects China's Terms For Mutual Retiring of Armies | True | Wireless to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/myra-hess-gives-recital-in-florida-pianist-receives-ovation-at.html | MYRA HESS GIVES RECITAL IN FLORIDA; Pianist Receives Ovation at Fourth Concert of the Palm Beach Society of Arts. MRS. THOMSON IS HOSTESS Entertains With a Luncheon at Her Villa -- Mr. and Mrs. L. F. S. Bader Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/rider-five-loses-2923-bows-to-st-thomas-team-in-game-at-scranton.html | RIDER FIVE LOSES, 29-23.; Bows to St. Thomas Team in Game at Scranton -- Hulse Stars. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/philadelphia-shows-gain-federal-reserve-reports-business-trend-more.html | PHILADELPHIA SHOWS GAIN.; Federal Reserve Reports Business Trend More Favorable. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/halsey-r-brant-official-of-new-jersey-tenemen-house-bureau-dies.html | HALSEY R. BRANT.; Official of New Jersey Tenemen House Bureau Dies. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/george-edward-hargrave.html | GEORGE EDWARD HARGRAVE. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/canadian-pacific.html | Canadian Pacific. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/bonds-in-canada-oversubscribed.html | Bonds In Canada Oversubscribed. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/polish-monarchists-seek-michael-as-king-wan-is-reported-afoot-for-a.html | POLISH MONARCHISTS SEEK MICHAEL AS KING; Wan Is Reported Afoot for a Union With Rumania and With the Young Prince as Raler. | True | Special Cable to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/tariff-first-in-senate-steering-committee-also-puts-hale-naval-bill.html | TARIFF FIRST IN SENATE.; Steering Committee Also Puts Hale Naval Bill High on Program. | True | | C1B 145757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/president-urges-wide-law-revision-to-speed-justice-simpler-criminal.html | PRESIDENT URGES WIDE LAW REVISION TO SPEED JUSTICE; Simpler Criminal Procedure and Reformed Bankruptcy System Are Sought. UNIFORM APPEALS PLAN Check on Crime and Cut in Cost to Public Treasury Are Envisaged in Program. ENFORCEMENT FOR CAPITAL Congress Is Asked to Carry Out Proposal to Make It a Model Prohibition City. PRESIDENT URGES WIDE LAW REVISION | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/sales-tax-shaped-in-days-progress-final-exemptions-made-for-poor.html | SALES TAX SHAPED IN DAY'S PROGRESS; Final Exemptions, Made for "Poor Man's Table," Lower Yield to $550,000,000. SPECIAL EXCISES CHOSEN These Will Add $200,000,000 to Manufactures Levy -- Bill Expected to Be Ready Tomorrow. $120,000,000 IN SAVINGS Budget and Postal Cuts Are Put Into Program -- Safeguards Against Sales Tax Pyramiding Explained. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/foreign-list-leads-again-in-bond-rally-numerous-german-issues-rise.html | FOREIGN LIST LEADS AGAIN IN BOND RALLY; Numerous German Issues Rise From 1 to 4% Points -- Dutch Indies Strong. JAPANESE LOANS POINT UP Domestic Railroad Obligations Are Helped by Decisions for Reconstruction Aid. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/liberals-take-lead-in-cuban-elections-unofficial-counts-show-them.html | LIBERALS TAKE LEAD IN CUBAN ELECTIONS; Unofficial Counts Show Them as Winning in Contest Over Federal Rule in Capital. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/stanley-le-sage-dead-manager-of-dalys-theatre-london-was-51-years.html | STANLEY LE SAGE DEAD.; Manager of Daly's Theatre, London, Was 51 Years Old. | True | Wireless to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/two-japanese-ships-crash-one-sinks-passengers-saved.html | Two Japanese Ships Crash; One Sinks, Passengers Saved | True | Special Cable to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/berkeley-board-named-twelve-overseer-will-aid-in-govrning-school-at.html | BERKELEY BOARD NAMED.; Twelve Overseer will Aid in Govrning School at New Haven. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/families-homeless-in-hawaii-flood.html | Families Homeless In Hawaii Flood. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/curtis-tilton.html | CURTIS TILTON. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/leonard-defeats-mmahon-on-points-gives-most-impressive-performance.html | LEONARD DEFEATS M'MAHON ON POINTS; Gives Most Impressive Performance of Come-Back Campaign at St. Nicholas Arena. 4,500 HAIL EX-CHAMPION Victor Scores Against Rival Welter-weight With Varied Attack and Shows Old Skill. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/wider-hostilities-threaten-japanese-advance-in-drive-at-chapei.html | Wider Hostilities Threaten.; JAPANESE ADVANCE IN DRIVE AT CHAPEI | True | Wireless to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/milford-stern-dies-detroit-attorney-native-of-new-york-is-victim-of.html | MILFORD STERN DIES; DETROIT ATTORNEY; Native of New York Is Victim of Heart Disease in Hospital at the Age of 50. LEADER IN PHILANTHROPY Head of Jewish Welfare Federation and Active in National and World Organizations. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/hitler-protest-ignored.html | Hitler Protest, Ignored. | True | | C1B 145757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/mrs-irwin-d-harris.html | MRS. IRWIN D. HARRIS. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/202-of-our-naval-ships-to-join-in-pacific-in-a-great-manoeuvre-to.html | 202 of Our Naval Ships to Join in Pacific In a Great Manoeuvre to Repel 'Invader'; 202 SHIPS OF NAVY TO GATHER IN PACIFIC | True | special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/10-institutions-get-6000000-by-will-bulk-of-mrs-harbecks-estate-of.html | 10 INSTITUTIONS GET $6,000,000 BY WILL; Bulk of Mrs. Harbeck's Estate of $7,251,619 Goes to Welfare and Charity Groups. MRS. KOHLER LEFT $1,085,317 E. M. Burnett of Union ownship, N. J., Bequeathed Fortune to Relatives, Friends, Schools, Churches. | True |  | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/says-british-stand-encourages-japan-laborite-again-asks-government.html | SAYS BRITISH STAND ENCOURAGES JAPAN; Laborite Again Asks Government to Join in Stimson's Refusal to Recognize War Gains. REPLY CITES DOUBLE DUTY Simon Aide Intimates Cooperation With United States and League Is Beginning to Bear Fruit. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/a-matter-for-authority-this-is-held-to-be-no-time-for-individuals.html | A MATTER FOR AUTHORITY.; This is Held to Be No Time for Individuals to Interfere in the East. | True | MEMBER OF BAR. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/11-more-sign-in-house-wets-need-only-seven-names-to-force-their.html | 11 MORE SIGN IN HOUSE.; Wets Need Only Seven Names to Force Their Test Vote. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/white-sox.html | WHITE SOX. | True |  | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True |  | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/louis-weinberg.html | LOUIS WEINBERG. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/mrs-he-coffin-buried-mrs-hoover-attends-services-for-friend-on.html | MRS. H.E. COFFIN BURIED.; Mrs. Hoover Attends Services for Friend on Sapelo Island. | True |  | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/banks-to-prolong-credit-to-germany-central-institution-in-paris.html | BANKS TO PROLONG CREDIT TO GERMANY; Central Institution in Paris Consents on Condition of 10-Per Cent Amortization. OTHER ADVANCES EXTENDED Private Creditors Agree on Plan for Indefinite Delay on $1,275,680,000. PAYMENTS TO BE FLEXIBLE Committee Will Decide on Amounts From Time to Time -- Permanent Investments Provided For. | True |  | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/league-peace-plan-backed-by-stimson-japanese-and-chinese-envoys-at.html | LEAGUE PEACE PLAN BACKED BY STIMSON; Japanese and Chinese Envoys at Geneva Act on Truce, but Governments Must Approve. MANCHURIA IS EXCLUDED Success of Proposal Depends on Outcome of Efforts to Arrange Armistice in the War Zone. LEAGUE PEACE PLAN BACKED BY STIMSON | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/cardinals.html | CARDINALS. | True |  | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/changes-announced-in-brokerage-firms-hammons-co-formed-with-offices.html | CHANGES ANNOUNCED IN BROKERAGE FIRMS; Hammons & Co. Formed, With Offices Here and in Philadelphia, Chicago and Portland, Me. | True |  | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/greenshields-co-open-canadian-house-which-discontinued-operations.html | GREENSHIELDS & CO. OPEN.; Canadian House Which Discontinued Operations Oct. 5 Resumes. | True |  | C1B 145757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/arrested-in-bermuda-as-jersey-suspect-bartender-in-hamilton-hotel.html | ARRESTED IN BERMUDA AS JERSEY SUSPECT; Bartender in Hamilton Hotel Held on Charge of Robbing Bank in Pennsauken. | True | Special Cable to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/cornell-conquers-yale-five-3433-victory-gives-ithacans-tie-with.html | CORNELL CONQUERS YALE FIVE, 34-33; Victory Gives Ithacans Tie With Dartmouth for Third in Eastern League. CAME STUBBORNLY FOUGHT Elis Hold 33-32 Lead Near Close, When McGraw Sinks Spectacular Field Goal. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/carnera-wins-on-points-italian-is-unable-to-stop-charles-in-ten.html | CARNERA WINS ON POINTS.; Italian Is Unable to Stop Charles In Ten Rounds in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/compensation-insurance.html | COMPENSATION INSURANCE. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/mrs-alfred-l-wanamaker.html | MRS. ALFRED L. WANAMAKER. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/51545175-in-loans-to-roads-approved-i-c-c-allows-this-amount-on.html | $51,545,175 IN LOANS TO ROADS APPROVED; I. C. C. Allows This Amount on Twelve Applications Calling for $165,267,909. $221,578,961 TOTAL ASKED $4,458,000 Favored for the Erie and $7,173,800 Out of $18,500,000 for the Wabash. $56,310,782 PLEAS PEND These Include $7,000,000 for the New York Central -- Finance Board Keeps Decisions Secret. $51,545,175 IN LOANS TO ROADS APPROVED | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/philadelphia-utility-shows-big-asset-cut-rapid-transit-companys.html | PHILADELPHIA UTILITY SHOWS BIG ASSET CUT; Rapid Transit Company's Report Reveals Change in Figures Made by New Board. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/peace-parley-at-shanghai-truce-terms-sent-to-2-governments.html | Peace Parley at Shanghai.; TRUCE TERMS SENT TO 2 GOVERNMENTS | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/hinbenburgs-foes-split-on-policies-nazis-and-nationalists-united-on.html | HINBENBURG'S FOES SPLIT ON POLICIES; Nazis and Nationalists United on Faults of the Bruening Regime but on Little Else. DIFFER ON FORM OF STATE Hitlerites Want a Dictatorship, Hugenberg Group a Monarchy -- Opposed on Economies as Well. | True | By Harold Callender.wireless To the New York Times. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/city-bank-lauds-new-credit-moves-calls-glasssteagall-bill-most.html | CITY BANK LAUDS NEW CREDIT MOVES; Calls Glass-Steagall Bill "Most Forceful" Step for Restoration of Business. SPREAD OF FEAR DECRIED Rapid Contraction of Funds Recently Said to Have Started "Vicious Circle of Liquidation." | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/francis-kittredge-sweetser.html | FRANCIS KITTREDGE SWEETSER | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/henry-child-kirk-silversmith-dead-head-of-oldest-firm-of-its-kind.html | HENRY CHILD KIRK, SILVERSMITH, DEAD; Head of Oldest Firm of Its Kind in AmericaDescendant of Ion- don's Lord Mayor of 1669, | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/10000-in-home-town-pay-honor-to-venzke-torchlight-parade-with-four.html | 10,000 IN HOME TOWN PAY HONOR TO VENZKE; Torchlight Parade, With Four Bands in Action, Greets the Track Star. | True | | C1B 145757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/zoltan-ambrus.html | ZOLTAN AMBRUS. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/civic-leaders-join-block-relief-drive-11-district-chairmen-include.html | CIVIC LEADERS JOIN BLOCK RELIEF DRIVE; 11 District Chairmen include Butler, Robinson, Mrs. H. P. Davison and Rex Cole. TWO ARE BANK PRESIDENTS Gibson Committee Appropriates $1,339,000 for March -- New Committee to Solicit Clothing. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/canadian-railway-rumor-denied.html | Canadian Railway Rumor Denied. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/phillies.html | PHILLIES. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/hugh-gibb-of-yale-dead-at-age-of-72-set-up-in-peabody-museum-the.html | HUGH GIBB OF YALE DEAD AT AGE OF 72; Set Up in Peabody Museum the Famous 73-Foot Brontosauras uWith University 50 Years. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/coal-robbers-kill-guard-polish-trainmen-rout-one-gang-but-another.html | COAL ROBBERS KILL GUARD.; Polish Trainmen Rout One Gang, but Another Succeeds in Attack. | True | Special Cable to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/new-york-dogs-excel-in-us-field-trials-superlette-and-norias-roy.html | NEW YORK DOGS EXCEL IN U.S. FIELD TRIALS; Superlette and Norias Roy Give Best Exhibitions on First Day of Tennessee Meet. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/james-a-mcquade.html | JAMES A. McQUADE. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/london-string-quartet-plays.html | London String Quartet Plays. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/farley-on-trial-to-appeal-ouster-stabbed-in-back-by-ruling-of.html | FARLEY ON TRIAL, TO APPEAL OUSTER; " Stabbed in Back" by Ruling of Governor on Private Income, He Asserts. EIGHT JURORS ARE CHOSEN State and Defense Clash on Asking Talesmen About Politics in Action Over Taking Accruals. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/bankhead-unseating-is-urged-in-report-hastings-to-submit-findings.html | BANKHEAD UNSEATING IS URGED IN REPORT; Hastings to Submit Findings on Alabama Election Contest to Senate Committee. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/bruening-uses-ruse-to-campaign-on-air-phonograph-record-of-plea-for.html | BRUENING USES RUSE TO CAMPAIGN ON AIR; Phonograph Record of Plea for Hindenburg Mado in Reichstag and Broadcast Later. RADIO OFFSETS SLIM PURSE Nazis Are Aided by "Whispering" Propaganda -- Hitler Letter on "Chivalry" to Be Ignored. | True | Special Cable to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/finnish-army-opens-battle-on-fascists-marchers-clash-with-federal.html | FINNISH ARMY OPENS BATTLE ON FASCISTS; Marchers Clash With Federal Troops 25 Miles From the Capital -- City Guarded. SECURITY LAW IS INVOKED Movement of Armed Forces Is Prohibited -- Rebels Demand Resignation of Cabinet. FINNISH ARMY OPENS BATTLE ON FASCISTS | True | Special Cable to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/ryan-wilson-to-have-mounts-in-liverpool-grand-national.html | Ryan, Wilson to Have Mounts In Liverpool Grand National | True | | C1B 145757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/coal-furnace-fumes-overcome-7-persons-two-of-victims-small-children.html | COAL FURNACE FUMES OVERCOME 7 PERSONS; Two of Victims Small Children -- Pulmotors Revive Residents of West 65th St. Apartment. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/the-shallow-and-the-deep.html | THE SHALLOW AND THE DEEP. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/gaylord-w-gedney-j.html | GAYLORD W. GEDNEY. j | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/128000-to-new-jersey-u-e-r-wood-left-fund-to-be-used-to-fight.html | $128,000 TO NEW JERSEY U.; E. R. Wood Left Fund to Be Used to Fight Animal, Vegetable Pests. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/mortgage-market-hit-by-defaulted-bonds-refinancing-seen-by-brokers.html | MORTGAGE MARKET HIT BY DEFAULTED BONDS; Refinancing Seen by Brokers as Essential to Improvement in Basic Situation. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/canton-sends-300000-to-defenders.html | Canton Sends $300,000 to Defenders | True | Special Cable to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/lynchudish.html | Lynchudish. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/gardner-spencer-rogers-executive-of-united-states-chamber-of.html | GARDNER SPENCER ROGERS.; Executive of United States Chamber of Commerce Is Dead. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/accused-in-bank-failure-four-exofficers-of-pennsylvania-bank-are.html | ACCUSED IN BANK FAILURE.; Four Ex-Officers of Pennsylvania Bank Are Named in Warrants. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/john-sharp-mcdaniel.html | JOHN SHARP McDANIEL. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/mccluskey-maps-time-schedule-for-attack-on-twomile-mark.html | McCluskey Maps Time Schedule For Attack on Two-Mile Mark | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/john-c-miller.html | JOHN C. MILLER. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/flying-accidents-studied-one-fatal-mishap-to-each-3021674-miles.html | FLYING ACCIDENTS STUDIED; One Fatal Mishap to Each 3,021,674 Miles Reported for 6 Months. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/d-mark-cummings-chicago-capitalist-dies-in-phoenix-ariz-after-long.html | D. MARK CUMMINGS.; Chicago Capitalist Dies in Phoenix, Ariz., After Long Illness. | True | Special to THB NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/hogan-still-limps-but-helps-in-drill-giants-catcher-who-injured.html | HOGAN STILL LIMPS BUT HELPS IN DRILL; Giants' Catcher, Who Injured Knee in Crash, Takes Old Place for 45 Minutes. McGRAW SPEEDS WORKOUT Newly Arrived Inflelders and Outfielders Start Activities -- Squad is on Fine Condition. | True | By John Drebinger.special To the New York Times. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/deadlock-arises-in-the-dress-strike-conference-with-contractors.html | DEADLOCK ARISES IN THE DRESS STRIKE; Conference With Contractors Fails as Workers Ratify "inside Shop" Agreement. ANOTHER MEETING TODAY Many of Employes Will Go Back Today as Rival Factions Keep On With Negotiations. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 145757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/langmuir-is-picked-for-10000-prize-general-electric-inventor-wins-a.html | LANGMUIR IS PICKED FOR $10,000 PRIZE; General Electric Inventor Wins Annual Popular Science Award and Gold Medal. HIS LIGHT BULB MENTIONED It Is Said to Save the American Public $1,000,000 a Night -- He Declares He Works "for Fun." | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/10028-workers-added-to-employment-roll-united-action-group-gets.html | 10,028 WORKERS ADDED TO EMPLOYMENT ROLL; United Action Group Gets Reports for Week-End -- 2,282 New Jobs in Five Alabama Towns. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/governor-and-the-league-mr-roosevelts-pronouncement-is-regarded-as.html | GOVERNOR AND THE LEAGUE.; Mr. Roosevelt's Pronouncement Is Regarded as a Mistake. | True | ARTHUR J. BROWN. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/60-report-at-yale-drill-freshman-baseball-squad-in-first-indoor.html | 60 REPORT AT YALE DRILL.; Freshman Baseball Squad in First Indoor Practice of Season. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/episcopal-bishops-cut-salaries-10-reduction-to-help-meet-the.html | EPISCOPAL BISHOPS CUT SALARIES 10%; Reduction to Help Meet the $1,000,000 Deficit Equals That of 3,500 Church Workers. BUDGET PARED BY $600,000 300 Clergymen in Massachusetts to Give $30,000 From Salaries -- Other Denominations Retrench. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/march-on-imienpo-reported.html | March on Imienpo Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/pirates.html | PIRATES. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/robbery-held-motive-in-roberts-killing-police-believe-frightened.html | ROBBERY HELD MOTIVE IN ROBERTS KILLING; Police Believe Frightened Slayer Fled Without Looting Brooklyn Surgical Instruments Shop. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/denies-league-curbed-architects-who-quit-levi-says-exhibits-of-howe.html | DENIES LEAGUE CURBED ARCHITECTS WHO QUIT; Levi Says Exhibits of Howe and Lescaze Were Rejected With 60% of Material Offered. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/appleby-is-victor-in-title-billiards-champion-defeats-fessenden.html | APPLEBY IS VICTOR IN TITLE BILLIARDS; Champion Defeats Fessenden, 300-296, in U.S. Amateur 18.2 Balkline Event. CONTEST GOES 58 INNINGS Requires Four Hours to Decide -- Collins and Goslin Also Are Winners at French Lick. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/william-t-sweeny-onetime-great-lakes-shipbuilder-dies-in-cleveland.html | WILLIAM T. SWEENY.; One-Time Great Lakes Shipbuilder Dies in Cleveland. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/governor-scores-town-and-county-waste.html | Governor Scores Town and County Waste | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/achinese-wounded-fill-hospitals-in-shanghai-many-when-cured-join.html | ACHINESE WOUNDED FILL HOSPITALS IN SHANGHAI; Many When Cured Join Ranks of Beggars -- Soldiers Filter In With Casualties. | True | Special Cable to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/getting-a-pistol-permit.html | Getting a Pistol Permit. | True | CHESTER W. KINGSLEY. | C1B 145757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/fox-holding-unit-put-in-receivership-general-theatres-equipment-inc.html | FOX HOLDING UNIT PUT IN RECEIVERSHIP; General Theatres Equipment, Inc., Petitioned Into Bankruptcy by G. B. Alleck. CONCERN GIVES CONSENT Delaware Court Names Senator Hastings to Handle Affairs of Insolvent Corporation. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/deportees-reach-panama-thirteen-members-of-peruvian-congress-may.html | DEPORTEES REACH PANAMA.; Thirteen Members of Peruvian Congress May Not Go On to Colombia. | True | Special Cable to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/commander-colby-dead-in-shanghai-u-s-naval-purchasing-and-dis.html | COMMANDER COLBY DEAD IN SHANGHAI; U. S. Naval Purchasing and Dis- bursing Officer Is a Victim of Pneumonia. SERVED NATION 30 YEARS Was at the Aviation Base Near Bordeaux, France, for Part of the World War. | True | Special to THE NEW iſtRK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/charles-fox-dies-last-of-g-a-r-post-sole-civil-war-veteran-in-norin.html | CHARLES FOX DIES; LAST OF G. A. R. POST; Sole Civil War Veteran in Norin- port, L. /., Was 88uFather Served in War of 1812. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/suggests-big-trust-to-restore-gold-briton-says-u50000000.html | SUGGESTS BIG TRUST TO RESTORE GOLD; Briton Says u50,000,000 International Body Could Bring Back Standard. SEES CAPITAL FLOW AIDED J. H. C. Johnston Tells of Proposal Made by Capitalists Here for Project on English Lines. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/married-woman-workers-laid-off.html | Married Woman Workers Laid Off. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/savings-structure-called-key-to-future-laurence-h-sloan-of-the.html | SAVINGS STRUCTURE CALLED KEY TO FUTURE; Laurence H. Sloan of the Standard Statistics Co. Tells Canadians to Safeguard Their Earnings. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/the-states-backyard.html | THE STATE'S BACKYARD. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/fields-wins-in-pittsburah-bout.html | Fields Wins In Pittsburah Bout. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/ocean-travel-offered-on-the-instalment-plan-34-down-10-a-month-buys.html | Ocean Travel Offered on the Instalment Plan; $34 Down, $10 a Month, Buys Trip to Europe | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/fulfills-fathers-ambition.html | Fulfills Father's Ambition. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/city-speeds-plans-for-model-homes-tennant-says-program-for-chrystie.html | CITY SPEEDS PLANS FOR MODEL HOMES; Tennant Says Program for Chrystie Street Area Will Be Chosen Shortly. PARK SPACE IS PROPOSED Limited Dividend Company Likely to Build -- East Side Chamber Head Denounces Delay. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/markets-in-london-paris-and-berlin-tone-cheerful-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Cheerful on the English Exchange -- International Group Stronger. FRENCH LEADERS ADVANCE Day's Turnover Among Largest of the Year -- German Stocks Resistant. | True | Special Cable to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/hitlerite-body-dissolved-czechoslovakia-sees-peril-in-millitary.html | HITLERITE BODY DISSOLVED; Czechoslovakia Sees Peril In Millitary Nature of Volkssport. | True | Wireless to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/jury-is-selected-in-trial-of-forsbrey-court-is-heavily-guarded-as.html | JURY IS SELECTED IN TRIAL OF FORSBREY; Court Is Heavily Guarded as Former Lifer and Aides Face Robbery Charge. | True | | C1B 145757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/bandits-rob-banks-of-33216-in-2-raids-four-slug-and-bind-six-while.html | BANDITS ROB BANKS OF $33,216 IN 2 RAIDS; Four Slug and Bind Six While They Wait on Time Clock at Davenport (Iowa) Bank. ONE OF SECOND GANG SHOT Companions In Burlington (Ill.) Raid Carry Him Off While Farmer Reloads Borrowed Rifle. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/transit-companies-to-join-in-hearings-but-will-not-participate.html | TRANSIT COMPANIES TO JOIN IN HEARINGS; But Will Not Participate Fully Till City Indicates Attitude on Unification Plan. FIRST MEETING IS TODAY Board Will Map Regulations -- Understanding Among Diverging Factions Is Expected. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/tokyo-denies-concentration.html | Tokyo Denies Concentration. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/plans-for-a-coup-by-alfonso-rumored-spanish-monarchists-art-said-to.html | PLANS FOR A COUP BY ALFONSO RUMORED; Spanish Monarchists Art Said to Be Reuniting Old Factions for a Civil War. | True | Special Cable to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/elections-in-cuba.html | ELECTIONS IN CUBA. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/officers-of-harvard-freshmen.html | Officers of Harvard Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/kansas-gas-cut-upheld-by-the-supreme-court-state-wins-suit-against.html | KANSAS GAS CUT UPHELD BY THE SUPREME COURT; State Wins Suit Against Subsidiary of Cities Service -- Montana Case Undecided. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/minnesota-mining-manufacturing.html | Minnesota Mining & Manufacturing. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/aluminum-goods-manufacturing.html | Aluminum Goods Manufacturing. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/steck-seeks-senate-seat-former-iowa-member-asks-nomination-by.html | STECK SEEKS SENATE SEAT.; Former Iowa Member Asks Nomination by Democrats. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/opposing-forces-clash.html | Opposing Forces Clash. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/canadian-trust-dividend-waits.html | Canadian Trust Dividend Waits. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/j-edgar-frick.html | J. EDGAR FRICK. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/indians.html | INDIANS. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/izzy-presser-slain-in-auto-in-newark-racketeer-whose-escape-from.html | IZZY PRESSER SLAIN IN AUTO IN NEWARK; Racketeer Whose Escape From Great Meadow Caused Prison Scandal Is Found Shot. SLUMPED OVER THE WHEEL Killer of Man Who Was Called the "Czar of Sing Sing" Fired Two Bullets at Close Range. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/block-centralizing-plan-new-rochelle-councilmen-deny-greater-power.html | BLOCK CENTRALIZING PLAN.; New Rochelle Councilmen Deny Greater Power to City Manager. | True | Special to THE NEW YORK TIMES. | C1B 145757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/put-turns-back-harvard-quintet-climsons-late-rally-fails-and.html | PUT TURNS BACK HARVARD QUINTET; Climson's Late Rally Fails, and Panthers Win an Exciting Encounter by 28 to 25. OCHSENHIRT, LAWRY SHINE Set Pace for Visitors in Game at Cambridge -- Free Shots Provide the Margin of Triumph. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/dempsey-scores-twice-stops-phillips-and-sullivan-at-dayton-each-in.html | DEMPSEY SCORES TWICE.; Stops Phillips and Sullivan at Dayton, Each in First Round. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/mrs-harriet-s-keator-dies-organist-of-st-andrews-m-e-church-was.html | MRS. HARRIET S. KEATOR DIES; Organist of St. Andrews M. E. Church Was Widely Known. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/greek-royalists-gain-demand-governments-resignation-after-victory.html | GREEK ROYALISTS GAIN.; Demand Government's Resignation After Victory in Piraeus. | True | Wireless to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/democrat-assails-hyde-on-road-bill-representative-warren-terms.html | DEMOCRAT ASSAILS HYDE ON ROAD BILL; Representative Warren Terms Secretary's Criticism a 'Piece of Unmitigated Gall.' CITES HOOVER ON RELIEF A Million Unemployed Will Benefit by $132,500,000 Measure, Its Defender Retorts. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/gen-tsai-urges-end-of-strike-by-chinese-shanghai-merchants.html | Gen. Tsai Urges End of Strike By Chinese Shanghai Merchants | True | Special Cable to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/epsom-derby-favorite-goes-lame.html | Epsom Derby Favorite Goes Lame. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/bureau-bans-using-welsh-flag-urged-to-fly-own-red-tape.html | Bureau Bans Using Welsh Flag; Urged to Fly Own "Red Tape" | True | By the Canadian Press. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/asks-icelands-aid-for-ocean-airline-transamerican-group-awaits.html | ASKS ICELAND'S AID FOR OCEAN AIRLINE; Transamerican Group Awaits Island's Action on Contract Before Pushing Study. TWO-YEAR SURVEY LIKELY Plan for a Transatlantic Mail Route Is Said to Hinge on Obtaining Midway Base. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/third-bridge-group-enters-teaching-war-reith-oneoverone-exponent.html | THIRD BRIDGE GROUP ENTERS TEACHING WAR; Reith, One-Over-One Exponent, Ridicules Culbertson as He Opens His Own Convention. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/faith-yilas-to-wed-c-l-fflacpherson-new-york-girl-betrothed-to-son.html | FAITH YILAS TO WED C. L. fflACPHERSON; New York Girl Betrothed to Son of Col. Macpherson of St. John's, Newfoundland. SHE IS OF NOTED ANCESTRY Mr. Macpherson Is a Member of the Staff of Governor General of Newfoundland. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/mount-kisco-village-pay-cut-10.html | Mount Kisco Village Pay Cut 10%. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/hill-joins-yanks-two-holdouts-left-with-recruit-outfielder-in-camp.html | HILL JOINS YANKS; TWO HOLDOUTS LEFT; With Recruit Outfielder in Camp, Only Ruth and Lazzeri Now Remain Unsigned. BABE IN LONG WORKOUT Delights Spectators With Lengthy Drives -- Gehrig Among 28 Who Hold Practice. | True | By William E. Brandt.special To the New York Times. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/john-e-colket.html | JOHN E. COLKET. | True | Special to THE New YORK TIMES. . | C1B 145757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/leap-year-dance-a-brilliant-event-women-play-hosts-at-assembly-in.html | LEAP YEAR DANCE A BRILLIANT EVENT; Women Play "Hosts" at Assembly in Main Ballroom Suite of Rrtz-Carlton. THIRD OCCASION IN 8 YEARS Men Outnumbered Three or Four to One by Girls -- Many Dinners Given for the Sterner Sex. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/more-sant-a-fe-buses-will-replace-trains-storey-says-big-savings.html | MORE SANT A FE BUSES WILL REPLACE TRAINS; Storey Says Big Savings Result From Changes -- Loadings of Grain Improve. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/boycott-is-urged-in-dry-law-fight-15000000000-restaurant-and-hotel.html | BOYCOTT IS URGED IN DRY LAW FIGHT; $15,000,000,000 Restaurant and Hotel Industries Are Told to Demand Backing of Others. PATRONAGE DECLINE CITED Owners' Association Holds Repeal Is Necessary to Recapture Trade Lost to Speakeasies. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/dartmouth-picks-jackson-member-of-forward-line-will-lead-sextet-on.html | DARTMOUTH PICKS JACKSON; Member of Forward Line Will Lead Sextet on Ice Next Season. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/gen-tsai-a-veteran-of-170-campaigns-head-of-chinas-19th-route-army.html | GEN. TSAI A VETERAN OF 170 CAMPAIGNS; Head of China's 19th Route Army, Who Is Only 39, Defeated "War Lords" and Reds. EXPECTS SHANGHAI VICTORY Soft-Spoken, Fighting Scholar Abjures Political Advantage From Military Success. LOVED BY HIS SOLDIERS He Scorns Gold Braid and Often Visits Front Lines -- Bans "Samshu," a Chinese Liquor. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/treasury-sells-bills-91day-issue-of-100000000-has-triple-the-amount.html | TREASURY SELLS BILLS; 91-Day Issue of $100,000,000 Has Triple the Amount in Tenders. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/held-in-bermuda-thefts-negro-porter-arrested-on-ship-before-it.html | HELD IN BERMUDA THEFTS.; Negro Porter Arrested on Ship Before It Leaves Hamilton. | True | Special Cable to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/reds-attack-kwangchow-all-americans-have-left-honan-city-except-two.html | REDS ATTACK KWANGCHOW.; All Americans Have Left Honan City Except Two Missionaries. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/augustus-smith-engineer-is-dead-members-of-new-jersey-state.html | AUGUSTUS SMITH, ENGINEER, IS DEAD; Members of New Jersey State Commission of Commerce and Navigation. WAS NOTED AS INVENTOR Traveled Widely as a Student of Municipal Government -- Built Panama Coaling Stations. | True | Special lo THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/hunter-team-prevails-triumphs-over-st-johns-girls-at-basketball-50.html | HUNTER TEAM PREVAILS.; Triumphs Over St. John's Girls at Basketball, 50 to 8. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/united-states-leads-britain-in-canadian-investments.html | United States Leads Britain In Canadian Investments | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/morgan-assessment-reduced.html | Morgan Assessment Reduced. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/insull-outlines-financing-tells-meetings-of-two-companies.html | INSULL OUTLINES FINANCING; Tells Meetings of Two Companies Expenditures Will Be Small. | True | Special to THE NEW YORK TIMES. | C1B 145757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/kid-is-victorious-at-kips-bay-show-second-place-in-queerest-animal.html | KID IS VICTORIOUS AT KIPS BAY SHOW; Second Place in "Queerest Animal" Class at Pet Display Goes to Family of Roaches. EXHIBITED IN MILK BOTTLE Judges Ponder as to Whether to Give Title to a French Poodle or a Yellow Dog. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/names-20-books-for-boys-prof-silverss-list-based-on-votes-of-1000.html | NAMES 20 BOOKS FOR BOYS; Prof. Silvers's List Based on Votes of 1,000 Juvenile Readers. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/zoos-twin-pelicans-mar-birthday-fete-polly-and-dolly-disdain-fish.html | ZOO'S TWIN PELICANS MAR BIRTHDAY FETE; Polly and Dolly Disdain Fish While Cameras Are Poised to Record Their Party. THEY ARE 36 BUT BASHFUL Lack of Privacy Seems to Spoil Their Appetites, but After the Guests Leave Food Vanishes. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/tunnel-found-in-msiouri-prison.html | Tunnel Found In Msiouri Prison. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/eating-clubs-bids-begin-at-princeton-368-sophomores-welcomed-by.html | EATING CLUBS' BIDS BEGIN AT PRINCETON; 368 Sophomores Welcomed by Upper Classmen in "Bicker Week" Ceremonial. CHOOSING ENDS TOMORROW 18 Societies Will Now Send Out Secondary Invitations to Prospective Members. | True | Special to TO THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/manchester-shoe-plant-to-reopen.html | Manchester Shoe Plant to Reopen. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/pastor-to-turn-back-part-of-salary.html | Pastor to Turn Back Part of Salary. | True | | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/wife-to-sue-gwynne-will-ask-paris-divorce-from-socially-prominent.html | WIFE TO SUE GWYNNE.; Will Ask Paris Divorce From Socially Prominent American. | True | Special Cable to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-01 | 1932-03-01 | https://www.nytimes.com/1932/03/01/archives/ten-girls-admitted-to-delta-mu.html | Ten Girls Admitted to Delta Mu. | True | Special to THE NEW YORK TIMES. | C1B 145757 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/white-sox.html | WHITE SOX. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/indians.html | INDIANS. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/four-hurt-in-havana-fire-films-burn-in-rkopathe-branch-damage-put.html | FOUR HURT IN HAVANA FIRE; Films Burn in R.K.O.-Pathe Branch -- Damage Put at $100,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/gets-life-half-day-after-hawaii-crime-youth-seized-for-assaulting-a.html | GETS LIFE HALF DAY AFTER HAWAII CRIME; Youth Seized for Assaulting a Japanese Woman Is Indicted Within 8 Hours of Attack. 500 MEN IN OAHU HUNT Army Patrol Guards Roads in Search -- Ex-Convict Makes Confession After Capture. DARROW AIDS MASSIE CASE Decides to Go to Honolulu to Join the Defense of Mrs. Fortescue -- Malone Also to Help. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/split-on-levying-amusement-tax-roosevelt-and-republicans-both-put.html | SPLIT ON LEVYING AMUSEMENT TAX; Roosevelt and Republicans Both Put Revenue Plan for Aid Up to Each Other. THREAT OF EXTRA SESSION Governor in Special Message Urges Need for Continued Relief -- He is Willing to Confer. | True | By W.a. Warn.special To the New York Times. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/from-sheriff-to-sheriff.html | FROM SHERIFF TO SHERIFF. | True | | C1B 146378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/100-casualties-in-harbin-blast.html | 100 Casualties in Harbin Blast. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/forsbreys-2-aides-admit-holdup-here-identified-by-witnesses-they.html | FORSBREY'S 2 AIDES ADMIT HOLD-UP HERE; Identified by Witnesses, They Plead Guilty at Trial for Robbery of B. & O. Office. LEADER'S CASE CONTINUED He Hears Ticket Agent and Two Others Accuse Him and Actress Tell of Trip to Miami. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/goodwin-turns-back-haskins-by-4-and-3-butler-hakes-and-ryerson-are.html | GOODWIN TURNS BACK HASKINS BY 4 AND 3; Butler, Hakes and Ryerson Are Among Victors in Palm Beach Title Golf Tournament. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/herman-w-witt.html | HERMAN W. WITT. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/major-george-w-laughlin.html | MAJOR GEORGE W. LAUGHLIN. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/votes-to-give-needy-farm-board-wheat-house-committee-approves.html | VOTES TO GIVE NEEDY FARM BOARD WHEAT; House Committee Approves Senate Bill, Reversing Its Previous Action. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/foreclosures-show-drop-offerings-and-valuation-for-week-below.html | FORECLOSURES SHOW DROP.; Offerings and Valuation for Week Below Totals for Period in 1931. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/looking-backward-an-1853-notice-that-might-not-be-wholly-out-of.html | LOOKING BACKWARD.; An 1853 Notice That Might Not Be Wholly Out of Place Today. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/publishing-firm-moving-uptown-to-west-fortysecond-street.html | Publishing Firm Moving Uptown To West Forty-second Street | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/mrs-t-h-bullock-member-of-world-council-at-the-hague-dies-in-st.html | MRS. T. H. BULLOCK.; Member of World Council at The Hague Dies In St. John, N. B. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/trio-led-by-guest-wins-test-match-triumphs-over-puncheon-club.html | TRIO LED BY GUEST WINS TEST MATCH; Triumphs Over Puncheon Club, Comprised of Yale Players, by 12 to 8 1/2. VICTORS LEAD THROUGHOUT Internationalist Scores Five Goals -- Squadron A Defeats Essex Troop, 8 1/2 to 7 1/2. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/250000000-issue-for-reconstruction-chairman-meyer-of-corporation.html | $250,000,000 ISSUE FOR RECONSTRUCTION; Chairman Meyer of Corporation Says Debentures Will Be Out Within Two Months. ALL WILL GO TO TREASURY $25,000,000 of Total to Be Turned Over to Agricultural Department for Crop Relief. RESULT OF RULING ON ACT Attorney General Holds 10% of All Expansions Must Go to Secretary Hyde. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/jaz-age-triumphs-by-margin-of-head-defeats-chatford-with-double.html | JAZ AGE TRIUMPHS BY MARGIN OF HEAD; Defeats Chatford With Double Heart Another Head Back at Tropical Park. LEWIS HOME FIRST TWICE Jockey Scores With Don Romiro in Fifth and Flash o' White In the Following Race. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 146378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/mrs-penfields-kin-get-bulk-of-estate-ten-will-share-residue-after-l.html | MRS. PENFIELD'S KIN GET BULK OF ESTATE; Ten Will Share Residue After Large Bequests -- Her Wealth Estimated at $20,000,000. SCHOLARSHIP FUNDS SET UP Pennsylvania and New York Universities Get $100,000 Each -- G. L. Bagby Receives $600,000. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/cd-smitherses-palm-beach-hosts-give-a-dinner-in-compliment-to-e-coe.html | C.D. SMITHERSES PALM BEACH HOSTS; Give a Dinner in Compliment to E. Coe Kerrs and R.B. Smitherses, Their Guests. A.A. KENT JR. HAS GUESTS Entertains Members of Younger Set -- "The Happy Husband" Is Offered at the Playhouse. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/will-not-bomb-hangchow-japanese-official-gives-pledge-since-planes.html | WILL NOT BOMB HANGCHOW.; Japanese Official Gives Pledge, Since Planes Have Departed. | True | Special Cable to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/wets-lead-15-to-1-in-city-opponents-of-dry-law-pile-up-huge.html | WETS LEAD 15 TO 1 IN CITY.; Opponents of Dry Law Pile Up Huge Majority in Digest Poll. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/bars-federal-funds-to-alien-shipowners-house-adopts-amendments-to.html | BARS FEDERAL FUNDS TO ALIEN SHIP-OWNERS; House Adopts Amendments to Postal Bill Also Excluding Any Who Operate Under Other Flags. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/james-m-lawder-ohioan-was-in-fords-theatre-when-lincoln-was-shot.html | JAMES M. LAWDER.; Ohioan Was in Ford's Theatre When Lincoln Was Shot. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/roosevelt-urges-public-funds-law-uses-farley-case-as-example-of.html | ROOSEVELT URGES PUBLIC FUNDS LAW; Uses Farley Case as Example of Need for Check on Collection of Interest by Officials. SENDS SPECIAL MESSAGE Says Subject Should Be Taken Out of Field of Legalistic Argument. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/the-indoor-intercollegiates.html | The Indoor Intercollegiates. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/nassau-county-ny.html | Nassau County, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/tokyo-hopes-upset-by-news-of-losses-great-victory-seen-in-advance.html | TOKYO HOPES UPSET BY NEWS OF LOSSES; Great Victory Seen in Advance at Shanghai Until Large Casualties Are Reported. TRUCE TALK HANDICAPPED Japan Is Unwilling to Make Peace While China Can Point to Military Failure. WAR BOND ISSUE DELAYED Elder Statesman, Anxious Over Situation, Plans to Visit Capital to Advise Leaders. | True | Wireless to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/cites-mrs-whitney-at-laundry-inquiry-dealer-says-he-was-advised-by.html | CITES MRS. WHITNEY AT LAUNDRY INQUIRY; Dealer Says He Was Advised by 'Czar' in Persuading Owner to Drop Cut-Rate Signs. CALLED EVASIVE IN REPLIES Longfelder Declares His Only Aim Was to End "Unethical Practice" for Welfare of Industry. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/newman-leads-lindrum-makes-break-of-444-in-english-billiards-match.html | NEWMAN LEADS LINDRUM.; Makes Break of 444 in English Billiards Match at Montreal. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/or-frank-elmer-locks.html | OR. FRANK ELMER LOCKS. | True | Special to THB NEW YORK THUS. | C1B 146378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/aunt-of-baby-notified-but-news-of-kidnapping-is-kept-from.html | AUNT OF BABY NOTIFIED.; But News of Kidnapping Is Kept From Great-Grandmother. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/pointers-star-afield-yankee-doodle-jack-and-rex-tarheelia-impress.html | POINTERS STAR AFIELD.; Yankee Doodle Jack and Rex Tarheelia Impress in Trials. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/epler-centre-elected-captain-of-basketball-team-at-army.html | Epler, Centre, Elected Captain Of Basketball Team at Army | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/pick-star-hockey-teams-sports-editors-in-national-league-cities.html | PICK STAR HOCKEY TEAMS.; Sports Editors in National League Cities Vote on Line-Up. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/our-shanghai-trade-stagnates-in-conflict-cotton-imports-have-to-be.html | OUR SHANGHAI TRADE STAGNATES IN CONFLICT; Cotton Imports Have to Be Put in Warehouses, and Charges Are High. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/child-stolen-in-evening-at-10-pm-nurse-finds-boy-20-months-old-gone.html | CHILD STOLEN IN EVENING; At 10 P.M. Nurse Finds Boy, 20 Months Old, Gone, in Nightrobe. FOOTPRINTS IN THE ROOM Muddy Trail Leads to Ladder In Wood and Half Mile to Highway, Where Car Waited. WOMAN BELIEVED INVOLVED Parents, Distraught, Guarded in Home--Police Deny Report of Ransom Note. KIDNAPPERS STEAL THE LINDBERGH BABY PAIR STABBED AT 42D ST. Father and Son Lay Attach at Elevated Station to Strikers. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/professor-joseph-s-ford.html | PROFESSOR JOSEPH S. FORD. | True | Special to TH NKW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/3-stars-in-surprise-concert.html | 3 Stars in "Surprise" Concert. | True | W.B.C. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/grandparents-receive-word-of-the-lindbergh-kidnapping.html | Grandparents Receive Word Of the Lindbergh Kidnapping | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/house-hearing-set-for-drama-critics-sirovitch-calls-them-from-five.html | HOUSE HEARING SET FOR DRAMA CRITICS; Sirovitch Calls Them From Five Cities to Reply March 14 to His "Pallbearer" Charge. PLANS LAW TO CURB THEM Committee Head Issues Debate Challenge and Discloses He Is to Write a Review. NEW YORKERS HIT BACK Reviewers Ridicule Talk of Their Ruining Theatre -- Majority Will Ignore Invitation. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/reiner-rejects-offer-of-berlin-opera-post-conductors-work-in.html | REINER REJECTS OFFER OF BERLIN OPERA POST; Conductor's Work in Philadelphia Prevents Him From Taking Music Directorship. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/french-1932-budget-provides-for-626000-army-effectives.html | French 1932 Budget Provides For 626,000 Army Effectives | True | Special Cable to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/dartmouth-honors-16-awards-letters-in-varsity-hockey-12-freshmen.html | DARTMOUTH HONORS 16.; Awards Letters in Varsity Hockey -- 12 Freshmen Get Numerals. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/senate-body-acts-for-broad-inquiry-on-short-selling-banking.html | SENATE BODY ACTS FOR BROAD INQUIRY ON SHORT SELLING; Banking Committee Will Go Beyond Hoover Idea in Stock Exchange Investigation. EFFECTS ON TRADE SOUGHT Subcommittee Named to Go Into Long and Short Sales and Interstate Phase. STOCK EXCHANGE INQUIRY APPROVED | True | Special to THE NEW YORK TIMES. | C1B 146378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/world-hailed-birth-of-lindberghs-son-wires-and-radio-flashed-news.html | WORLD HAILED BIRTH OF LINDBERGH'S SON; Wires and Radio Flashed News, Bringing Flood of Messages From All Over Globe. BORN AT THE MORROW HOME " Cutest Thing You Ever Saw," Said Will Rogers After Visit Two Weeks Ago. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/bishop-warne-dies-led-church-in-india-headed-methodist-episcopal.html | BISHOP WARNE DIES; LED CHURCH IN INDIA; Headed Methodist Episcopal Work in Orient 28 Yearsu Was 77 Years Old. CAME TO BROOKLYN IN 1928 Crossed Sea as Oil Wiper on Tanker to Attend Religious RallyuNoted for Missionary' Efforts. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/broadcast-heard-in-germany.html | Broadcast Heard in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/take-up-benes-plan-at-geneva-parley-members-of-the-bureau-debate.html | TAKE UP BENES PLAN AT GENEVA PARLEY; Members of the Bureau Debate Three Hours on Procedure, but Arrive Nowhere. START PROVES DIFFICULT Gibson Looks on Silently as the Many Suggestions Are Put Up for Classification. | True | By P.j. Philip.wireless To the New York Times. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/dick-morris-loses-to-chimney-sweep-string-of-eight-victories-cut.html | DICK MORRIS LOSES TO CHIMNEY SWEEP; String of Eight Victories Cut When Whitney Entry Wins at Fair Grounds. BROAD MEADOWS IS THIRD Winner Steps Distance in 1:12 2-5 and Is Favorite in Mutuels Despite Rival's Record. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/bank-and-insurance-stocks-moved-higher-last-month.html | Bank and Insurance Stocks Moved Higher Last Month | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/dr-berry-takes-rochester-post.html | Dr. Berry Takes Rochester Post. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/kidnapping-of-baby-speeds-federal-law-demand-in-capital-for-statute.html | KIDNAPPING OF BABY SPEEDS FEDERAL LAW; Demand in Capital for Statute Providing Death Penalty Expected to Increase. OFFICIALS HINDERED NOW Can Act in Almost Any Other Interstate Crime - - Patterson Assails "Filthy Act." KIDNAPPING OF BABY SPEEDS FEDERAL LAW | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/melligott-takes-post-of-fire-chief-dorman-praises-unblemished.html | M'ELLIGOTT TAKES POST OF FIRE CHIEF; Dorman Praises Unblemished Record of New Official at Promotion Ceremony. KENLON GREETS SUCCESSOR Department Heads, Friends and His Family See Deputy Made Leader of Uniformed Forces. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/may-heads-board-for-british-tariff-expert-whose-report-caused.html | MAY HEADS BOARD FOR BRITISH TARIFF; Expert Whose Report Caused National Crisis Will Be Aided by Two Associates. | True | Wireless to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/answer-to-prayers-of-pope-seen-by-vatican-in-peace-move.html | Answer to Prayers of Pope Seen by Vatican in Peace Move | True | Wireless to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/james-edgar.html | JAMES EDGAR. | True | I Special to THS NKW YORK Trass. | C1B 146378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/british-wheat-bill-up-government-introduces-its-measure-aimed-to.html | BRITISH WHEAT BILL UP.; Government Introduces Its Measure Aimed to Increase Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/pennsylvania-oil-up-5c-south-penn-sets-130-a-barrel-in-buckeye-pipe.html | PENNSYLVANIA OIL UP 5c.; South Penn Sets $1.30 a Barrel in Buckeye Pipe Lines. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/thomson-advances-to-final-in-golf-medalist-defeats-robbins-by-3-and.html | THOMSON ADVANCES TO FINAL IN GOLF; Medalist Defeats Robbins by 3 and 2 in Spring Tourney Over Pinehurst Links. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/2102000-rail-loan-approved-by-icc-western-pacific-seeks-money-from.html | $2,102,000 RAIL LOAN APPROVED BY I.C.C.; Western Pacific Seeks Money From Reconstruction Corpo- ration to Meet Needs. OTHER LINES ASK FOR FUNDS Chicago, North Shore & Milwaukee Requests $2,300,000 and Missouri & North Arkansas $1,250,000. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/gandhis-youngest-son-sentenced.html | Gandhi's Youngest Son Sentenced. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/our-stake-in-the-east.html | Our Stake in the East. | True | FRANCIS EDWARD STEARNS. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/hall-scores-upset-in-class-b-squash-sets-back-hart-first-seeded.html | HALL SCORES UPSET IN CLASS B SQUASH; Sets Back Hart, First Seeded Player, by 15-10, 16-18, 18-16, in U.S. Tourney. COLUMBIA CLUB STARS WIN Brodll, Ince and Lang Reach Semi-Final Round by Triumphing on Their Home Courts. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/dr-frank-l-burns.html | DR. FRANK L. BURNS. | True | Special to THE N1/2w TORB TIMES. I | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/frisch-accepts-cards-terms-grove-signs-with-athletics.html | Frisch Accepts Cards' Terms; Grove Signs With Athletics | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/oppose-monon-proposal-southern-cities-and-indiana-fight-eastern.html | OPPOSE MONON PROPOSAL,; Southern Cities and Indiana Fight Eastern Consolidation Plan. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/pilsudski-pays-visit-to-rumania.html | Pilsudski Pays Visit to Rumania. | True | Wireless to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/horace-mann-five-wins-7th-straight-overpowers-montclair-academy-by.html | HORACE MANN FIVE WINS 7TH STRAIGHT; Overpowers Montclair Academy by 37 to 13 After Leading at Half Time, 21 to 3. FIELDSTON TRIUMPHS, 27-25 Tallies 12 Points in Closing Rally to Vanquish Riverdale Country Day -- Other Results. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/mendel-inc.html | Mendel, Inc." | True | By Mordaunt Hall. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/phar-lap-quoted-at-4-to-1-following-an-injury-to-hoof.html | Phar Lap Quoted at 4 to 1 Following an Injury to Hoof | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/elshuco-trios-fourth-concert.html | Elshuco Trio's Fourth Concert. | True | H.H. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/aldermen-51-to-1-fix-tax-rate-at-259-baldwin-the-only-dissenter.html | ALDERMEN, 51 TO 1, FIX TAX RATE AT 2.59; Baldwin, the Only Dissenter, Warns of Big Rise Next Year if Budget Is Not Cut. DEMANDS WIDE ECONOMIES Revenue From the State and Other Sources Dropping, He Declares -- Sullivan Defends Increase. | True | | C1B 146378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/paper-weights-box-for-gene-tunney-infants-of-kips-bay-boys-club-so.html | PAPER WEIGHTS' BOX FOR GENE TUNNEY; Infants of Kips Bay Boys' Club So Awed by His Presence They Only Wave. THE MOST GRACEFUL WINS Referee Carries Off the Loser in Another Match -- Two Fight Till They Cannot Raise Their Arms. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/tardieu-to-foster-accord-with-reich-strongly-nationalistic-policies.html | TARDIEU TO FOSTER ACCORD WITH REICH; Strongly Nationalistic Policies of Former French Ministry Are Thrust Aside. CREDIT EXTENSION BACKED Bank of France Accepts Plan to Prolong $100,000,000 3 Months Longer. NEW MINISTRY APPROVED Army, Navy and Air Forces to Be Coordinated, but Not Fused, Under Single Direction. | True | Wireless to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/changes-in-market-valuations-of-stocks.html | CHANGES IN MARKET VALUATIONS OF STOCKS | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/yales-swimmers-break-world-mark-shatter-own-time-in-500yard-relay-a.html | YALE'S SWIMMERS BREAK WORLD MARK; Shatter Own Time in 500-Yard Relay at New Haven -- Record for 400 Yards Is Tied. FRANCIS WINS A.A.U. TITLE Defeats Savell in National Junior Breast Stroke Event -- Penn A. C. Annexes Relay Crown. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/publix-chain-to-offer-brief-musical-shows-joe-demilt-preparing.html | PUBLIX CHAIN TO OFFER BRIEF MUSICAL SHOWS; Joe DeMilt Preparing Condensed Versions of 'Follow Thru' and 'The New Moon' for Tour. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/crude-oil-output-increases-in-week-daily-average-rises-30000.html | CRUDE OIL OUTPUT INCREASES IN WEEK; Daily Average Rises 30,000 Barrels to 2,138,050 in United States. GASOLINE STOCKS HIGHER Imports of All Kinds Are Lower -- Receipts in East From California Drop Heavily. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/britain-to-pay-75-of-our-credit-loan-will-release-150000000-of-sum.html | BRITAIN TO PAY 75% OF OUR CREDIT LOAN; Will Release $150,000,000 of Sum Pledged to Aid Pound Six Months Before Due. CONFIDENT GESTURE HAILED Unprecedented Action Viewed as Help to Money Market Here and Spur to Recovery. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/mrs-hoover-part-akes-of-first-oyster-roast-also-is-regaled-by.html | MRS. HOOVER PART AKES OF FIRST OYSTER ROAST; Also Is Regaled by Champion 'Bear Killer' on Visit to H.E. Coffin's Georgia Estate. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/joseph-schwegman.html | JOSEPH SCHWEGMAN. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/young-architects-won-soviet-prizes-ho-hamilton-who-shares-first.html | YOUNG ARCHITECTS WON SOVIET PRIZES; H.O. Hamilton, Who Shares First Honors With Russians, Is Only 27 Years Old. TOOK AN AWARD AT 19 Second Prize Winners, Kastner and Stonorov, Designed Balconies Suspended Like a Bridge. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/candiotl-in-water-72-hours.html | Candiotl In Water 72 Hours. | True | | C1B 146378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/bus-hearings-end-awards-up-soon-estimate-board-hears-counsel-for.html | BUS HEARINGS END, AWARDS UP SOON; Estimate Board Hears Counsel for Two Applicants in Pleas for Crosstown Franchises. DELANEY REPORT FAVORED New York Railways and 5th Av. Coach Co. Thought Likely to Get Grants -- Queens in Doubt. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/boston-allstars-win-touring-sextet-beats-munich-sport-club-by-score.html | BOSTON ALL-STARS WIN.; Touring Sextet Beats Munich Sport Club by Score of 3 to 0. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/plan-1000000-calls-in-blockaid-drive-each-of-100000-volunteers-to.html | PLAN 1,000,000 CALLS IN BLOCK-AID DRIVE; Each of 100,000 Volunteers to Make 10 Appeals for Aid to Needy Families. SMALL GIFTS TO BE ASKED Pledges Will Be for 10 Cents to $1 a Week for 20 Weeks for Those Not Yet Helped. MORE CLOTHING IS SOUGHT Many Lack Presentable Garments in Which to Hunt Work, Welfare Council Survey Shows. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/bendix-aviation-puts-common-on-60c-basis-dividend-rate-is-reduced.html | BENDIX AVIATION PUTS COMMON ON 60C. BASIS; Dividend Rate Is Reduced From $1 -- Expenses About $1,000,- 000 Less This Year. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/judith-litantes-recital.html | Judith Litante's Recital. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/overtaxed-hospitals-private-institutions-have-more-city-cases-than.html | OVERTAXED HOSPITALS.; Private institutions Have More City Cases Than They Can Handle. | True | THOMAS F. DALY. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/to-give-reception-for-mrs-belmont-members-of-the-smith-and-vassar.html | TO GIVE RECEPTION FOR MRS. BELMONT; Members of the Smith and Vassar Clubs to Entertain on Friday. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/barzin-directs-bloch-music.html | Barzin Directs Bloch Music. | True | H.H. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/strengthen-hold-on-third-place.html | Strengthen Hold on Third Place. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/pirates.html | PIRATES. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/powless-indian-chief-dies-oneida-leader-represented-his-tribe-in.html | POWLESS, INDIAN CHIEF, DIES; Oneida Leader Represented His Tribe in Controversy Over Lands. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/macvey-to-lead-yale-cub-fencers.html | MacVey to Lead Yale Cub Fencers. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/mayor-balks-at-riding-a-horse-in-st-patricks-day-parade.html | Mayor Balks at Riding a Horse In St. Patrick's Day Parade | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/diamond-match-co-nets-128-a-share-income-in-1931-is-reported-at.html | DIAMOND MATCH CO. NETS $1.28 A SHARE; Income in 1931 Is Reported at $2,358,396, Slightly Under Total of Year Before. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/lindberghs-met-first-in-mexico-their-romance-started-when-colonel.html | LINDBERGHS MET FIRST IN MEXICO; Their Romance Started When, Colonel Landed on Good-Will Flight to Latin America. MUCH TOGETHER THERE Later His Plane Often Was Seen Saluting Home of Fiancee in Englewood. | True | | C1B 146378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/100-football-men-assemble-at-yale-hear-coaches-outline-program-of.html | 100 FOOTBALL MEN ASSEMBLE AT YALE; Hear Coaches Outline Program of Spring Practice Which Will Start Monday. WILBUR HEADS THE GROUP Routine Adopted in 1931, Which Avoided Drudgery, Will Be Followed This Year. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/belgians-back-stimson-his-letter-is-read-in-parliament-end-premier.html | BELGIANS BACK STIMSON.; His Letter is Read in Parliament end Premier Approves It. | True | Wireless to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/catherine-burrows-wed-is-married-to-henrl-pomonti-french-official.html | CATHERINE BURROWS WED.; Is Married to Henrl Pomonti, French Official, In Paris. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/dr-mary-ingram-dies-a-brooklyn-physician-____i-she-had-practiced.html | DR. MARY INGRAM DIES; A BROOKLYN PHYSICIAN ____i; She Had Practiced Medicine in the Borough More Than 40 Years uSnccnm&s at 81. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/add-to-american-force-more-soldiers-will-join-the-31st-infantry-at.html | ADD TO AMERICAN FORCE.; More Soldiers Will Join the 31st Infantry at Shanghai. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/100000-strike-in-poland.html | 100,000 Strike, in Poland. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/chinese-defense-crumbles.html | Chinese Defense Crumbles. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/the-british-and-the-gold-market.html | THE BRITISH AND THE GOLD MARKET. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/to-sue-bert-lown-in-reno-wife-of-former-vallee-aide-charges.html | TO SUE BERT LOWN IN RENO.; Wife of Former Vallee Aide Charges Musician Is Cruel. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/bruin-six-upsets-canadiens-7-to-6-gains-threegoal-lead-in-first.html | BRUIN SIX UPSETS CANADIENS, 7 TO 6; Gains Three-Goal Lead in First Period to Score Victory on Home Rink. MAROONS TRIUMPH, 1 TO 0 Turn Back Black Hawks and Now Hold Third Place by Margin of Five Points. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/prof-richard-a-moss-director-of-music-in-glen-falls-schools-dies-in.html | PROF. RICHARD A. MOSS.; Director of Music In Glen* Falls Schools Dies in Classroom. | True | I Special to THS Zgzw TORS Trass. , | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/browns.html | BROWNS. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/braves.html | BRAVES. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/miss-henie-wins-prizes-champion-flgure-skater-entertains-10000-in.html | MISS HENIE WINS PRIZES.; Champion Flgure Skater Entertains 10,000 In Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/tigers.html | TIGERS. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/tardieu-sees-von-hoesch.html | Tardieu Sees von Hoesch. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/george-fullers-art-restudied.html | George Fuller's Art Restudied. | True | By Edward Alden Jewell. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/merged-with-new-haven-bank.html | Merged With New Haven Bank. | True | | C1B 146378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/bankruptcy-steps-are-endorsed-here-counsel-for-credit-association.html | BANKRUPTCY STEPS ARE ENDORSED HERE; Counsel for Credit Association Says Members Will Approve Major Proposals. FEDERAL FIGURES SURPRISE Editor of Bradstreet's Falls to Find Evidence of the Growth Disclosed by Government Data. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/average-prices-down-slightly-in-february-duns-index-number-reduced.html | AVERAGE PRICES DOWN SLIGHTLY IN FEBRUARY; Dun's Index Number Reduced Only Five-eighths of 1% -- Pace of Decline Slackening. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/smallstore-mortality.html | SMALL-STORE MORTALITY. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/japan-reassures-soviet.html | Japan Reassures Soviet. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/two-suffocated-is-east-side-blaze-several-others-trapped-in-110th.html | TWO SUFFOCATED IS EAST SIDE BLAZE; Several Others Trapped in 110th Street Tenement Are Saved by Firemen. POLICE AID IN RESCUES An Hour's Work With Pulmotor Fails to Resuscitate Victims, a Man and His Sister. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/e-ward-wilkins-dead-manufactured-early-inventions-for-edison.html | E. WARD WILKINS DEAD.; Manufactured Early Inventions for Edison. | True | Special to THE New YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/john-paul-jones-jr.html | JOHN PAUL JONES JR. | True | I Special to THS NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/paris-deputies-plan-to-revive-vote-bill-majority-backs-return-of.html | PARIS DEPUTIES PLAN TO REVIVE VOTE BILL; Majority Backs Return of the Measure to Senate, but May Agree to Delay. | True | Special Cable to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/fast-infield-play-marks-giants-drill-mcgraw-takes-active-command-of.html | FAST INFIELD PLAY MARKS GIANTS DRILL; McGraw Takes Active Command of Session in Which Critz and Lindstrom Excel. LESLIE IS AT FIRST BASE Ott Celebrates Twenty-third Birthday With Two Circuit Drives -- Terry Still Absent. | True | By John Drebinger.special To the New York Times. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/says-pricefixing-bill-would-hit-newspapers-senate-hearing-witness.html | SAYS PRICE-FIXING BILL WOULD HIT NEWSPAPERS; Senate, Hearing Witness, Opposes Manufacturers' Control of Retail Sales Figures. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/thrift-account-act-approved-by-bar-hastings-bill-to-compel-banks-to.html | THRIFT ACCOUNT ACT APPROVED BY BAR; Hastings Bill to Compel Banks to Segregate Deposits Is Endorsed by Committee. WOULD CURB INVESTMENTS Measure Overcomes Objections to Earlier Plans, City Group Says -- Reports to Directors Urged. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/two-anniversaries.html | TWO ANNIVERSARIES. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/test-cricket-match-won-by-south-africa-new-zealand-team-is-defeated.html | TEST CRICKET MATCH WON BY SOUTH AFRICA; New Zealand Team Is Defeated at Christchurch by an Innings and Twelve Runs. | True | | C1B 146378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/union-electricians-are-held-in-beating-3-charged-with-blackjacking.html | UNION ELECTRICIANS ARE HELD IN BEATING; 3 Charged With Blackjacking Suspended Member Enter Pleas of Not Guilty. NEW THREAT LAID TO ONE His Bail Raised -- Attack Followed Unsuccessful Effort to Have Man Dropped From Job. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/dies-from-hammer-blows-united-states-deputy-marshal-victim-in-porto.html | DIES FROM HAMMER BLOWS.; United States Deputy Marshal Victim in Porto Rico -- Two Held. | True | Wireless to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/robert-edward-fisher.html | ROBERT EDWARD FISHER. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/fire-razes-8-blocks-of-penns-grove-nj-hundreds-are-homeless-after.html | FIRE RAZES 8 BLOCKS OF PENNS GROVE, N.J.; Hundreds Are Homeless After Wind-Driven Wall of Flame Destroys 52 Buildings. DAMAGE PUT AT $500,000 Thousands Fight Blaze for Hours -- 200 Sent From du Pont Powder Factory. 15 FELLED BY DENSE SMOKE Several Daring Rescues Reported -- 400 Children Led From School -- Church Burns Down. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/intercoastal-lines-end-their-rate-war-after-year-of-reductions-they.html | INTERCOASTAL LINES END THEIR RATE WAR; After Year of Reductions They Begin Operation Under New Conference's Regulations. RUSH OF BUSINESS AT PIERS Shippers Seek to Take Advantage of Old Schedule as Higher Charges Go into Effect. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/februarys-failures-21-under-januarys-aggregate-of-2732-sets-a-high.html | FEBRUARY'S FAILURES 21% UNDER JANUARY'S; Aggregate of 2,732 Sets a High Record for the Month, as Do Total Liabilities. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/revolt-believed-collapsing.html | Revolt Believed Collapsing. | True | Special Cable to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/situation-at-tunhua-worse.html | Situation at Tunhua Worse. | True | Special Cable to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/hawaiian-police-act-swiftly.html | Hawaiian Police Act Swiftly. | True | By Russell Owen. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/hudson-gas-income-equals-1930-mark-company-owned-onethird-by.html | HUDSON GAS INCOME EQUALS 1930 MARK; Company, Owned One-third by Niagara Hudson, Reports $1.01 a Share for 1931. REVENUES ABOUT THE SAME 17% Tax Rise, It Is Said, Absorbed All Operating Savings and Increases in Income. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/ag-soderberg.html | A.G. SODERBERG. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/stock-trading-lags-as-state-tax-rises-volume-on-exchange-800000.html | STOCK TRADING LAGS AS STATE TAX RISES; Volume on Exchange 800,000 Shares as Levy Goes to 4c a Share on Transfers. ODD-LOT BUYING LESSENS Brokers Increase Differentials as Much as 1/8 Point -- New Federal Rate Looms. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/karolyi-demands-cut-in-foreign-loan-rates-hungarys-creditors-warned.html | KAROLYI DEMANDS CUT IN FOREIGN LOAN RATES; Hungary's Creditors Warned of Losses Otherwise -- Parliament Is Adjourned by Decree. | True | Wireless to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 146378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/smith-enters-race-in-massachusetts-consents-to-have-delegates.html | SMITH ENTERS RACE IN MASSACHUSETTS; Consents to Have Delegates Pledged to His Nomination for the Presidency. ROOSEVELT DELAYS ACTION But Is Expected to Take Same Step if He Sweeps Primary in New Hampshire. A SPLIT IN CONNECTICUT Move On to Make Governor Cross a Favorite Son to Prevent a Pre-Convention Contest. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/six-states-in-drive-against-kidnapping-promoters-declare-abduction.html | SIX STATES IN DRIVE AGAINST KIDNAPPING; Promoters Declare Abduction Syndicate Is Ranking Racketeering Body in the Country. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/princeton-quintet-downs-lafayette-gains-early-margin-and-staves-off.html | PRINCETON QUINTET DOWNS LAFAYETTE; Gains Early Margin and Staves Off Visitors' Last-Period Charge to Win, 34-29. LEADS AT HALF-TIME, 19-5 Larsen, Tigers, High Scorer With Nine Points -- Anewalt, Sullivan Excel for Losers. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/harry-g-pierpoint.html | HARRY G. PIERPOINT. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/lehigh-in-football-drill-candidates-study-changes-in-rules-that.html | LEHIGH IN FOOTBALL DRILL.; Candidates Study Changes in Rules That Affect Fundamentals. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/jamaica-cricketers-need-271-runs-to-win-stand-in-excellent-position.html | JAMAICA CRICKETERS NEED 271 RUNS TO WIN; Stand in Excellent Position to Take Second Match From Lord Tennyson's Team. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/ghostly-stillness-pervades-parts-of-shanghai-only-sentries-occupy.html | Ghostly Stillness Pervades Parts of Shanghai; Only Sentries Occupy Area Nearest Fighting | True | Special Cable to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/red-sox.html | RED SOX. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/romance-of-a-dance-hall.html | Romance of a Dance Hall. | True | By J. Brooks Atkinson. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/mrs-halda-a-mcoafb-is-wed-to-her-stepson-uuuuuuuuuuuuuu-i-ceremony.html | MRS. HALDA A. M'COAfB IS WED TO HER STEPSON; uuuuuuuuuuuuuu I Ceremony Took Place Last Thurs- day in This CityuCouple Will Live on Cape Cod, Mass. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/economies-lessen-drop-in-earnings-engineers-public-service-co-shows.html | ECONOMIES LESSEN DROP IN EARNINGS; Engineers Public Service Co. Shows $2.15 a Common Share for 1931, $2.62 for 1930. SUBSIDIARIES ALSO REPORT Virginia, Eastern Texas and Puget Sound Concerns Included -- $18,100,000 for Construction. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/markets-in-london-paris-and-berlin-prices-advance-further-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Advance Further on the English Exchange -- Volume of Trading Larger. FRENCH LIST IRREGULAR Profit-Taking Follows Monday's Activity -- German Prices Change Rapidly. | True | Special Cable to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/lame-duck-measure-approved-by-house-senate-is-also-expected-to.html | LAME DUCK MEASURE APPROVED BY HOUSE; Senate Is Also Expected to Ratify Conference Report Changing Congress Terms. | True | | C1B 146378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/deaths-in-january-set-new-low-mark-rate-of-87-per-1000-is-76-below.html | DEATHS IN JANUARY SET NEW LOW MARK; Rate of 8.7 per 1,000 Is 7.6% Below Metropolitan Life Record of 5 Years Ago. DECLINES IN MOST CAUSES Only Cancer, Suicide and Auto Accidents Rose -- Drop for Tuberculosis Called Notable. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/gasoline-explodes-woman-dies.html | Gasoline Explodes, Woman Dies. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/leaders-escape-trap.html | Leaders Escape Trap. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/japanese-say-wang-legally-was-a-spy-chinese-west-pointer-was.html | JAPANESE SAY WANG LEGALLY WAS A SPY; Chinese West Pointer Was Released, However, "Because This Is Not a War." | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/royal-dutch-oil-soars-sharp-advance-in-amsterdam-follows-french.html | ROYAL DUTCH OIL SOARS.; Sharp Advance in Amsterdam Follows French Buying. | True | Wireless to THE NEW YORK TIMES. | C1B 146378 |