# Exhibit A95

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/united-gas-service-gives-capital-setup-new-debenture-issue-and.html | UNITED GAS SERVICE GIVES CAPITAL SET-UP; New Debenture Issue and Conversions of Bonds Result in Changes. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/bills-voted-to-ease-baumes-lifer-law-assembly-acts-to-give-judge.html | BILLS VOTED TO EASE BAUMES 'LIFER' LAW; Assembly Acts to Give Judge Discretion on Fourth Offenders and to Provide for Pardons. FAVORS ROBBERY TERM CUT Senate Approves Compensation Law Changes -- Roosevelt Asks $35,000 for Census Work. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/textile-five-gains-manhattan-honors-clinches-psal-group-title-by.html | TEXTILE FIVE GAINS MANHATTAN HONORS; Clinches P.S.A.L. Group Title by Defeating Seward Park High School, 29-24. JEFFERSON CONQUERS LANE Triumphs, 33-20, to End Schedule in Section I of Brooklyn Di- vision Unbeaten. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/stocks-extremely-dull-changes-irregular-movement-of-bond-prices.html | Stocks Extremely Dull, Changes Irregular -- Movement of Bond Prices Mixed. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/augustis-m-collin.html | AUGUSTIS M. COLLIN. | True | Special to THE N1/2w YORK Truss. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/prairie-companies-join-sinclair-oil-more-than-88-of-owners-of-oil.html | PRAIRIE COMPANIES JOIN SINCLAIR OIL; More Than 88% of Owners of Oil and Gas and Pipe Line Concerns Vote Merger. $500,000,000 UNIT FORMED Minority in Pipe Line Demands Cash at Intrinsic Value for Its Holdings. SINCLAIR BALLOTING HERE Other Meetings Held in Kansas -- H.F. Sinclair to Head New Executive Committee. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/farley-will-move-for-acquittal-today-only-four-witnesses-called-by.html | FARLEY WILL MOVE FOR ACQUITTAL TODAY; Only Four Witnesses Called by State to Show Ex-Sheriff Kept Interest Illegally. CRIMINAL INTENT CHARGED Prosecutor Says Fact Ousted Official Took Only Part Is Proof of Bad Faith. DEFENDANT WOULD TESTIFY Is Ready to Admit and Defend Prac- tice -- Hails Sheeny, but Hopes to Run for Post Again. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/housing-deals-lead-manhattan-market-brokers-report-contracts-for.html | HOUSING DEALS LEAD MANHATTAN MARKET; Brokers Report Contracts for Two Properties on the Upper East Side. MANY LEASEHOLDS LISTED Hotel Wyndham in West 58th St. and Hamilton Place Apartments Included in Activity. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/appleby-defeats-galey-300-to-284-title-defender-remains-in-tie-for.html | APPLEBY DEFEATS GALEY, 300 TO 284; Title Defender Remains in Tie for Lead in U.S. Amateur 18.2 Balkline Billiards. WALLGREN TOPS FESSENDEN Captures Second Straight Match, 300 to 199 - - Collins Halts Schaap, 300-175. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 146378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/tokyo-trade-group-asks-fairness-here-electrical-concerns-plea-for.html | TOKYO TRADE GROUP ASKS 'FAIRNESS HERE; Electrical Concerns' Plea for 'Understanding' Says Chinese Began Shanghai Clash. CHAOTIC' STATE PICTURED Use of Troops by United States and Britain in China Five Years Ago Is Pointed Cut. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/washington-is-firm-on-stimson-policy-position-on-treaty-observance.html | WASHINGTON IS FIRM ON STIMSON POLICY; Position on Treaty Observance in Far East Not Affected by League or Peace Parleys. SKEPTICAL OF TRUCE TALK High Officiate Contend Renewal of Fighting Justifies Contention in Letter to Borah. HOPES CENTRE ON GENEVA Soms Believe Tokyo Will Make No Efforts for Peace Until Chiness Army is Routed. | True | By Arthur Krock.special To the New York Times. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/sales-tax-accepted-by-administration-mills-announces-secretary.html | SALES TAX ACCEPTED BY ADMINISTRATION, MILLS ANNOUNCES; Secretary Pledges Cooperation on New Bill Despite Changes in Treasury Plan. $625,000,000 NOW IS GOAL Basis for Manufacturers' Levy Is Widened as Subcommittee Completes Draft. SALES TAX ACCEPTED BY ADMINISTRATION | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/g-l-mackintosh-educator-is-dead-was-president-of-wabash-col-lege.html | G. L. MACKINTOSH, EDUCATOR, IS DEAD; Was President of Wabash Col- lege for 20 Years, Retiring in 1926 Because of Health. I uuuuuuuuuuuuuuu ORATOR AND THEOLOGIAN Served as Pastor of Indianapolis Church for 16 YearsuOnce Nominee for Congress. | True | Special to THC Nw YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/pipe-line-suit-remanded.html | Pipe Line Suit Remanded. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/jury-panel-ordered-for-broderick-trial-state-bank-officials-counsel.html | JURY PANEL ORDERED FOR BRODERICK TRIAL; State Bank Official's Counsel Assent, but Will Press for Change of Venue. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/charles-kelvin.html | CHARLES KELVIN. | True | I Special to THX NEW YORK TIMKB. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/boston-bank-fined-1000.html | Boston Bank Fined $1,000. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/copper-regulation-extended-two-days-provisional-rules-for-export.html | COPPER REGULATION EXTENDED TWO DAYS; Provisional Rules for Export Sales Body Made Effective Until Tomorrow. PRICE REDUCED 1/4 CENT Suspension of the Selling Organization's Activities Still Under Consideration. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/yellow-dog-ban-is-voted-by-senate-norris-bill-to-outlaw-contract.html | YELLOW - DOG' BAN IS VOTED BY SENATE; Norris Bill to Outlaw Contract Barring Worker From Joining Union Is Passed by 75 to 5. CURBS INJUNCTION ON LABOR Another Clause Would Protect Freedom of Press -- Legislation Long Sought by Unions. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/cane-sugar-congress-opens-today.html | Cane Sugar Congress Opens Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 146378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/named-attache-to-china-lieut-col-drysdale-has-been-in-far-east-two.html | NAMED ATTACHE TO CHINA.; Lieut. Col. Drysdale Has Been in Far East Two Years. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/w-a-de-groot-dead-after-an-operation-former-federal-prosecutor-who.html | W. A. DE GROOT DEAD AFTER AN OPERATION; .Former Federal Prosecutor, Who Defied Washington in Ouster Move, Was 62. AN ASSEMBLYMAN 5 YEARS .Was Sunday School Leader and Active In Queens Civic Affairsu Eulogized by Ameli. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/12504900-in-gold-shipped-to-france-belgium-also-takes-3591000-but.html | $12,504,900 IN GOLD SHIPPED TO FRANCE; Belgium Also Takes $3,591,000, but This Nation's Stocks Gain $4,750,200. HALT IN TRANSFER IS SEEN Release of Earmarked Metal is Sharply in Excess of Sum Sent Abroad. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/porto-ricans-protest-sales-tax.html | Porto Ricans Protest Sales Tax. | True | Special Cable to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/emmons-w-chase.html | EMMONS W. CHASE. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/30-veterans-report-for-princeton-nine-captain-bowman-leader-of.html | 30 VETERANS REPORT FOR PRINCETON NINE; Captain Bowman Leader of Tried Pitching Staff -- Announce a Schedule of 26 Games. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/robert-h-mcreary-excustoms-aide-dies-served-as-deputy-collector-in.html | ROBERT H. M'CREARY, EX-CUSTOMS AIDE, DIES; Served as Deputy Collector in Chicago for 38 YearsuSon of Kentucky Governor. | True | Special to THE Nzw YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/hundreds-request-income-tax-delay-collector-in-wall-street-area.html | HUNDREDS REQUEST INCOME TAX DELAY; Collector in Wall Street Area Says Millions Are Involved in Pleas Already Granted. MOSTLY BY INDIVIDUALS Corporations Pay More Promptly -- Returns Are Slower Coming In This Year. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/judge-cardozos-confirmation-transmitted-to-white-house.html | Judge Cardozo's Confirmation Transmitted to White House | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/admitted-to-chicago-board.html | Admitted to Chicago Board. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/sheehy-to-impound-interest-on-funds-new-sheriff-avoids-stand-on.html | SHEEHY TO IMPOUND INTEREST ON FUNDS; New Sheriff Avoids Stand on Practice Which Led to the Indictment of Farley. HIS APPOINTMENT SCORED Schieffelin and Blanshard Charge Roosevelt With Playing Into Hands of Tammany. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/philip-dreesbach.html | PHILIP DREESBACH. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/new-ark-gets-500000-in-tax-discount-plan-100000-more-revenue.html | NEW ARK GETS $500,000 IN TAX DISCOUNT PLAN; $100,000 More Revenue Expected in License Fees -- Clearing House Names Finance Group. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/full-bonus-payment-proposed-in-senate-thomas-of-oklahoma-says.html | FULL BONUS PAYMENT PROPOSED IN SENATE; Thomas of Oklahoma Says Veterans Are Entitled to Relief Same as Other Groups. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/phillies.html | PHILLIES. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/reds-trouble-japanese-they-are-said-to-seek-a-mutiny-in-the.html | REDS TROUBLE JAPANESE.; They Are Said to Seek a Mutiny in the Military Forces. | True | Special Cable to THE NEW YORK TIMES. | C1B 146378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/crisler-visiting-at-princeton-outlines-his-plans-for-football-new.html | Crisler, Visiting at Princeton, Outlines His Plans for Football; New Coach to Conduct Six-Week Spring Drill -- Attack Will Stress Single Wing-Back -- Says Practice Should Be Made Fun for Players -- Is a Believer in Scouting. | True | By Robert F. Kelley.special To the New York Times. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/mr-rogers-considers-this-war-an-off-agin-on-agin-affair.html | Mr. Rogers Considers This War An 'Off Agin, On Agin' Affair | True | WILL ROGERS. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/for-child-welfare-unity-reed-bill-sets-up-big-brother-and-big.html | FOR CHILD WELFARE UNITY.; Reed Bill Sets Up Big Brother and Big Sister Federation. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/dr-gustavus-eliot-of-new-haven-dead-i-specialist-in-mental-diseases.html | DR. GUSTAVUS ELIOT OF NEW HAVEN DEAD i; Specialist in Mental Diseases and Dean of Connecticut Phar- macy College. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/settlement-stores-reopen-and-shoppers-flock-to-them.html | Settlement Stores Reopen And Shoppers Flock to Them | True | Special Cable to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/mannheimer-in-debut-here.html | Mannheimer in Debut Here. | True | H.T. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/cable-merger-in-india-bombay-company-to-work-imperial-communication.html | CABLE MERGER IN INDIA.; Bombay Company to Work Imperial Communication Lines. | True | Wireless to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/writes-in-defense-of-lincolns-wife-dr-wa-evans-in-new-book-calls.html | WRITES IN DEFENSE OF LINCOLN'S WIFE; Dr. W.A. Evans, in New Book, Calls Her Pathological Case and Pleads for Justice. VIEWS HER AS A MARTYR Ann Rutledge Story Is Classed as a Myth Invented for Revenge by Herndon. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/william-w-curt1s.html | WILLIAM W. CURT1S. | True | Special to TH NBW YORK TIMBS. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/jean-jadot.html | JEAN JADOT. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/145-in-house-force-vote-on-dry-law-test-texan-last-signer-rolls-up.html | 145 in House Force Vote on Dry Law Test; Texan, Last Signer, Rolls Up in Wheelchair; 145 IN HOUSE FORCE DRY LAW TEST VOTE | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/berlin-boerse-quiet.html | Berlin Boerse Quiet. | True | Special Cable to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/anemometer-and-barometer.html | ANEMOMETER AND BAROMETER | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/amherst-suspends-rv-ingersolls-son-senior-is-suspended-for-a-year.html | AMHERST SUSPENDS R.V. INGERSOLL'S SON; Senior Is Suspended for a Year for Breaking Rule on Auto Driving. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/hoover-to-open-drive-on-hoarding-sunday-radio-will-carry-his-appeal.html | HOOVER TO OPEN DRIVE ON HOARDING SUNDAY; Radio Will Carry His Appeal -- Mills, Knox and Dawes Also Will Speak. | True | Special to THE NEW YORK TIMES. | C1B 146378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/whole-chinese-line-flees-pressure-from-north-of-fresh-japanese.html | WHOLE CHINESE LINE FLEES; Pressure From North of Fresh Japanese Troops Forces Quick Move. PURSUERS LEFT BEHIND Tachang, Miaoshin and Chapei Fall Before Advance Made Behind Smoke Screen. TRUCE EXPECTED AT ONCE Chinese Are Stunned by Sudden Blow -- Say Retreat Meets Terms of Japanese. CHINESE RETREAT AFTER LINE BREAKS | True | By Hallett Abend.wireless To the New York Times.by Hallett Abend. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/holdup-victim-is-shot-robbers-take-200-payroll-from-mount-vernon.html | HOLD-UP VICTIM IS SHOT.; Robbers Take $200 Payroll From Mount Vernon Youth. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/chilean-bank-rate-reduced.html | Chilean Bank Rate Reduced. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/35th-district-delegates-named.html | 35th District Delegates Named. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/hauptmann-urges-spiritual-reform-in-goethe-oration-broadcast-he.html | HAUPTMANN URGES SPIRITUAL REFORM; In Goethe Oration Broadcast He Deplores Neglect of Inner Man in Scientific Era. GERMANY HEARS ADDRESS Dr. Butler Hails Visitor as Master of Epoch's Dramatic Art in Ceremony at Columbia. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/school-consolidation-some-in-the-rural-districts-have-strong.html | SCHOOL CONSOLIDATION.; Some in the Rural Districts Have Strong Reasons Against It. | True | A.T. BELKNAP. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/kidnapping-rumors-a-year-ago.html | Kidnapping Rumors a Year Ago. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/time-to-speak-out-it-is-suggested-that-candidates-tell-views-on.html | TIME TO SPEAK OUT.; It is Suggested That Candidates Tell Views on Grave Questions. | True | ELISABETH MARBURY. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/chatham-ny-offers-50-home-sites-free-commerce-chamber-to-donate.html | CHATHAM (N.Y.) OFFERS 50 HOME SITES FREE; Commerce Chamber to Donate Plots in Effort to Spur Building Work. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/hawaiis-new-curbs-needed-decade-ago-territory-is-seen-as-reaping.html | HAWAII'S NEW CURBS NEEDED DECADE AGO; Territory Is Seen as "Reaping What She Sowed" by Her Apathy Toward Crime. | True | By Russell Owen. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/municipal-bond-club-holds-first-meeting-george-hannahs-the.html | MUNICIPAL BOND CLUB HOLDS FIRST MEETING; George Hannahs the Temporary Chairman -- Junior Bond Club Formed. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/money-tuesday-march-1-1932.html | MONEY. Tuesday, March 1, 1932. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/cardinals.html | CARDINALS. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/campbell-quits-daytona-beach-will-seek-new-mark-in-1933.html | Campbell Quits Daytona Beach; Will Seek New Mark in 1933 | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/national-city-bank-reduces-dividend-annual-basis-lowered-from-4-to.html | NATIONAL CITY BANK REDUCES DIVIDEND; Annual Basis Lowered From $4 to $3 "in the Interests of Conservatism." EARNINGS ON THE INCREASE Bankers Trust Declares Regular Distribution -- Action by Chase Board Today. | True | | C1B 146378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/yankee-contract-signed-by-lazzeri-infield-veteran-quits-ranks-of.html | YANKEE CONTRACT SIGNED BY LAZZERI; Infield Veteran Quits Ranks of Holdouts and Is on Way to St. Petersburg Camp. RUTH ALONE OUT OF FOLD Home-Run Ace to Settle Dispute Next Week -- Takes Part in Vigorous Workout. | True | By William E. Brandt.special To the New York Times. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/madden-files-brief-in-fight-to-go-free-reputed-racketeer-contends.html | MADDEN FILES BRIEF IN FIGHT TO GO FREE; Reputed Racketeer Contends He Is No Longer Subject to Parole Board. EARLY DECISION EXPECTED State to Submit Reply Tomorrow Asking Suspect and Three Aides Be Returned to Sing Sing. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/375-per-cent-beer-legal-in-rhode-island-governor-signs-bills.html | 3.75 PER CENT BEER LEGAL IN RHODE ISLAND; Governor Signs Bills Redefining Intoxicating Content and End- ing State Dry Enforcement. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/columbia-victor-over-st-stephens-morningside-heights-quintet.html | COLUMBIA VICTOR OVER ST. STEPHENS; Morningside Heights Quintet Displays Strong Attack to Triumph by 52 to 13. LEADS AT HALF, 26 TO 5 McDowell, With Fourteen Points, and Jones, With Twelve, Share Scoring Honors. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/the-agricultural-league.html | THE AGRICULTURAL LEAGUE. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/late-rally-erases-most-of-cotton-dip-southern-sales-with-realizing.html | LATE RALLY ERASES MOST OF COTTON DIP; Southern Sales, With Realizing or Liquidation, Cause Early Price Decline. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/milburns-team-wins-at-aiken.html | Milburn's Team Wins at Aiken. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/mrs-langdon-gets-decree-wins-separation-and-alimony-from-screen.html | MRS. LANGDON GETS DECREE; Wins Separation and Alimony From Screen Comedian. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/standard-oil-slates-wage-cut.html | Standard Oil Slates Wage Cut. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/miss-van-wie-wins-title-golf-medal-chicago-star-cards-75-to-lead-by.html | MISS VAN WIE WINS TITLE GOLF MEDAL; Chicago Star Cards 75 to Lead by 5 Strokes in Florida East Coast Tournament. THREE TIED FOR SECOND Miss Hicks, Mrs. Lake, Mrs. Feder- man Deadlocked -- Miss Williams Is Among Survivors. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/charles-h-clark-cleveland-traction-expert-and-in-ventor-dead-at-63.html | CHARLES H. CLARK.; Cleveland Traction Expert and In- ventor Dead at 63. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/sapiro-seen-slated-for-new-taxi-board-walker-expected-to-appoint.html | SAPIRO SEEN SLATED FOR NEW TAXI BOARD; Walker Expected to Appoint Lawyer Who Accompanied Him on Mooney Trip. LIKELY TO BE CHAIRMAN Mixter, Reardon, Le Boutillier and Loree Viewed as Other Members With Mulrooney. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/william-g-schanck.html | WILLIAM G. SCHANCK. | True | Special to THK Nsw YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/ask-for-regulation-of-trucks-and-buses-rail-men-urge-icc-to-put.html | ASK FOR REGULATION OF TRUCKS AND BUSES; Rail Men Urge I.C.C. to Put Plan Before Congress to Pre- vent Unfair Practices. | True | | C1B 146378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/building-act-stay-likely-legislators-favor-a-moratorium-on-multiple.html | BUILDING ACT STAY LIKELY.; Legislators Favor a Moratorium on Multiple Dwellings Law. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/marian-l-turrill-engaged-to-marry-flushing-girl-to-become-the-bride.html | MARIAN L TURRILL ENGAGED TO MARRY; Flushing Girl to Become the Bride of Harvey Chaca Stafford of Manhattan. WEDDING IN THE SPRING Miss Turrill Is a Descendant of One of the Founders of Mllford Colony in Connecticut. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/50000-in-winnipeg-welcome-olympic-hockey-victors-home.html | 50,000 in Winnipeg Welcome Olympic Hockey Victors Home | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/fifty-sign-compact-with-the-dress-union-inside-shop-group-accepts.html | FIFTY SIGN COMPACT WITH THE DRESS UNION; " Inside Shop" Group Accepts New Terms - - Other Contractors Agree to Joint Parley. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/legislators-balk-new-memel-regime-refuse-to-join-directorate-under.html | LEGISLATORS BALK NEW MEMEL REGIME; Refuse to Join Directorate Under Rule of Minority -- New Election is Likely. AUTONOMY IS THE ISSUE Germans Seek Backing in Stand That Lithuanian Governor Has Violated Self-Rule Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/give-twopiano-recital-stell-andersen-and-silvio-scionti-heard-in.html | GIVE TWO-PIANO RECITAL.; Stell Andersen and Silvio Scionti Heard In the Town Hall. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/will-prosecute-officials-in-manila.html | Will Prosecute Officials in Manila. | True | Wireless to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/appeals-on-penn-station-transit-board-asks-icc-to-reopen-long.html | APPEALS ON PENN STATION.; Transit Board Asks I.C.C. to Reopen Long Island Rental Case. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/investment-trust-reports.html | Investment Trust Reports. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/changing-the-baumes-law.html | CHANGING THE BAUMES LAW. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/chinas-acceptance-affirmed.html | China's Acceptance Affirmed. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/john-t-edmonds.html | JOHN T. EDMONDS. | True | Special to THE N1/2w TOEK Truss. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/japan-will-offer-new-truce-terms-accepts-league-proposal-for.html | JAPAN WILL OFFER NEW TRUCE TERMS; Accepts League Proposal for Armistice at Shanghai With Reservations. CHINA AFFIRMS AGREEMENT Plans for Special Assembly at Geneva Tomorrow Await Outcome of Negotiations. JAPAN WILL OFFER NEW TRUCE TERMS | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/bans-appeal-like-hitlers-steel-helmet-league-wont-invoke-foreign.html | BANS APPEAL LIKE HITLER'S; Steel Helmet League Won't Invoke Foreign Opinion in Election | True | Special Cable to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/japan-tries-coup-at-shanhaikwan-officials-backed-by-troops-and.html | JAPAN TRIES COUP AT SHANHAIKWAN; Officials, Backed by Troops and Ships, Invade Rail Offices at Gateway to Manchuria. HARBIN ARSENAL BLOWN UP More Than 100 Reported Killed and Injured -- Fire Declared to Be Spreading in Outskirts. | True | Special Cable to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/harry-g-taylor.html | HARRY G. TAYLOR. | True | Special to TH Nrw YORK TIMES. | C1B 146378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/hudson-bay-contract-bridge-has-motley-throng-in-tourney.html | Hudson Bay Contract Bridge Has Motley Throng in Tourney | True | By the Canadian Press. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/reds.html | REDS. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/connecticut-unit-of-ugi-reports-electric-service-company-and-its.html | CONNECTICUT UNIT OF U.G.I. REPORTS; Electric Service Company and Its Subsidiaries Announce $3.68 a Share Earned. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/davis-urges-unity-in-far-east-policy-exgovernor-of-philippines.html | DAVIS URGES UNITY IN FAR EAST POLICY; Ex-Governor of Philippines Addresses the Pilgrims at London Luncheon. | True | Wireless to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/new-election-likely.html | New Election Likely. | True | By Harold Callender.special Cable To the New York Times. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/four-states-join-hunt-wire-systems-flash-out-alarm-on-first-word-of.html | FOUR STATES JOIN HUNT; Wire Systems Flash Out Alarm on First Word of Kidnapping. NEW YORK CAR IS SOUGHT Roads Are Scoured for Pair Said to Have Inquired Way to the Lindbergh Home. AUTOS STOPPED ON ROAD Hunt Here Is Led by Mulrooney -- Underworld Haunts Visited in Scores of Cities. The Baby's Description. FOUR STATES HUNT FOR MISSING BABY STOLEN CARS HELD CLUES. Police Send Out Alarm for Sixteen in Kidnapping Hunt. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/mnamara-peden-thrill-bike-fans-australian-and-canadian-team.html | M'NAMARA, PEDEN THRILL BIKE FANS; Australian and Canadian Team Continues Spirited Riding as 8,000 in Garden Look On. PIJNENBURG AGAIN HURT Hollander Injured in Spill as Tire Blows Out -- Resumes After Medi-cal Attention Is Administered. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/lindbergh-home-finished-last-fall-stone-structure-stands-on-a.html | LINDBERGH HOME FINISHED LAST FALL; Stone Structure Stands on a Hill-Top Overlooking Hopewell 3 Miles Away. DISTRICT HEAVILY WOODED Several Other Estates Located in Surrounding Area, Known as Sorrel Mountains. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/lenin-note-upholds-political-killing-letter-written-in-1916-asserts.html | LENIN NOTE UPHOLDS POLITICAL KILLING; Letter Written in 1916 Asserts Assassination of Austrian Premier Was 'No Murder.' | True | By Walter Duranty.wireless To the New York Times. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/dwight-mermen-triumph-3531.html | Dwight Mermen Triumph, 35-31. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/sees-building-boon-in-new-cheap-walls-eken-tells-architects-panels.html | SEES BUILDING BOON IN NEW CHEAP WALLS; Eken Tells Architects Panels to Replace Exterior Masonry Are Studied by Builders. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/deplores-fleet-massing-london-paper-holds-our-pacific-move-rather.html | DEPLORES FLEET MASSING.; London Paper Holds Our Pacific Move "Rather Unfortunate." | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/new-liner-is-launched-hamburg-american-ship-caribia-to-run-to.html | NEW LINER IS LAUNCHED.; Hamburg American Ship Caribia to Run to Central America. | True | | C1B 146378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/mrs-ephraim-l-bateman.html | MRS. EPHRAIM L. BATEMAN. | True | Special to THK NEW YORK TIMES. I | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/profittaking-in-paris.html | Profit-Taking in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/countess-erdody-dies-at-100-in-hungary-once-ladyinwaiting-to.html | COUNTESS ERDODY DIES AT 100 IN HUNGARY; Once Lady-in-Waiting to Empress ElizabethuOften Hostess to the Court at Her Castle. | True | Wireless to TH1/2 Nivr YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/jury-held-stupid-seeks-vindication-members-who-acquitted-woman-in.html | JURY HELD 'STUPID' SEEKS VINDICATION; Members Who Acquitted Woman in Murder Case Act to Halt Blacklisting of Names. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/-victims-clear-seven-in-kidnapping-case-pair-went-with-abductors-of.html | ' VICTIMS' CLEAR SEVEN IN KIDNAPPING CASE; Pair Went With Abductors of Own Free Will to Adjust Liquor Bill, They Testify. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/ultimatum-issued-to-finnish-rebels-government-orders-dispersal-of.html | ULTIMATUM ISSUED TO FINNISH REBELS; Government Orders Dispersal of Lapuans, Leaving Only One Road Open From Mantsala. CAUSE IS REPORTED LOST Fascist Army Believed Melting and Leaders "on the Run" as Support Falls. | True | Special Cable to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/urge-treaty-to-give-kellogg-pact-teeth-members-of-butler-committee.html | URGE TREATY TO GIVE KELLOGG PACT TEETH; Members of Butler Committee Suggest Nations Agree to Joint Economic Action. ASK WASHINGTON TO LEAD Ban on Arms Shipments and Other Boycotts of Warring Countries Contemplated. NO USE OF FORCE PLANNED Proposed Protocol Avoids Pledge of Our Naval or Military Forces, Group's Spokesman Explains. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/father-searches-grounds-for-child-lindbergh-and-troopers-hunt-with.html | FATHER SEARCHES GROUNDS FOR CHILD; Lindbergh and Troopers Hunt With Flashlights for Clues on Big Estate. NEWS ROUSES COUNTRYSIDE Hundreds of Autos Rush to the Home in Lonely Woodland, Clogging Narrow Road. FATHER SEARCHES GROUNDS FOR CHILD | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/stone-idols-found-laid-to-bronze-age-italians-discover-large-blocks.html | STONE IDOLS FOUND; LAID TO BRONZE AGE; Italians Discover Large Blocks Cut to Represent Figures in Valley of Upper Adige. BOTH ARE WELL PRESERVED Weird Statues Are Believed to Be First of Their Kind Found, in Italy at Least. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/bayonne-advances-in-jersey-tourney-defeats-emerson-high-in-group-1.html | BAYONNE ADVANCES IN JERSEY TOURNEY; Defeats Emerson High in Group 1 of Basketball Competition by Score of 25 to 18. GARFIELD IS ELIMINATED Bows to Lincoln of Jersey City, 28-21 -- Ridgefield Park Tops Tenafly, 33 to 29. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 146378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/34-nyu-alumni-get-merit-medals-1600-at-dinner-see-comrades.html | 34 N.Y.U. ALUMNI GET MERIT MEDALS; 1,600 at Dinner See Comrades Decorated for Their Service to the University. BROWN CONFERS AWARDS Chancellor, In Commending Group, Likens Their Work to That of Great Benefactors of Colleges. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/crane-at-63-praises-interest-in-courts-says-cooperation-of-the.html | CRANE AT 63 PRAISES INTEREST IN COURTS; Says Cooperation of the Public Will Ease Congestion More Than Additional Judges. WORKS ON BIRTHDAY TODAY But His Family Plans a Private Party Tonight -- Jurist Urges Faith to Fight Depression. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/wheat-supported-after-early-break-buying-increases-when-the-may.html | WHEAT SUPPORTED AFTER EARLY BREAK; Buying Increases When the May Eases to Around 60 Cents a Bushel. NET LOSSES ARE 3/8 TO 5/8C Corn Ends 1/4c Higher to 1/8c Lower -- Oats Unchanged to 1/8c Off -- Rye Is 1/2c Down to 1/4c Up. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/italian-troops-expected-friday.html | Italian Troops Expected Friday. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/plans-labrador-hunt-for-jersey-explorer-son-of-hj-koehler-alarmed.html | PLANS LABRADOR HUNT FOR JERSEY EXPLORER; Son of H.J. Koehler, Alarmed at Lack of News, Is Organizing Plane Search of Wilds. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/court-doubles-bail-of-vice-informer-justice-levy-raises-bond-of.html | COURT DOUBLES BAIL OF VICE INFORMER; Justice Levy Raises Bond of Taube to $20,000 as Seabury Fears Witness Will Flee. THREAT LAID TO EXAMINER City Inquiry Counsel Hotly Defends Conduct of Cooper -- Will Leave for Bermuda Tomorrow. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/advance-colgate-swim-meet.html | Advance Colgate Swim Meet. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/bond-prices-steady-in-a-quiet-session-united-states-government.html | BOND PRICES STEADY IN A QUIET SESSION; United States Government Issues Veer Slightly From Recent Firmness. DOMESTIC RAILS IRREGULAR Japanese Loans Weaken, as Wall St. Views as Premature the Report of Truce at Shanghai. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/curbing-phone-salesmen.html | Curbing Phone Salesmen. | True | M.A.C.R. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/defer-common-dividend-directors-of-united-light-and-power-order.html | DEFER COMMON DIVIDEND.; Directors of United Light and Power Order Preferred Payment. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/cubs.html | CUBS. | True | | C1B 146378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/hearings-opened-on-transit-unity-commission-after-outlining-policy.html | HEARINGS OPENED ON TRANSIT UNITY; Commission After Outlining Policy Adjourns to April 4 for Informal Parleys. OUTCOME IS HELD VITAL Full Cooperation by Companies Hinges on Agreement by City on Its Attitude. BOARD HAS OPEN MIND Counsel Explains That It Seeks All Possible Help From Civic and Business Groups. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/fire-damages-princeton-bank.html | Fire Damages Princeton Bank. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/senators.html | SENATORS. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/gain-for-february-in-stock-values-total-of-240-representative.html | GAIN FOR FEBRUARY IN STOCK VALUES; Total of 240 Representative Issues Rose $799,351,750 During the Month. RISE A YEAR AGO WAS 10% Four Groups on the Exchange Declined -- Sharpest Increase Was Among Utilities. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/say-bar-on-alfonso-is-asked-of-france-spanish-sources-report-move.html | SAY BAR ON ALFONSO IS ASKED OF FRANCE; Spanish Sources Report Move, but Both Capitals Deny It -- Uprising Feared. PARIS IS TRACING PLOTTERS Border Is Guarded as Madrid Hears That a Monarchist Outbreak Is Scheduled for March 11. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/new-concessions-by-japan-demand-to-dismantle-forts-is-dropped-in.html | NEW CONCESSIONS BY JAPAN.; Demand to Dismantle Forts Is Dropped in Two Weeks' Truce. | True | Special Cable to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/hospital-is-to-open-white-collar-unit-sydenham-announces-a-plan-for.html | HOSPITAL IS TO OPEN 'WHITE COLLAR' UNIT; Sydenham Announces a Plan for a Private Service at Moderate Rates. $150 TO BE MAXIMUM FEE A Few Patients Providing References to Be Allowed to Enter and Pay Charges in Instalments. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/tokyos-strategy-chen-says-of-truce-japanese-seek-to-sterilize.html | TOKYO'S STRATEGY, CHEN SAYS OF TRUCE; Japanese Seek to "Sterilize" League Assembly Meeting, Canton Leader Charges. PREDICTS CRUSHING TERMS He Says "Even Chiang Will Not Dare Accept" Demands -- Asserts War Minister Impedes Defense. | True | Special Cable to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/tw-mullarkey-indicted-former-police-inspector-linked-with-four-to.html | T.W. MULLARKEY INDICTED.; Former Police Inspector Linked With Four to Jamaica Stills. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/wilson-in-top-form-as-he-joins-robins-exhomerun-king-of-national.html | WILSON IN TOP FORM AS HE JOINS ROBINS; Ex-Home-Run King of National League Reaches Camp, Eager to Begin Workout. BUNTING AGAIN STRESSED Practice at Clearwater Gains Impetus -- Gilbert, Third Baseman, Is Still Unsigned. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/trotsky-applies-for-visa-seeks-to-visit-czechoslovakia-no-decision.html | TROTSKY APPLIES FOR VISA.; Seeks to Visit Czechoslovakia -- No Decision Yet on Plea. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/bermuda-women-will-seek-vote.html | Bermuda Women Will Seek Vote. | True | Special Cable to THE NEW YORK TIMES. | C1B 146378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/bermuda-tennis-postponed.html | Bermuda Tennis Postponed. | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 146378 |
| 1932-03-02 | 1932-03-02 | https://www.nytimes.com/1932/03/02/archives/chicago-symphony-to-stop-orchestra-will-suspend-after-this-season.html | CHICAGO SYMPHONY TO STOP; Orchestra Will Suspend After This Season for Lack of Funds. | True | Special to THE NEW YORK TIMES. | C1B 146378 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/seeks-revision-of-building-clause-merchants-association-favors.html | SEEKS REVISION OF BUILDING CLAUSE; Merchants Association Favors Amendment Regarding Self-Closing Windows. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/inscrutable-china.html | Inscrutable China. | True | JOHN C. BOWKER. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/william-t-kelley.html | WILLIAM T. KELLEY. | True | Special to THE NEW YORK TIMER. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/germanys-entry-in-olympics-hailed-by-chancellor-bruening.html | Germany's Entry in Olympics Hailed by Chancellor Bruening | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/midshipmen-jobs-voted-house-acts-to-keep-annapolis-graduates-in.html | MIDSHIPMEN JOBS VOTED.; House Acts to Keep Annapolis Graduates In Navy. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/chinese-extend-their-retreat-japanese-suspend-shanghai-fighting.html | Chinese Extend Their Retreat.; JAPANESE SUSPEND SHANGHAI FIGHTING | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/finnish-ministry-shifted-in-revolt-general-oesch-shares-interior.html | FINNISH MINISTRY SHIFTED IN REVOLT; General Oesch Shares Interior Portfolio With Baron von Born in Crisis. STATE OF SIEGE IS ORDERED All News Is Censored -- Cordon of Troops Is Thrown Around Mant- sala, Lapuan Centre. | True | Special Cable to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/abductor-is-trailed-2-miles-by-trappers-footprints-of-kidnappers.html | ABDUCTOR IS TRAILED 2 MILES BY TRAPPERS; Footprints of Kidnappers Are Lost on Firm Ground in Woods Near Home. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/pirates.html | PIRATES. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/capone-offers-reward-willing-to-pay-10000-and-calls-kidnapping.html | CAPONE OFFERS REWARD.; Willing to Pay $10,000 and Calls Kidnapping "Atrocious." | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/red-sox.html | RED SOX. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/colombia-deeply-stirred.html | Colombia Deeply Stirred. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/columbia-veterans-join-baseball-squad-balquist-hewitt-and-stelljes.html | COLUMBIA VETERANS JOIN BASEBALL SQUAD; Balquist, Hewitt and Stelljes Are Among Infield and Outfield Men to Begin Practice. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/silverdale-beats-sergt-donaldson-sets-all-of-the-pace-in-feature-at.html | SILVERDALE BEATS SERGT. DONALDSON; Sets All of the Pace in Feature at Fair Grounds to Score by Two Lengths. PAYS ONLY $3 IN MUTUELS Tombereau, Early Contender, Runs Third as Victor Steps Six Furlongs in 1:12 2-5. | True | | C1B 145872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/federal-aid-in-hunt-ordered-by-hoover-cooperation-of-all-government.html | FEDERAL AID IN HUNT ORDERED BY HOOVER; Cooperation of All Government Agencies Offered to States to Find Kidnappers. CRIME AROUSES CONGRESS Both Houses Hear Denunciation in Pleas for Drastic Laws to Curb Growing Racket. FEDERAL AID IN HUNT ORDERED BY HOOVER | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/entire-city-force-hunts-kidnappers-mulrooney-orders-19000-men-to.html | ENTIRE CITY FORCE HUNTS KIDNAPPERS; Mulrooney Orders 19,000 Men to Press Search Even While They Are Off Duty. BABY FARMS ARE WATCHED House-to-House Canvass Begun in Tenement Areas -- Heavy Guard at Terminals. EARLY SOLUTION EXPECTED From Previous Cases, Detectives Believe Child Will Be Abandoned if Not Returned Soon. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/city-charter-bill-shelved-hofstadter-revision-move-appears-destined.html | CITY CHARTER BILL SHELVED; Hofstadter Revision Move Appears Destined to Die in Committee. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/bank-receivership-asked-hambleton-co-of-baltimore-are-alleged-to-be.html | BANK RECEIVERSHIP ASKED; Hambleton & Co. of Baltimore Are Alleged to Be Insolvent. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/tokyo-hears-china-lost-10000-troops-japanese-papers-proclaim-great.html | TOKYO HEARS CHINA LOST 10,000 TROOPS; Japanese Papers Proclaim Great Victory at Shanghai, With End Near. EXTRA DIET SESSION CALLED Cabinet and Council Disagree on Granting Army More Funds by Imperial Decree. | True | By Hugh Byas.wireless To the New York Times. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/dewey-backs-boycott-columbia-professor-among-those-signing.html | DEWEY BACKS BOYCOTT.; Columbia Professor Among Those Signing Princeton Pledge. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/norway-and-sweden-reduce-bank-rates-discount-lowered-to-5-12-per.html | NORWAY AND SWEDEN REDUCE BANK RATES; Discount Lowered to 5 1/2 Per Cent -- Cut by Denmark Possible Today. | True | Wireless to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/names-two-kentucky-colonels.html | Names Two Kentucky Colonels. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/woman-jury-bills-balked-at-albany-efforts-to-bring-out-these-and.html | WOMAN JURY BILLS BALKED AT ALBANY; Efforts to Bring Out These and Another to Segregate Thrift Accounts Fail in Assembly. ROOSEVELT HITS UTILITIES Message Attacks Rates, Urges Wider Regulation -- He Also Asks Town Borrowing Curb. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/mine-fatalities-fewer-total-of-90-deaths-in-january-is-sharp-drop.html | MINE FATALITIES FEWER.; Total of 90 Deaths in January Is Sharp Drop From 1931. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/prohibition-on-two-fronts.html | PROHIBITION ON TWO FRONTS. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/reichsbank-loses-gold-gains-exchange-total-reserve-increased-1806.html | REICHSBANK LOSES GOLD, GAINS EXCHANGE; Total Reserve Increased 1,806,- 000 Marks Last Week -- Reserve Ratio Slightly Lower. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 145872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/maine-suspends-boxing.html | Maine Suspends Boxing. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/for-tarrytown-harbor-gen-brown-urges-improvements-to-meet-growing.html | FOR TARRYTOWN HARBOR.; Gen. Brown Urges Improvements to Meet Growing Commerce. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/modern-competition-it-is-held-to-be-no-longer-of-individuals-but-of.html | MODERN COMPETITION.; It is Held to Be No Longer of Individuals but of Organizations. | True | DOUSHAN LAZAROVICH. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/bronx-six-downs-springfield-61-wins-at-coliseum-to-take-un-disputed.html | BRONX SIX DOWNS SPRINGFIELD, 6-1; Wins at Coliseum to Take Un- disputed Hold on Second Place in Canadian-American League. TALLIES 5 TIMES IN FIRST Jenkins Leads With Two Fast Forays -- Pettinger, Sheppard and Grosvenor Also Count. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/175-educators-sign-kentucky-protest-constituted-authorities-are-tak.html | 175 EDUCATORS SIGN KENTUCKY PROTEST; Constituted Authorities Are Tak- ing Sides in the Industrial Struggle, They Declare. OPEN CLASS WARFARE SEEN Suspension of Liberties and "Reign of Violence" Alleged on "Well- Authenticated Facts." | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/urges-argentine-reforms-paper-deplores-existence-of-float-ing-debt.html | URGES ARGENTINE REFORMS; Paper Deplores Existence of Float- ing Debt of $375,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/says-russia-will-export-gold-to-pay-her-commercial-bills.html | Says Russia Will Export Gold To Pay Her Commercial Bills | True | Special Cable to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/bond-prices-gain-on-stock-exchange-domestic-corporation-issues-ad.html | BOND PRICES GAIN ON STOCK EXCHANGE; Domestic Corporation Issues Ad- vance, but Federal Group Is Irregularly Lower. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/tunney-denies-brawl-declares-he-was-not-in-french-wine-shop-rough.html | TUNNEY DENIES BRAWL.; Declares He Was Not in French Wine Shop "Rough House." | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/new-photographic-shows.html | New Photographic Shows. | True | K.G.S. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/fe-fontaine.html | F.E. FONTAINE. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/for-antiinjunction-bill-judiciary-committee-approves-meas-ure-and.html | FOR ANTI-INJUNCTION BILL; Judiciary Committee Approves Meas- ure and Moves for Prompt Passage. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/canada-steamship-lines.html | Canada Steamship Lines. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/hits-federal-rule-of-motor-trucks-wh-chandler-of-new-york-merchants.html | HITS FEDERAL RULE OF MOTOR TRUCKS; W.H. Chandler of New York Merchants' Body Questions Jur- isdiction of the I.C.C. FIRST DUTY TO RAILROADS He Tells Commission He Favors More Coordination Between Rail and Motor Transport. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/the-finnish-episode.html | THE FINNISH EPISODE. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/bitterness-likely-over-sais-charges-generals-assertion-that-rein.html | BITTERNESS LIKELY OVER SAI'S CHARGES; General's Assertion That Rein- forcements Were Withheld May Rouse Patriots. | True | Special Cable to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/dutch-open-plane-season-15passenger-machines-crowded-on-londonmalmo.html | DUTCH OPEN PLANE SEASON; 15-Passenger Machines Crowded on London-Malmo Service. | True | Wireless to THE NEW YORK TIMES. | C1B 145872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/a-sacrificing-surgeon.html | A Sacrificing Surgeon. | True | By Mordaunt Hall. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/broadway-corner-sold-to-us-rubber-owner-of-20story-building-at.html | BROADWAY CORNER SOLD TO U.S. RUBBER; Owner of 20-Story Building at Fifty-eighth Street Buys Fee to Land There. DEAL TO NORTH REPORTED Western Oll Syndicate Is Said to Be Negotiating for Purchase of Adjacent Blockfront. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/pennington-five-scores-turns-back-the-princeton-prep-team-by-4033.html | PENNINGTON FIVE SCORES.; Turns Back the Princeton Prep Team by 40-33. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/tokyo-denies-aiding-white-guard.html | Tokyo Denies Aiding White Guard. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/50-prints-of-year-to-be-seen.html | 50 Prints of Year to Be Seen. | True | By Edward Alden Jewell. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/expect-bank-to-cover-bolivias-1932-deficit-officials-end.html | EXPECT BANK TO COVER BOLIVIA'S 1932 DEFICIT; Officials End Negotiations on Financing -- Liberals May Aid in Forming Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/transit-men-silent-on-running-subway-hearing-on-contract-form-for.html | TRANSIT MEN SILENT ON RUNNING SUBWAY; Hearing on Contract Form for New City System Develops No Hint as to Bidders. LINES NOT REPRESENTED B.M.T. Sends Only an Unofficial Observer -- Lack of Interest Laid to Restrictive Terms. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/mother-meets-ordeal-with-calm-fortitude-mrs-lindbergh-with-nerves.html | MOTHER MEETS ORDEAL WITH CALM FORTITUDE; Mrs. Lindbergh, With Nerves Under Control, Chafes at Her Inaction as She Awaits News. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/oppose-export-of-arms-swiss-socialists-ask-their-country-to-forbid.html | OPPOSE EXPORT OF ARMS.; Swiss Socialists Ask Their Country to Forbid the Traffic. | True | wireless to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/editorials-stress-med-of-new-laws-urge-more-effective-weapons-to.html | EDITORIALS STRESS MED OF NEW LAWS; Urge More Effective Weapons to Meet Challenge of Kid-napping to Society. HOPE FOR RETURN OF CHILD Newspapers Declare Abductors Must Be Aware of Sure Punishment If Lindbergh's Son Is Harmed. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/john-burhans-dead-retired-new-york-hat-dealer-was-75-years-old.html | JOHN BURHANS DEAD.; Retired New York Hat Dealer Was 75 Years Old. | True | Special to THE NRW YORK TI.MKS. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/david-jayne-hill-dies-at-age-of-81-ambassador-under-roosevelt-to.html | DAVID JAYNE HILL DIES AT AGE OF 81; Ambassador Under Roosevelt to BerlinuAt Geneva and The Hague Earlier. EX-HEAD OF 2 UNIVERSITIES Elected by Bucknell When Only 29 uAuthor of Several Works on International Relations. | True | Epprial to THE Kft YORK TIMKS. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/braves.html | BRAVES. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/japanese-enter-chapei-station-site-of-bitter-fights-with-pomp.html | Japanese Enter Chapei Station, Site of Bitter Fights, With Pomp | True | Special Cable to THE NEW YORK TIMES. | C1B 145872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/fitzgerald-takes-office-as-a-judge-jw-davis-and-schwab-praise.html | FITZGERALD TAKES OFFICE AS A JUDGE; J.W. Davis and Schwab Praise Former Representative in Brooklyn Ceremony. JUSTICE ONLY AIM, HE SAYS New Jurist Acknowledges Tributes in Address After Receiving Gavel From Friends. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/costa-rica-likely-to-vote-april-3.html | Costa Rica Likely to Vote April 3. | True | Special Cable to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/mother-told-to-keep-up-hope-by-one-who-recovered-child.html | Mother Told to Keep Up Hope By One Who Recovered Child | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/golfer-81-wins-florida-play.html | Golfer, 81, Wins Florida Play . | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/ohio-boy-kidnapped-on-way-to-school-2-men-seize-lad-of-12-at-niles.html | OHIO BOY KIDNAPPED ON WAY TO SCHOOL; 2 Men Seize Lad of 12 at Niles and Vanish With Battling Captive in a Car. GIRL COUSIN UNMOLESTED Police Trace Abductors Into Pennsylvania -- Wait for Demands for Ransom. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/kroger-to-open-60-more-stores.html | Kroger to Open 60 More Stores. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/a-new-crime.html | A NEW CRIME. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/pinehurst-final-won-by-thomson-medalist-triumphs-over-morri-son-by.html | PINEHURST FINAL WON BY THOMSON; Medalist Triumphs Over Morri- son by 1 Up to Capture Annual Spring Golf Tourney. VICTOR IN FRONT AT TURN Scores 37 on First Nine, With Birdies on Two Holes, to Lead Rival by One Hole. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/11000000-pledged-in-drive-to-aid-idle-war-against-depression-group.html | $11,000,000 PLEDGED IN DRIVE TO AID IDLE; War Against Depression Group Reports Help of 500,000 Mem- bers of Legion Auxiliary. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/will-rogers-recalls-a-goldenhaired-baby-toddling-about-in-the.html | Will Rogers Recalls a Golden-Haired Baby Toddling About in the Lindbergh Nursery | True | WILL, ROGERS. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/cartoons-on-exhibition.html | Cartoons on Exhibition. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/princeton-repels-columbia-mermen-triumphs-57-to-14-in-home-pool-to.html | PRINCETON REPELS COLUMBIA MERMEN; Triumphs, 57 to 14, in Home Pool to Capture Sixth Suc- cessive Victory. NICHOLSON BREAKS RECORD Swims 220 Yards Free Style to Set Tiger Mark -- Callahan Scores Only Triumph for Lions. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/too-few-republicans-those-who-did-not-sign-petition-are-reminded-of.html | TOO FEW REPUBLICANS; Those Who Did Not Sign Petition Are Reminded of Party Pledge. | True | E. F. CAMPBELL. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/tigers.html | TIGERS. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/quotes-erlanger-letter.html | Quotes Erlanger Letter. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/cold-comfort.html | COLD COMFORT. | True | | C1B 145872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/wilson-indulges-in-busy-first-day-starts-training-with-robins-in.html | WILSON INDULGES IN BUSY FIRST DAY; Starts Training With Robins in Brisk Style, Climaxing His Program With Golf. CAME IS SCHEDULED TODAY Carey to Divide Squad Into Two Teams -- Pitchers in Shape to Begin the Tests. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/the-wideners-give-palm-beach-dinner-leaders-in-winter-colony-at-an.html | THE WIDENERS GIVE PALM BEACH DINNER; Leaders in Winter Colony at an Outstanding Social Event of the Season. PAUL D. MILLERS HONORED They Are Luncheon Guests of Mr. and Mrs. Barklie -- John Charles Thomases Entertained. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/bridges-destroyed-to-check-rush.html | Bridges Destroyed to Check Rush. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/company-enlarges-property-holdings-general-realty-and-utilities.html | COMPANY ENLARGES PROPERTY HOLDINGS; General Realty and Utilities Expects Good Results From Necessary Deals. NET INCOME IS $1,246,776 Stated Value of Common Stock Reduced From $5 to $1, and Assets Revalued in Year. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/shore-jeweler-ends-life-henry-bolte-of-atlantic-city-in-poor-health.html | SHORE JEWELER ENDS LIFE.; Henry Bolte of Atlantic City, In Poor Health, Shoots Himself. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/gen-butler-as-dry-seeks-senate-seat-exmarines-officer-will-oppose.html | GEN. BUTLER AS DRY SEEKS SENATE SEAT; Ex-Marines Officer Will Oppose Davis, Wet, in Pennsylvania Republican Primaries. GOV. PINCHOT BACKS HIM Candidate Promises His "Best Fight" and "Plenty of Campaigning." LIQUOR FOES HAIL NEWS Anti-Saloon League Head Recalls Work for Enforcement -- Vare Leaders Are Silent. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/exmackey-aide-sentenced-cm-keegan-is-accused-of-holding-2300-of.html | EX-MACKEY AIDE SENTENCED; C.M. Keegan Is Accused of Holding $2,300 of Apple Sales Fund for Idle. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/cubs.html | CUBS. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/columbia-students-to-produce-play-all-the-kings-horses-their-fourth.html | COLUMBIA STUDENTS TO PRODUCE PLAY; " All the King's Horses," Their Fourth Annual Show, to Run During Next Week. HARRY MAYER IS AUTHOR Earl Hall on University Campus to Be Scene of Morningside Heights Players' Performance. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/americans-protest-paris-import-curb-chamber-of-commerce-hears-heavy.html | AMERICANS PROTEST PARIS IMPORT CURB; Chamber of Commerce Hears Heavy Duty Will Be Levied on Tools and Asparagus. CONSULTATION SUGGESTED Manufacturers in United States Ignored in Parleys on Tariff, Importers Complain. | True | Wireless to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/impressive-field-in-lcaaaa-mile-race-eleven-of-38-entries-have-run.html | Impressive Field in I.C.A.A.A.A. Mile Race; Eleven of 38 Entries Have Run 4:20 or Better | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/copper-sold-heavily-for-shipment-abroad-transactions-in-day-nearly.html | COPPER SOLD HEAVILY FOR SHIPMENT ABROAD; Transactions in Day Nearly 3,000,000 Ponnds -- Parley to Be Resumed. | True | | C1B 145872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/exchange-rates-in-montreal.html | Exchange Rates In Montreal. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/live-stock-in-chicago-special-to-the-new-york-times.html | LIVE STOCK IN CHICAGO.; Special to THE NEW YORK TIMES. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/garfield-kin-seeks-post-grandson-of-late-president-is-a-harvard-cub.html | GARFIELD KIN SEEKS POST.; Grandson of Late President Is a Harvard Cub Crew Candidate. | True | Special to THE NEW TORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/dr-shelton-dies-a-chdrch-leader-organized-many-churches-in-state.html | DR. SHELTON DIES; A CHDRCH LEADER; Organized Many Churches in State for Congregational Denomination. SUPERINTENDENT 20 YEARS [ i Sought to Reduce Competition in Rural Districts Where Popula- tion Was Diminishing. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/white-sox.html | WHITE SOX. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/hints-at-subpoenas-for-drama-critics-sirovich-says-he-will-go.html | HINTS AT SUBPOENAS FOR DRAMA CRITICS; Sirovich Says He Will Go Before Congress if They Refuse to Appear Before Him. GETS ERLANGER'S APPROVAL New York Theatre Owner Wants Managers to Withdraw Adver- tising and Bar Reviewers. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/pick-hoover-delegation-california-leaders-choose-47-to-run-at-the.html | PICK HOOVER DELEGATION.; California Leaders Choose 47 to Run at the Primaries. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/goslin-vanquishes-appleby-300282-coast-star-upsets-defending.html | GOSLIN VANQUISHES APPLEBY, 300-282; Coast Star Upsets Defending Amateur 18.2 Cue Champion in French Lick Tourney. PLAY LASTS 30 INNINGS Loser Drops to Tie for 3d Place -- Galey and Schaap Are Others to Take Matches. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/house-wets-unite-on-bill-to-legalize-beer-3centapint-tax-to-net.html | House Wets Unite on Bill to Legalize Beer; 3-Cent-a-Pint Tax to Net Half Billion Urged | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/respighi-to-lead-in-own-works-here-italian-composer-will-arrive-on.html | RESPIGHI TO LEAD IN OWN WORKS HERE; Italian Composer Will Arrive on Saturday -- Triptych to Have Its World Premiere. TO GUIDE PHILHARMONIC Benefit for Orchestra's Pension Fund on Week's Schedule Arranged for the Visitor. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/two-germans-die-in-nazired-clash-shot-near-koenigsberg-as-the.html | TWO GERMANS DIE IN NAZI- RED CLASH; Shot Near Koenigsberg as the Police Intervene - - Fights in Essen and the Saar. NAZIS APPEAL FOR VOTES Headquarters Hails Hitler as the Reich's Savior -- Calls Socialists "Traitorous Knaves." | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/pennsylvania-leaders-confer.html | Pennsylvania Leaders Confer. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/reds.html | REDS. | True | | C1B 145872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/urgs-tolerance-in-reporting-news-ivy-lee-tells-foreign-correspon.html | URGES TOLERANCE IN REPORTING NEWS; Ivy Lee Tells Foreign Correspon- dents Not to Take the United States Too Seriously. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/havana-net-play-will-start-today-allison-lott-hall-and-sutter-in-us.html | HAVANA NET PLAY WILL START TODAY; Allison, Lott, Hall and Sutter in U.S. Contingent Which Will See Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/prince-bibesco-plans-flight-over-sahara-shorter-route-to-madagascar.html | PRINCE BIBESCO PLANS FLIGHT OVER SAHARA; Shorter Route to Madagascar Is Sought -- Coste or Codas May Be Pilot. | True | Wireless to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/edwin-emmet-bach.html | EDWIN EMMET BACH. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/writer-foresees-a-greater-america-wallace-thompson-in-new-book.html | WRITER FORESEES A 'GREATER AMERICA'; Wallace Thompson in New Book Predicts for Hemisphere a Fusion of Developments. WISE NEW ERA IS DETAILED United States Government Gets Credit for Altruistic Aid to South Americans. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/only-eight-football-games-booked-by-navy-indicating-possible.html | Only Eight Football Games Booked by Navy, Indicating Possible Contest With the Army | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/mrs-lester-s-carroll.html | MRS. LESTER S. CARROLL. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/1930-property-taxes-fell-in-schenectady-decline-of-55-in-year-left.html | 1930 PROPERTY TAXES FELL IN SCHENECTADY; Decline of 5.5% in Year Left Collections Still 145,6% Above 1917. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/sleepless-father-persists-in-search-lindbergh-races-off-with-state.html | SLEEPLESS FATHER PERSISTS IN SEARCH; Lindbergh Races Off With State Troopers to Follow Every New Clue. SLEEPLESS FATHER PERSISTS IN SEARCH | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/cadet-cepeda-sets-mark-climbs-20foot-rope-in-0044-as-army-gymnasts.html | CADET CEPEDA SETS MARK.; Climbs 20-Foot Rope In 0:04.4 as Army Gymnasts Beat N.Y.U., 48-6. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/coast-guard-cutters-on-watch.html | Coast Guard Cutters on Watch. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/monarchists-drop-cause-of-alfonso-leaders-denounce-his-appeal-to.html | MONARCHISTS DROP CAUSE OF ALFONSO; Leaders Denounce His Appeal to Return to Throne as Untimely and "Flippant." WILL ASK HIS "ABDICATION" Juan de la Clerva Says That Sur- render of Rights to His Third Son Will Be Demanded. | True | Special Cable to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/13505550-is-lent-to-four-railroads-southern-gets-7500000-from.html | $13,505,550 IS LENT TO FOUR RAILROADS; Southern Gets $7,500,000 From Reconstruction Corporation to Pay Its Obligations. $3,629,000 TO C. & E.I. Western Pacific Line Receives $2,102,000 -- $274,550 to Ala- bama, Tennessee & Northern. OTHERS APPLY FOR LOANS Cairo, Truman & Southern and Appalachicola Put Requests Before the I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 145872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/frederick-arthur-bagg-engineer-who-made-survey-for-new-york-barge.html | FREDERICK ARTHUR BAGG.; Engineer Who Made Survey for New York Barge Canal Dies. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/neutron-aids-theory-life-is-electrical-dr-rh-cheney-says-coordina.html | NEUTRON AIDS THEORY LIFE IS ELECTRICAL; Dr. R.H. Cheney Says Coordina- tion, Not Complexity, Is What Distinguishes Living Matter. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/warners-deny-insolvency-picture-corporation-tells-court-it-has.html | WARNERS DENY INSOLVENCY; Picture Corporation Tells Court It Has $3,500,000 in the Bank. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/tax-bill-hits-snag-committee-splits-on-sales-levy-rate-some-members.html | TAX BILL HITS SNAG; COMMITTEE SPLITS ON SALES LEVY RATE; Some Members of Ways and Means Body Oppose Pro- posal for 2 1/4 Cents. YIELD AT 2 ONLY $517,000,000 Members Fail to Agree on In- clusion of Special Excise Items in Sales Impost. HAD EXPECTED LAST DRAFT Crisp, However, Still Hopes to Get Program Before the House This Week. TAX BILL HITS SNAG IN SALES LEVY RATE | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/west-orange-bois-in-jersey-tourney-loses-to-east-rutherford-five-34.html | WEST ORANGE BOIS IN JERSEY TOURNEY; Loses to East Rutherford Five, 34 to 25, in Class A High School Division. RUTHERFORD BEATS KEARNY Overpowers Opponent by 49-to-17 Count -- Linden Turns Back Irvington, 41-40. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/radios-facilities-seek-kidnappers-new-jersey-state-police-head.html | RADIO'S FACILITIES SEEK KIDNAPPERS; New Jersey State Police Head Broadcasts Appeal to All Law-Abiding Citizens. MANY BULLETINS ISSUED Prayers for Baby's Return Also Put on the Air - - Ex-Senator France Links Case to Prohibition. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/municipal-finances-sound-survey-of-180-cities-shows.html | Municipal Finances Sound, Survey of 180 Cities Shows | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/tokyo-press-felicitates-state.html | Tokyo Press Felicitates State. | True | Special Cable to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/mount-taurus.html | Mount Taurus. | True | L. O. ROTHSCHILD. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/france-is-concerned.html | France Is Concerned. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/wheat-bill-advanced-second-reading-is-voted-for-british-pricefixing.html | WHEAT BILL ADVANCED.; Second Reading Is Voted for British Price-Fixing treasure. | True | Special Cable to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/benefit-show-given-in-oriental-setting-japanese-gardens-and.html | BENEFIT SHOW GIVEN IN ORIENTAL SETTING; Japanese Gardens and Original Murals Featured at 'Evenings Abroad' Entertainment. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/british-to-build-polar-research-centre-soon-gift-by-harkness-will.html | British to Build Polar Research Centre Soon; Gift by Harkness Will Aid Scott Memorial | True | Wireless to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/andre-chevrillon-garden-clubs-guest-reception-held-for-him-at-the.html | ANDRE CHEVRILLON GARDEN CLUB'S GUEST; Reception Held for Him at the Old Bartow Mansion in Pel- ham Bay Park. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/money-wednesday-march-2-1932.html | MONEY Wednesday, March 2, 1932. | True | | C1B 145872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/refugees-in-panic-rush-to-settlement-thousands-flee-advancing-jap.html | REFUGEES IN PANIC RUSH TO SETTLEMENT; Thousands Flee Advancing Jap- anese and Fires Set by the Chinese in Chapei Retreat. HUNDREDS ARE WOUNDED Mayor Wu Charges Japanese With Raking Civilians With Machine Gun Fire. OUR MARINES QUELL "RIOT" Frenzied Crowds Storm Gates of Their Sector -- Bridges Destroyed to Check Wild Influx. | True | By Hallett Abend.special Cable To the New York Times. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/seabury-takes-up-aid-fund-coercion-linville-called-to-amplify.html | SEABURY TAKES UP AID FUND 'COERCION'; Linville Called to Amplify Charge that Teachers Are Forced to Make Contributions. PURCHASES ARE SCANNED Shoe Contracts Are Under Fire -- City Affairs Group Plans More Removal Actions. RULING ON HASTINGS DUE Decision on Final Appeal of State Senator and Doyle Is Expected Today in Albany. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/cardinals.html | CARDINALS. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/penn-five-repels-rutger5-28-to-23-braces-in-closing-minutes-to.html | PENN FIVE REPELS RUTGER5, 28 TO 23; Braces in Closing Minutes to Check Visitors' Rally on the Palestra Court. LEADS AT HALF TIME, 14-10 Klempner Heads Attack for Victors With Seven Points -- Davey Gets Eight for the Opposition. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/cambridge-names-crew-for-regatta-personnel-of-eight-which-will-face.html | CAMBRIDGE NAMES CREW FOR REGATTA; Personnel of Eight Which Will Face Oxford in Historic Race Announced. SHOWS SPEED IN WORKOUT Breaks Through Ice to Put Shell Into Water, Then Covers the Henley Distance In 6:53. | True | By the Canadian Press. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/wilton-to-coach-at-miami.html | Wilton to Coach at Miami. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/league-acts-today-on-japanese-issue-geneva-assembly-will-take-up.html | LEAGUE ACTS TODAY ON JAPANESE ISSUE; Geneva Assembly Will Take Up Shanghai Fight, Manchuria and Forced Treaties. BELGIAN TO BE PRESIDENT Japan Says She Will Be Ready With Counter-Proposals for a Truce With China. FAR EAST CONFLICT UP IN GENEVA TODAY | True | By Clarence K. Streit.special Cable To the New York Times.by Clarence K. Streit. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/assembly-wets-put-through-two-bills-defeat-the-plan-of-leaders-to.html | ASSEMBLY WETS PUT THROUGH TWO BILLS; Defeat the Plan of Leaders to Keep All Prohibition Measures Buried in Committee. DRYS VICTORS IN SENATE Measures Adopted Ask Congress to Legalize 4 Per Cent Beer and Aid Home Rule Move. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/state-leaders-join-in-downing-tribute-roosevelt-curry-mccooey-and.html | STATE LEADERS JOIN IN DOWNING TRIBUTE; Roosevelt, Curry, McCooey and Other Dignitaries of Parties Among the Senate Throng. WALKER DELIVERS EULOGY Declares Democratic Senator Knew No "Middle Aisle" After the Gavel Fell. | True | Special to THE NEW YORK TIMES. | C1B 145872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/leviathan-slated-for-german-trade-will-return-to-old-route-and-port.html | LEVIATHAN SLATED FOR GERMAN TRADE; Will Return to Old Route and Ports After 15 Years, Her Owners Announce Here. BREMEN PLANS WELCOME Giant Liner Now Being Prepared for Summer Season -- Hamburg May Be Port of Call. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/297-a-share-for-utility-american-water-works-earned-net-of-6399166.html | $2.97 A SHARE FOR UTILITY.; American Water Works Earned Net of $6,399,166 in 1931. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/pu-will-be-dictator.html | Pu Will Be "Dictator." | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/nonpayments-may-force-tax-riser.html | Non-Payments May Force Tax Riser | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/batty-leads-home-skrip-by-a-length-ties-tropical-park-track-mark-by.html | BATTY LEADS HOME SKRIP BY A LENGTH; Ties Tropical Park Track Mark by Negotiating Mile and a Sixteenth In 1:45 2-5. ENSOR RIDES TO VICTORY Wins With Medicine Bow In Second Race as He Opene Comeback Campaign In U.8. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/chinese-retreat-orderly-washington-hears-they-withdrew-because-of.html | CHINESE RETREAT ORDERLY; Washington Hears They Withdrew Because of Exposed Flank. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/borotra-sees-us-as-chief-threat-to-france-in-1932-davis-cup-play.html | Borotra Sees U.S. as Chief Threat To France in 1932 Davis Cup Play; Basque Star, on Arrival With Boussus and Gentien, Believes Chances Are in Favor of Americans Succeeding English at Challengers -- Fears France Will Lose Trophy. | True | By Allison Danzig. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/berkeleyirving-23-irving-22.html | Berkeley-Irving, 23; Irving, 22. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/baby-is-safe-says-card-from-newark-postman-intercepts-note-to.html | BABY IS SAFE,' SAYS CARD FROM NEWARK; Postman Intercepts Note to 'Linberg' Telling Him to 'Await Instructions.' MANY OTHER CLUES FAIL Woman Is Said to Have Bought Ether Before Abduction -- Car Licenses Are Traced. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/roosevelt-moves-for-talk-on-relief-he-invites-legislative-leaders.html | ROOSEVELT MOVES FOR TALK ON RELIEF; He Invites Legislative Leaders to Confer Again Today in Regard to Measures. FOR 'ANY EQUITABLE' PLAN Civic Bodies and Frances Perkins Back Unemployment Insurance Bill at Hearing. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/holland-to-curb-farm-imports.html | Holland to Curb Farm Imports | True | Wireless to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/pupils-add-3-profit-to-high-school-funds-realize-on-804470.html | PUPILS ADD 3% PROFIT TO HIGH SCHOOL FUNDS; Realize on $804,470 Investment in Lunch Room Operation and Sports Activities. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/seek-adriatic-accord-yugoslavs-leave-for-rome-to-get-tariff.html | SEEK ADRIATIC ACCORD.; Yugoslavs Leave for Rome to Get Tariff Concessions. | True | Wireless to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/limiting-law-practice.html | Limiting Law Practice. | True | ARTHUR M. KAPLAN. | C1B 145872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/walter-elewis-dies-berkshire-writer-recently-came-to-relief-of.html | WALTER E.LEWIS DIES; BERKSHIRE WRITER; Recently Came to Relief of Lenox With $20,000 Loan After Banks Refused Aid. | True | Special to THB N1/2w 7&RK TIMKS. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/grahampaige-sales-up-increases-also-are-reported-by-hupp-and.html | GRAHAM-PAIGE SALES UP.; Increases Also Are Reported by Hupp and Studebaker. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/phillies.html | PHILLIES. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/frederick-w-segur.html | FREDERICK W. SEGUR. | True | Special to TH* Niw XOHK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/merit-makes-deb-at-in-aida.html | Merit Makes Deb at in 'Aida.' | True | H. T. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/advance-in-wheat-ends-5day-decline-pressure-relaxes-and-buying.html | ADVANCE IN WHEAT ENDS 5-DAY DECLINE; Pressure Relaxes and Buying Follows the Strength in Stocks and in Liverpool. CLOSE ATTOP, 1 1/4 TO 1 3/8 c UP Corn Gains 1/4 to 1/2 c in Narrow Range -- Foreign Demand Aids Rye's Rise -- Oats Point Higher. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/havana-bomb-injures-two-believed-trap-for-police-it-goes-off-as.html | HAVANA BOMB INJURES TWO; Believed Trap for Police, It Goes Off as Door to House Is Opened. | True | Special Cable to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/to-rule-on-stock-taxing-revenue-bureau-will-clarify-de-ductibility.html | TO RULE ON STOCK TAXING.; Revenue Bureau Will Clarify De-ductibility of Worthless Shares. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/asks-for-freedom-in-choice-of-doctor-dr-morris-rosenthal-regrets.html | ASKS FOR FREEDOM IN CHOICE OF DOCTOR; Dr. Morris Rosenthal Regrets Governor's Committee on Com- pensation Cases Opposed It. SAYS PLAN WORKS WELL But H.S. Cullman Replies That It Does Not Protect Patient and Wants Professional Decision. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/attack-on-democrats-renewed-by-jahncke-assistant-naval-secretary.html | ATTACK ON DEMOCRATS RENEWED BY JAHNCKE; Assistant Naval Secretary Says Hoover Critics Unable to Offer Better Relief Plans. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/tilden-five-gains-brooklyn-honors-clinches-title-in-section-2-of.html | TILDEN FIVE GAINS BROOKLYN HONORS; Clinches Title in Section 2 of P.S.A.L. Race, Defeating Manual Training, 29-16. MT. ST. MICHAEL'S VICTOR Sets Back Pelham Memorial by 30-13 -- Berkeley-Irving Rallies to Beat Irving, 23-22. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/joseph-r-alwood.html | JOSEPH R. ALWOOD. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/delegates-uninstructed-democrats-in-the-37th-district-name-two.html | DELEGATES UNINSTRUCTED.; Democrats in the 37th District Name Two Principals and Alternates. | True | Special to THE NEW YORK TIMES. | C1B 145872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/life-for-kidnapper-judge-scores-him-fourth-offender-deserves-the.html | LIFE FOR KIDNAPPER; JUDGE SCORES HIM; Fourth Offender Deserves the "Full Rigors of Law," Says Nott, Imposing Penalty. FOURTH SUSPECT IS CAUGHT Two Others of Gang of Five, Who Held Butcher for $50,000, Face Terms, One a Life Sentence. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/flood-menaces-bolivian-city.html | Flood Menaces Bolivian City. | True | Wireless to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/to-run-new-haven-times-jb-tuttle-is-named-receiver-to-conserve.html | TO RUN NEW HAVEN TIMES; J.B. Tuttle Is Named Receiver to Conserve Paper's Assets. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/-miss-gracejflachado-prominent-resident-of-salem-mass-dies-at-age.html | ! MISS GRACEjflACHADO.; Prominent Resident of Salem, Mass.,' Dies at Age of 77. ' | True | Bpeulal to THE NKW YORK TIMKS. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/anxiety-throughout-england.html | Anxiety Throughout England. | True | Special Cable to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/britain-opposes-us-in-manchuria-view-london-indicates-it-will-not.html | BRITAIN OPPOSES US IN MANCHURIA VIEW; London Indicates It Will Not Follow if We Refuse to Recognize New State. PANAMA PRECEDENT SEEN Japan's Course at Shanghai Is Regretted, but Seizure of Land Is Not Expected. TWO-FOLD POLICY LIKELY British, It Is Believed, Will Take Lead In "Scolding" Japan to Bar More Drastic Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/the-laws-delays-some-responsibility-for-lack-of-reform-is-placed-on.html | THE LAWS DELAYS; Some Responsibility for Lack of Reform is Placed on Laymen. | True | HYACINTHE RINGROSE. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/lawrenceville-44-princeton-high-12.html | Lawrenceville, 44; Princeton High, 12. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/10000000-sought-by-new-york-steam-corporation-applies-to-public.html | $10,000,000 SOUGHT BY NEW YORK STEAM; Corporation Applies to Public Service Board for Authority to Issue Bonds. PROCEEDS FOR REFUNDING First-Mortgage 5 1/2s to Be Priced at Not Less Than 95 Per Cent of Face Value. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/find-three-brazil-plane-victims.html | Find Three Brazil Plane Victims. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/diet-needed-by-lindbergh-baby-listed-by-mother-for-captors.html | Diet Needed by Lindbergh Baby Listed by Mother for Captors | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/ccny-swimmers-defeat-manhattan-finish-first-in-four-out-of-six.html | C.C.N.Y. SWIMMERS DEFEAT MANHATTAN; Finish First in Four Out of Six Events to Annex Dual Meet by 31-19 Score. KRAMER SETS POOL RECORD Creates Jasper Mark of 1:58.2 In 150-Yard Backstroke -- Freshman Arts Wins Intramural Title. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/senators.html | SENATORS. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/ryerson-is-upset-by-hyde-3-and-2-butler-another-favorite-in-palm.html | RYERSON IS UPSET BY HYDE, 3 AND 2; Butler, Another Favorite in Palm Beach Title Golf, Loses to Wagstaff, 6 and 5. GOODWIN BEATS FORSMAN Scores Close Victory Over New Yorker, 1 Up -- Hakes Downs Hannon, 5 and 3. | True | Special to THE NEW YORK TIMES. | C1B 145872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/mrs-yolck-weds-count-lichnowsky-married-to-son-of-late-german.html | MRS. YOLCK WEDS COUNT LICHNOWSKY; Married to Son of Late German Ambassador to England at London Register Office. IT IS HER THIRD MARRIAGE Bride Was the Former MHdred L. Withstanley of BrooklynuPromi-nent Persons at Reception. | True | Wireless to THE NEW TOEK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/chase-bank-back-to-old-dividend-annual-basis-cut-to-3-from-4.html | CHASE BANK BACK TO OLD DIVIDEND; Annual Basis Cut to $3 From $4, Restoring the Rate Paid Prior to July 1, Last. RETURN OF 15% ON STOCK Guaranty Trust Declares Regular Quarterly Disbursement of $5 a Share. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/troops-sent-to-end-manchurian-rising-japanese-may-march-beyond.html | TROOPS SENT TO END MANCHURIAN RISING; Japanese May March Beyond Hailin, Limit Set by Soviet on Use of Railway. 100 CHINESE DEAD IN CLASH Force of 700 Irregular Routed In Clash In Southern District -- Aid Pu Yl Will Be Dictator. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/kirkwood-using-only-a-putter-scores-an-83-at-belleair-carding-six.html | Kirkwood, Using Only a Putter, Scores an 83 At Belleair, Carding Six Pars and a Birdie | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/funds-arrive-here-for-foreign-bonds-486000-redemption-by-colom-bia.html | FUNDS ARRIVE HERE FOR FOREIGN BONDS; $486,000 Redemption by Colom- bia Arranged Before the Emergency Legislation. TWO ARGENTINE BIDS ASKED Spokane Utility Also Invites Tenders for Part of Issue to Be Retired. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/mrs-charles-a-moritz.html | MRS. CHARLES A. MORITZ. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/winward-prescott-teacher-of-english-12t-technology-institute-dies.html | WINWARD PRESCOTT.; Teacher of English 1/2t Technology . Institute Dies in Brookline, Mass, | True | Special to THK NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/curb-leaders-rise-in-heavier-trading-utilities-and-industrials.html | CURB LEADERS RISE IN HEAVIER TRADING; Utilities and Industrials Marked by Moderate Advances in Prices. DOMESTIC BONDS ACTIVE More Upturns Than Declines Are Recorded -- Foreign Loans Finish With Irregular Changes. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/the-forsbrey-case.html | The Forsbrey Case. | True | S. HAROLD SARGENT. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/250-city-employes-facing-suspension-drastic-cut-is-likely-today-in.html | 250 CITY EMPLOYES FACING SUSPENSION; Drastic Cut Is Likely Today in Architects and Engineers of Board of Education. RYAN OPPOSES REDUCTION Workers' Group Fights Plan Charging Bureau Would Be Permanently Disrupted. WORK SHARPLY CURTAILED New Economies Demanded by Board of Estimate After Building Contracts Are Held Up. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/suggest-2-14-cent-rate.html | Suggest 2 1/4 Cent Rate. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/abstain-triumphs-in-stretch-battle-tams-filly-gains-lead-in-final.html | ABSTAIN TRIUMPHS IN STRETCH BATTLE; Tam's Filly Gains Lead in Final Strides to Defeat Sunny Bob at Havana. | True | | C1B 145872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/forsbrey-guilty-to-get-life-term-slayer-whom-roosevelt-freed-in.html | FORSBREY GUILTY; TO GET LIFE TERM; Slayer Whom Roosevelt Freed in July Is Convicted of Hold- Up, His Fourth Felony. NOTT SCORES PAROLE BODY Judge Say Convict Never Should Have Been Released -- Points to Laxity in Supervision. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/mrs-ch-mackay-to-sing-in-concert-former-anna-case-will-appear-on.html | MRS. C.H. MACKAY TO SING IN CONCERT; Former Anna Case Will Appear on Final Philharmonic Pro- gram for Children. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/usher-b-howell-president-of-riverhead-l-i-bank-dead-at-age-of-73.html | USHER B. HOWELL; President of Riverhead (L. I.) Bank Dead at Age of 73. | True | SpeclHl to THE Kisvr VORK TIMES | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/mrs-mclean-is-upheld-washington-court-backs-stay-to-publishers.html | MRS. McLEAN IS UPHELD.; Washington Court Backs Stay to Publisher's Divorce Suit. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/lehigh-team-elects-hoyt-swimmers-name-sprinter-captain-to-succeed.html | LEHIGH TEAM ELECTS HOYT.; Swimmers Name Sprinter Captain to Succeed Enscoe. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/backs-housing-plan-for-chrystie-area-east-side-chamber-gives-its.html | BACKS HOUSING PLAN FOR CHRYSTIE AREA; East Side Chamber Gives Its Approval to Project for 24 Model Buildings. $6,000,000 FINANCING SEEN " Foundation" Said to Be interested in Providing Cheap Apartments for 8,000 to 10,000 Persons. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/jhwhitneys-tkomond-ii-71-wins-steeplechase-in-england.html | J.H.Whitney's Tkomond II, 7-1, Wins Steeplechase in England | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/noted-pilots-take-to-air-in-search-quiet-birdmen-fly-over-the.html | NOTED PILOTS TAKE TO AIR IN SEARCH; ' Quiet Birdmen' Fly Over the Hopewell Region Hunting for Clues to Kidnapping. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/henry-s-mcclory.html | HENRY S. McCLORY. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/i-n-jompkins-white-plains-lawyer-and-state-official-dies-after-long.html | I. N. JOMPKINS.; White Plains Lawyer and State Official Dies After Long Illness. I | True | Special lo TUP: NE1/2- YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/refuses-loan-to-ecuador-central-bank-wont-grant-1200-000-red-revolt.html | REFUSES LOAN TO ECUADOR,; Central Bank Won't Grant $1,200,-000 -- Red Revolt Feared. | True | Special Cable to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/held-for-1930-theft-here-harry-payne-is-seized-in-montreal-in-stock.html | HELD FOR 1930 THEFT HERE; Harry Payne Is Seized in Montreal in Stock Disappearance. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/harvard-cubs-top-andover-quintet-triumph-2922-in-lasthalf-rally.html | HARVARD CUBS TOP ANDOVER QUINTET; Triumph, 29-22, in Last-Half Rally , Boys Leading Scoring With 15 Points. LAWRENCEVILLE IS VICTOR Prevails by 44-12 Over Princeton High -- Hun School Outscores Blair Team by 24-19. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/35th-body-found-after-mine-blast.html | 35th Body Found After Mine Blast. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/belgium-is-split-into-3-areas-to-settle-bilingual-problem.html | Belgium Is Split Into 3 Areas To Settle Bilingual Problem | True | Wireless to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/perry-gains-title-in-bermuda-tennis-defeats-lee-46-61-62-64-in.html | PERRY GAINS TITLE IN BERMUDA TENNIS; Defeats Lee, 4-6, 6-1, 6-2, 6-4, in All-English Singles Final at Hamilton. HUGHES IS DOUBLES VICTOR Pairs With Mrs. Whittingstall to Vanquish Perry and Miss Nut- hall -- Team Match Unfinished. | True | | C1B 145872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/chile-may-aid-beet-sugar-industry.html | Chile May Aid Beet Sugar Industry. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/plan-vatican-mortuary-officials-move-to-care-for-dead-after.html | PLAN VATICAN MORTUARY.; Officials Move to Care for Dead After Inadequacies Are Revealed. | True | Wireless to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/david-jayne-hill.html | DAVID JAYNE HILL. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/palmer-advances-in-squash-racquets-conquers-burnnell-in-straight.html | PALMER ADVANCES IN SQUASH RACQUETS; Conquers Burnnell in Straight Games to Gain Semi-Final in Class B Play. SCOTT AND LENESS SCORE Beat Major and Powell, Respective- ly, in Hard-Fought Matches -- MacLeod Defeats Hoffman. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/meyer-named-pilot-of-springfield-club-veteran-catcher-and-friend-of.html | MEYER NAMED PILOT OF SPRINGFIELD CLUB; Veteran Catcher and Friend of McCarthy Made Manager of Yankee-Owned Team. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/kidnapping-wave-sweeps-the-nation-lindbergh-crime-is-climax-of.html | KIDNAPPING WAVE SWEEPS THE NATION; Lindbergh Crime Is Climax of Development of Abductions Into a Major Racket. RINGS CENTRE IN MIDWEST Leading Citizens in the Chicago Area Are Compelled to Band for Self-Protection. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/rev-thomas-h-clough.html | REV. THOMAS H. CLOUGH. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/cue-match-to-newman-5000point-handicap-helps-him-best-lindrum-17815.html | CUE MATCH TO NEWMAN.; 5,000-Point Handicap Helps Him Best Lindrum, 17,815 to 17,354. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/jersey-boy-14-rescues-3-trapped-by-flames-aids-mother-and-brothers.html | JERSEY BOY, 14, RESCUES 3 TRAPPED BY FLAMES; Aids Mother and Brothers Down Ladder as Home Burns -- Fire Sweeps Keansburg Resort. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/cruise-lines-make-west-indies-change-twelve-asked-shipping-board-to.html | CRUISE LINES MAKE WEST INDIES CHANGE; Twelve Asked Shipping Board to End the Absorbing of Pas- senger Fares to Ports. FLORIDA RATES APPROVED Luckenbach Enters 2 Agreements on Cargo From Pacific Coast to Caribbean Ports. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/freak-shot-costly-to-golfer-in-bermuda-thompson-ahead-at-17th-hits.html | FREAK SHOT COSTLY TO GOLFER IN BERMUDA; Thompson, Ahead at 17th, Hits Ball to Hotel Roof, Then Loses to Spurling on 19th. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/methodist-ministers-pray-for-lindbergh-babys-return.html | Methodist Ministers Pray For Lindbergh Baby's Return | True | Special to THE NEW YOKE TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/japanese-push-westward.html | Japanese Push Westward. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/upstate-phone-work-reduced.html | Up-State Phone Work Reduced. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/1931-net-of-utility-is-near-1930-total-electric-power-and-light.html | 1931 NET OF UTILITY IS NEAR 1930 TOTAL; Electric Power and Light Reports $9,886,057 Income, Equal to $1.21 a Share. | True | | C1B 145872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/reserve-bank-finds-gains-for-month-bank-closings-cut-onethird.html | RESERVE BANK FINDS GAINS FOR MONTH; Bank Closings Cut One-third, Review Reports, and Hoard- ing Appears Checked. NEW MEASURES EFFECTIVE Reconstruction Finance Corporation and Glass-Steagall Bill Held to Have Aided Situation. RESERVE BANK FINDS GAINS FOR MONTH | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/aau-title-hockey-assigned-to-garden-and-atlantic-city.html | A.A.U. Title Hockey Assigned To Garden and Atlantic City | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/indians.html | INDIANS. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/browns.html | BROWNS. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/jorga-sees-pilsudski-rumanian-premier-discusses-with-him-proposed.html | JORGA SEES PILSUDSKI.; Rumanian Premier Discusses With Him Proposed Russian Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/wagner-proposes-railway-pensions-he-offers-a-bill-setting-up-a.html | WAGNER PROPOSES RAILWAY PENSIONS; He Offers a Bill, Setting Up a Federal Board to Administer Insurance Plan. NO COST TO GOVERNMENT Senator Says the Measure Has Ap-proval of Railway Labor Executives' Association and the Roads. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/boston-sextet-wins-in-munich.html | Boston Sextet Wins in Munich. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/yankee-recruits-star-in-practice-saltzgaver-and-crosetti-show-skill.html | YANKEE RECRUITS STAR IN PRACTICE; Saltzgaver and Crosetti Show Skill Around Second Base in Their Initial Workout. McCARTHY AIDS IN DRILL Stands Behind the Rookies and Coaches Each -- Pitching Staff Again Has Busy Day. | True | By William E. Brandt.special To the New York Times. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/constance-morrow-guarded-at-college-officials-at-smith-recall-plot.html | CONSTANCE MORROW GUARDED AT COLLEGE; Officials at Smith Recall Plot to Abduct Mrs. Lindbergh's Sis- ter Three Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/description-of-lindbergh-baby-face-resembles-his-mothers.html | Description of Lindbergh Baby; Face Resembles His Mother's | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/elmer-b-silver-dies-at-64-years-senior-deacon-of-grand-lodge-of.html | ELMER B. SILVER DIES AT 64 YEARS; Senior Deacon of Grand Lodge of Masons of New York State Was Formerly Its Librarian. | True | Special to THK Ntw YORK TIME*. j | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/terry-still-absent-from-giants-camp-memphis-ace-two-days-over-due.html | TERRY STILL ABSENT FROM GIANTS' CAMP; Memphis Ace Two Days Over- due at Los Angeles -- Squad Puts in Busy Sessions. SIX-INNING GAME PLAYED Pitchers Redouble Workouts, With Opening Contest With Cubs Set for Saturday. | True | By John Drebinger.special To the New York Times. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/states-rush-action-on-kidnapping-laws-but-death-penalty-proposal-in.html | STATES RUSH ACTION ON KIDNAPPING LAWS; But Death Penalty Proposal in Jersey Is Held Up at Request of Col. Lindbergh. WISDOM OF STEP DEBATED Fear of Violence by Abductors Is Weighed -- Bill Ready at Albany -- Federal Legislation Pressed. | True | | C1B 145872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/pressmen-accept-cuts-to-aid-idle-book-and-job-workers-agree-to-4day.html | PRESSMEN ACCEPT CUTS TO AID IDLE; Book and Job Workers Agree to 4-Day Week of 8 Hours and 7 Per Cent Pay Reduction. TERMS ARE FOR 3 MONTHS Existing Contracts Are Modified -- No Further Concessions Likely Until Other Unions Act. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/mrs-cutter-not-informed-news-of-kidnapping-kept-from-babys.html | MRS. CUTTER NOT INFORMED; News of Kidnapping Kept From Baby's Great-Grandmother. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/debussys-opera-on-next-thursday-pelleas-et-melisande-to-have-its.html | DEBUSSY'S OPERA ON NEXT THURSDAY; " Pelleas et Melisande" to Have Its First Hearing of Season in the 19th Week. THOMAS'S 'MIGNON' MONDAY Mme. Schumann-Heink Will Reap- pear as Erda in "Siegfried" in Wagner Cycle Friday. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/skeletons-on-exhibition-structure-of-carnivorous-mammals-shown-in.html | SKELETONS ON EXHIBITION; Structure of Carnivorous Mammals Shown in Chicago. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/britain-ends-curbs-on-exchange-buying-action-hailed-as-sign-worst.html | BRITAIN ENDS CURBS ON EXCHANGE BUYING; Action Hailed as Sign Worst of the Crisis Is Over -- Ban on Foreign Loans Remains. NEW CONFIDENCE INDICATED Chamberlain Confirms Plan to Repay $150,000,000 Here -- Says There Is No Loss. PEGGING OF POUND DENIED Stocks Rally Broadly Here on the News, but Sterling Rises Only a Quarter of a Cent. | True | Special Cable to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/prices-fluctuate-in-paris.html | Prices Fluctuate in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/washington-feels-belief.html | Washington Feels Belief. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/british-stores-give-premium-for-gold-sovereign-buys-goods-worth-32.html | BRITISH STORES GIVE PREMIUM FOR GOLD; Sovereign Buys Goods Worth 32 Shillings -- Sunken Egypt's Metal Has Risen u380,000. | True | Wireless to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/reserve-fund-needed-unemployment-insurance-cannot-well-be-provided.html | RESERVE FUND NEEDED.; Unemployment Insurance Cannot Well Be Provided Without One. | True | ACTUARY. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/henry-a-henderson-editor-dead-at-60-served-the-associated-press.html | HENRY A. HENDERSON, EDITOR, DEAD AT 60; Served The Associated Press Nearly Half Century -- Com- modity Markets Authority. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/japanese-commander-deplores-great-sacrifices-on-both-sides.html | Japanese Commander Deplores Great Sacrifices on Both Sides | True | Special Cable to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/rate-is-increased-in-pig-iron-output-daily-average-in-february-put.html | RATE IS INCREASED IN PIG IRON OUTPUT; Daily Average in February Put Above That of January and December. 65 FURNACES IN BLAST Gain of Four Reported for Month -- Production Is About 45% Under a Year Before. | True | | C1B 145872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/to-restore-malta-power-britain-will-put-the-islands-consti-tution.html | TO RESTORE MALTA POWER.; Britain Will Put the Islands Constitution Into Effect Again. | True | Special Cable to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/markets-in-london-paris-and-berlin-prices-advance-in-a-heavy-buying.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Advance in a Heavy Buying Movement on English Exchange. FRENCH LIST IRREGULAR Bourse Opens Weak, but Rallies Later -- Trading Lags on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/edge-talks-with-tardieu-double-taxation-and-disarmament-taken-up-in.html | EDGE TALKS WITH TARDIEU.; Double Taxation and Disarmament Taken Up in Paris. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/peru-will-aid-flood-sufferers.html | Peru Will Aid Flood Sufferers. | True | Special Cable to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/john-p-curran.html | JOHN P. CURRAN. | True | . . Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/100-chinese-civilians-killed-in-settlement-at-shanghai.html | 100 Chinese Civilians Killed In Settlement at Shanghai | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/pointer-excels-in-trials-susquehanna-tom-makes-strong-bid-for.html | POINTER EXCELS IN TRIALS.; Susquehanna Tom Makes Strong Bid for Honors in Tennessee. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/transit-prospects.html | TRANSIT PROSPECTS. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/lord-durham-to-sell-lawrences-red-boy-famous-portrait-is-included.html | LORD DURHAM TO SELL LAWRENCE'S 'RED BOY'; Famous Portrait Is Included in Lambton Castle Sale Begin- ning April 18. | True | Wireless to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/10-hurt-in-bus-crash-at-larchmont.html | 10 Hurt in Bus Crash at Larchmont | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/halibut-market-war-on-rival-groups-and-ports-fight-for-alaskan.html | HALIBUT MARKET WAR ON.; Rival Groups and Ports Fight for Alaskan Catch. | True | Special Cable to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/earl-of-warwick-reported-engaged-betrothed-to-miss-margaret-whighmm.html | EARL OF WARWICK REPORTED ENGAGED; Betrothed to Miss Margaret Whighmm, Last-Year Debu- tante, London Paper Says. PLIGHTED TROTH IN EGYPT Returning Now With a Touring PartyuEarl, 21 Tomorrow, Is in Grenadier Guards, | True | Wireless to THK NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/mrs-ps-cunniff-wife-of-judge-and-sisterinlaw-of-late-richard-v.html | MRS. P.S. CUNNIFF.; Wife of Judge and Sister-in-Law of Late Richard V. Oulahan Dies. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/new-yorkers-to-wed-in-california.html | New Yorkers to Wed in California. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/manitoba-curlers-lose-defending-champions-beaten-for-first-time-in.html | MANITOBA CURLERS LOSE.; Defending Champions Beaten for First Time in Canadian Play. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/dullness-continues-in-berlin.html | Dullness Continues in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/lindberghs-mother-teaches-as-usual-grateful-for-my-work-during.html | LINDBERGH'S MOTHER TEACHES AS USUAL; ' Grateful for My Work' During Search, She Says -- Keeps in Close Touch With Son. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/henry-weed-donald.html | HENRY WEED DONALD. | True | Special to THE NRW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/dutch-gold-stock-gains-but-coverage-of-currency-drops-21-per-cent.html | DUTCH GOLD STOCK GAINS.; But Coverage of Currency Drops 21 Per Cent in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/ruth-nichols-set-record-soared-19928-feet-in-dieselmotored-plane.html | RUTH NICHOLS SET RECORD.; Soared 19,928 Feet in Diesel-Motored Plane, Barograph Shows. | True | Special to THE NEW YORK TIMES. | C1B 145872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/les-diables-rouges-on-wheels.html | Les Diables Rouges, on Wheels. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/cotton-sent-higher-by-spurt-in-buying-rise-in-grains-and-securities.html | COTTON SENT HIGHER BY SPURT IN BUYING; Rise in Grains and Securities, With News From London, Prompts Trade Purchases. COVERING HELPS FIRMNESS Finish at 17 to 20 Points Advance -- Sales of Fertilizer Tags Re- ported More Than Halved. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/bruces-stay-extended-english-actor-in-play-here-gets-new-permit.html | BRUCE'S STAY EXTENDED.; English Actor, in Play Here, Gets New Permit From Washington. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/chinese-irregulars-lose-100.html | Chinese Irregulars Lose 100. | True | Special Cable to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/sir-thomas-beecham-hailed-on-return-stirs-audience-with-his-reading.html | Sir Thomas Beecham, Hailed on Return, Stirs Audience With His Reading of Haydn, Balakiref and Strauss. | True | By Richard Aldrich.h.h. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/loans-to-brokers-mount-12645816-first-rise-for-month-since-last.html | LOANS TO BROKERS MOUNT $12,645,816; First Rise for Month Since Last August Reported by the Stock Exchange. TOTAL UP TO $524,663,758 Federal Reserve's Figures for Four Weeks Ended on Feb. 24 In- dicated $16,000,000 Drop. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/roosevelt-orders-state-police-hunt-troopers-patrol-border-and-main.html | ROOSEVELT ORDERS STATE POLICE HUNT; Troopers Patrol Border and Main Highways in Search for Lindbergh Baby. MOVE FOR DEATH PENALTY McNaboe to Introduce a Bill Today Making Kidnapping of Child a Capital Offense. LIFE TERM ALSO PROPOSED Assembly Gets O'Meara Measure -- Dr. Love Urges Fingerprinting of Infants for Identification. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/agree-to-rockefeller-road-plan.html | Agree to Rockefeller Road Plan. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/refunding-planned-to-aid-tennessee-bankers-will-meet-here-today-to.html | REFUNDING PLANNED TO AID TENNESSEE; Bankers Will Meet Here Today to Consider Action on $9,000,000 Notes. ISSUES MATURE APRIL 29 Long-Term Obligations at 6% Rate Expected to Take Place of Short-Term Loans. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/gold-stocks-down-8797200-in-day-increase-in-earmarkings-is-ascribed.html | GOLD STOCKS DOWN $8,797,200 IN DAY; Increase in Earmarkings Is Ascribed by Bankers to French Transaction. EXCHANGE RATES UNEVEN Sterling and Franc Advance, While the Scandinavian Currencies Weaken. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/kidnapping-arouses-sympathy-of-nation-state-legislatures-express.html | KIDNAPPING AROUSES SYMPATHY OF NATION; State Legislatures Express Concern, Foreign Nations Send Messages of Hope. PRAYERS ASK SAFE RETURN Clergymen of Three Faiths, in Radio Services, Seek to Stir Abductors' Shame. THE NATION SHARES IN LINDBERGH GRIEF | True | | C1B 145872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/athletics.html | ATHLETICS. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/map-broad-inquiry-into-stock-markets-senators-will-present-resolu.html | MAP BROAD INQUIRY INTO STOCK MARKETS; Senators Will Present Resolu- tion to Full Committee Today for Its Approval. DIFFER WIDELY IN SCOPE But Walcott Declares 'We Are Not Going to Tear Things to Pieces.' TO NAME NO ONE EXCHANGE Steiwer Will Suggest Study of Taxes on Security Transfers for More Revenue. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/sharp-recovery-in-both-stocks-and-bonds-agricul-tural-prices-also.html | Sharp Recovery in Both Stocks and Bonds -- Agricul- tural Prices Also Better. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/shanghai-hopes-to-sleep-retreat-of-big-guns-means-first-chance-in.html | SHANGHAI HOPES TO SLEEP.; Retreat of Big Guns Means First Chance in Many Days. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/building-active-in-south-manufacturers-record-reports-77000000.html | BUILDING ACTIVE IN SOUTH.; Manufacturers Record Reports $77,000,000 February Contracts. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/father-believes-boy-safe-confident-infant-will-be-returned-soon-but.html | FATHER BELIEVES BOY SAFE; Confident Infant Will Be Returned Soon, but He Offers $50,000 Asked. WOMAN'S CLUE GIVES HOPE Picks Photographs of Three as Men Who Asked Way to Home of Lindberghs. CHILD ILL WHEN STOLEN Card Mailed in Newark Warns Parents to Wait For and Obey Instructions. LINDBERGH IS READY TO RANSOM HIS SON | True | By F. Raymond Daniell. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/augustus-skillin-lawyer-dies-at-59-member-of-an-old-american-family.html | AUGUSTUS SKILLIN, LAWYER, DIES AT 59; Member of an Old American Family Succumbs in the Roosevelt Hospital. PRACTICED HERE 35 YEARS Was a Specialist in Estates and Had Served Often as Receiver In Bankruptcy Cases. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/patient-rides-in-oxygen-tent-on-train-from-here-to-chicago.html | Patient Rides in Oxygen Tent On Train From Here to Chicago | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/jamaica-cricketers-score-by-5-wickets-tally-363-runs-in-the-second.html | JAMAICA CRICKETERS SCORE BY 5 WICKETS; Tally 363 Runs in the Second Innings to Defeat Touring English Eleven. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/cite-our-example-in-urging-arms-unity-noted-britons-liken-problem.html | CITE OUR EXAMPLE IN URGING ARMS UNITY; Noted Britons Liken Problem to That Facing the Thirteen States 150 Years Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/hearing-on-perry-ordered-by-court-city-justices-demand-clerk.html | HEARING ON PERRY ORDERED BY COURT; City Justices Demand Clerk Explain Big Deposits and Bank Borrowings. GAMBLING CHARGE DROPPED No Evidence Is Found That Club Harbored Professionals -- Seabury Asked to Prosecute Case. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/air-line-official-asks-i-c-c-control-col-henderson-urges-regula.html | AIR LINE OFFICIAL ASKS I. C. C. CONTROL; Col. Henderson Urges Regula- tion to Protect the Established Concerns Against Newcomers. DENIES RATES ARE TOO HIGH House Committee Is Told Cut in Mail Appropriations Would Lower Service Standard. | True | Special to THE NEW YORK TIMES. | C1B 145872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/curzon-art-objects-will-be-sold-here-property-of-widow-of-english.html | CURZON ART OBJECTS WILL BE SOLD HERE; Property of Widow of English Marquess to Be Disposed of by American Galleries. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/swarthmore-checks-lehigh-five-3733-closes-unbeaten-home-season-by.html | SWARTHMORE CHECKS LEHIGH FIVE, 37-33; Closes Unbeaten Home Season by Annexing Tenth Victory -- Winners Lead at Half. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/8-months-deficit-is-1781017400-receipts-from-july-1-to-feb-29-were.html | 8 MONTHS DEFICIT IS $1,781,017,400; Receipts From July 1 to Feb. 29 Were $1,334,563,000, a Drop of $680,000,000. OUTLAY WAS $3,115,580,500 This Increased $768,000,000, With the Reconstruction Loans a Fac- tor -- Income Tax Yield Fell. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/parley-in-hospital-theft-trial-halted-ousted-sheriff-is-compelled.html | PARLEY IN HOSPITAL; THEFT TRIAL HALTED; Ousted Sheriff Is Compelled to Seek Further Treatment for Burns on Arm. DISMISSAL ASKED OF JUDGE Defense Loses Point on Taking of Accruals, but Wins Right to Show It Was Customary. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/sees-630000-saving-in-personnel-merger-te-campbell-civil-service.html | SEES $630,000 SAVING IN PERSONNEL MERGER; T.E. Campbell, Civil Service Board Head, Tells Hoover of Possible Economies. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/delegation-shows-tammany-neutral-convention-list-bears-out-promise.html | DELEGATION SHOWS TAMMANY NEUTRAL; Convention List Bears Out Promise to Commit Party to No Candidate. SOME SMITH MEN DROPPED But Sufficient Are Retained to Re- fute Charge of Backing Gov. Roosevelt. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/hun-school-24-blair-19.html | Hun School, 24; Blair, 19. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/american-smelting-earned-874976-companys-net-profit-in-1931.html | AMERICAN SMELTING EARNED $874,976; Company's Net Profit in 1931 Compared With $11,098,751 in Preceding Year. DEFICIT AFTER DIVIDENDS Current Assets on Dec. 31 Reported as $69,163,087 and Current Liabilities $10,979,908. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/crash-of-plane-kills-passenger-in-jersey-craft-in-landing-hits-tree.html | CRASH OF PLANE KILLS PASSENGER IN JERSEY; Craft in Landing Hits Tree and Overturns -- Two Thrown Out -- Pilot Slightly Hurt. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/florenz-ziegfeld-iii-in-pittsburgh.html | Florenz Ziegfeld III in Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/adjusted-steel-index-registers-an-advance-week-showed-great.html | Adjusted Steel Index Registers an Advance; Week Showed Great Irregularity in Demand | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/against-the-rules.html | AGAINST THE RULES. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/day-gains-in-florida-bowbeer-novotny-and-tryon-also-win-in-coral.html | DAY GAINS IN FLORIDA.; Bowbeer, Novotny and Tryon Also Win In Coral Gables Golf. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/sweepstakes-bill-defeated.html | Sweepstakes Bill Defeated. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/charles-kelvin.html | CHARLES KELVIN. | True | Special to THE NEW YORK TIMES. | C1B 145872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/minnesota-governors-message.html | Minnesota Governor's Message. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/woosung-forts-are-men-fires-left-in-chapei-by-chinese-to-retard-the.html | WOOSUNG FORTS ARE MEN; Fires Left in Chapei by Chinese to Retard the Enemy's Advance. RETREATING ARMY IN PERIL Japanese Pressing From North While Bridge Is Destroyed In Rear of Chinese. CHIANG KAI-SHEK IS BLAMED Officers of 19th Route Army Accuse Him of Withholding Reinforcements. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/chicago-police-help-hunt-for-kidnappers-questioning-of-man-held.html | CHICAGO POLICE HELP HUNT FOR KIDNAPPERS; Questioning of Man Held Here Is Asked in Hope It May Show Link to Abduction Ring. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/benjamin-w-brown-km-of-ezra-meeker-oregon-pioneer-diet-in-roselle.html | BENJAMIN W. BROWN.; Km of Ezra Meeker, Oregon Pioneer, Diet in Roselle Park, N. J. | True | Si)i-clal to TKB NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/st-lawrence-five-scores-vanquishes-clarkson-tech-34-to-26-in-final.html | ST. LAWRENCE FIVE SCORES; Vanquishes Clarkson Tech, 34 to 26, in Final Contest. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/occupy-radio-station-japanese-troops-hold-chenju-plant-of-chinese.html | OCCUPY RADIO STATION.; Japanese Troops Hold Chenju Plant of Chinese and Americans. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/hoppe-loses-to-cochran-meets-first-setback-in-3cushion-play-then.html | HOPPE LOSES TO COCHRAN.; Meets First Setback in 3-Cushion Play, Then Beats Kieckhefer. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/output-of-lead-decreases.html | Output of Lead Decreases. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/paterson-child-found-victim-in-kidnapping-scare-spent-night-in.html | PATERSON CHILD FOUND.; " Victim" in Kidnapping Scare Spent Night In School. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/ortiz-rubio-expresses-grief.html | Ortiz Rubio Expresses Grief. | True | Special Cable to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/argentine-debt-is-1211000000.html | Argentine Debt Is $1,211,000,000. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/55000000-slashed-from-supply-bill-measure-carrying-986447000-for.html | $55,000,000 SLASHED FROM SUPPLY BILL; Measure Carrying $986,447,000 for Independent Offices Is Reported to House. LARGEST SAVING THUS FAR $51,161,000 Lopped From Veterans Bureau, $1,533,000 From I.C.C. and $880,000 From Farm Board. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/lehigh-valley-omission-board-takes-no-action-on-payment-on.html | LEHIGH VALLEY OMISSION.; Board Takes No Action on Payment on Cumulative Preferred Stock. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/woll-blames-dry-act-for-kidnapping-gangs-prohibition-has-shown.html | WOLL BLAMES DRY ACT FOR KIDNAPPING GANGS; Prohibition Has Shown Profits in Violating Laws, He Tells Women's Reform Groups. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/geneva-peace-plan-derided-in-moscow-imperialists-preparing-to-deal.html | GENEVA PEACE PLAN DERIDED IN MOSCOW; " Imperialists Preparing to Deal at China's Expenses," Says Big Izvestia Headline. PRAVDA SEES NANKING PLOT Terms Shanghai Invasion a Device to Save Government's Face In Yielding to Tokyo's Demands. | True | By Walter Duranty.wireless To the New York Times. | C1B 145872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/blockaid-leaders-are-74-organized-by-end-of-week-lloydsmith-hopes.html | BLOCK-AID LEADERS ARE 74% ORGANIZED; By End of Week, Lloyd-Smith Hopes to Have 153 District Chairmen Selected. WICKES LAW ACTION ASKED Burlingham Urges Roosevelt and Legislators to Extend it After May 31 -- Sees $20,000,000 Needed. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/azanas-power-grows-premier-is-expected-to-support-so-cialists-and.html | AZANA'S POWER GROWS.; Premier Is Expected to Support Socialists and Trade Unions. | True | Special Cable to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/kane-pa-glass-plant-to-resume.html | Kane (Pa.) Glass Plant to Resume. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/foreclosed-house-sold-in-jersey-city-brooklyn-residents-convey-20.html | FORECLOSED HOUSE SOLD IN JERSEY CITY; Brooklyn Residents Convey 20- Family Structure in Van Wagenen Avenue. THREE DEALS IN UNION CITY Corner Apartment Building Passes to New Ownership -- West New York Home Bought. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/100000-in-the-man-hunt-every-lawenforcing-agency-in-the-east-takes.html | 100,000 IN THE MAN HUNT; Every Law-Enforcing Agency in the East Takes Part. PICKETS PUT ON HIGHWAYS Veterans' Organizations and Civilian Volunteers Augment the Police Forces. PLANES AND SHIPS HELP Search Directed From Trenton When Wire Facilities at Home Prove Inadequate. 100,000 TAKE PART IN GREAT MANHUNT | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/methodist-drys-firm-resolved-to-stand-against-any-change-in-the-law.html | METHODIST DRYS FIRM.; Resolved to Stand Against Any Change in the Law. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/welcome-to-whites-reported.html | Welcome to "Whites" Reported. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/pie-bakeries-inc-sued-stockholder-in-delaware-seeks-to-halt.html | PIE BAKERIES, INC., SUED.; Stockholder In Delaware Seeks to Halt Recapitalization Plans. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/lone-yachtsman-crosses-atlantic.html | Lone Yachtsman Crosses Atlantic. | True | Special Cable to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/masseyharris.html | Massey-Harris. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/women-golf-stars-win-close-matches-miss-hicks-defeats-miss-rogers-3.html | WOMEN GOLF STARS WIN CLOSE MATCHES; Miss Hicks Defeats Miss Rogers, 3 and 2, After Being 1 Down at the Twelfth Hole. MEDALIST SCORES ON 16TH Miss Van Wie Triumphs Over Mrs. Holsinger, 3 and 2, on St. Augustine Links. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/outlook-heartens-steel-producers-prospects-of-heavy-releases-of.html | OUTLOOK HEARTENS STEEL PRODUCERS; Prospects of Heavy Releases of Ford's Orders Reported by The Iron Age. RAIL BUYING STIMULATED Rate of Operations Virtually Un- changed in Week at 26% of Ingot Capacity. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/mrs-noe-will-appeal-divorce-suit.html | Mrs. Noe Will Appeal Divorce Suit. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/fliers-to-urge-bill-to-aid-airports.html | Fliers to Urge Bill to Aid Airports. | True | Special to THE NEW YORK TIMES. | C1B 145872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/sixday-bike-field-is-cut-to-10-teams-audypijhenburg-and-devitode.html | SIX-DAY BIKE FIELD IS CUT TO 10 TEAMS; Audy-Pijhenburg and Devito-De Fillipo, Far Behind in the Garden, Withdraw. 8,000 SEE FURIOUS RIDING McNamara and Peden Continue Their Vigorous Pedaling -- Horan and Grimm Also Stage Spurts. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/art-brevities.html | Art Brevities. | True | | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/alfonso-in-jerusalem.html | Alfonso in Jerusalem. | True | Wireless to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-03 | 1932-03-03 | https://www.nytimes.com/1932/03/03/archives/backs-declaration-on-the-world-court-senate-committee-adopts-a.html | BACKS DECLARATION ON THE WORLD COURT; Senate Committee Adopts a Resolution by Reed, Citing Advisory Opinion Stand. ITS EFFECT IS DISPUTED Borah Holds That Approval of the Other Powers Will Now Be Necessary. T.J. WALSH HOLDS OPPOSITE Although Action on the Protocol Is Held Up, Proposal for Long Delay Is Defeated. | True | Special to THE NEW YORK TIMES. | C1B 145872 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/league-opens-study-of-war-in-far-east-assembly-forms-committee-for.html | LEAGUE OPENS STUDY OF WAR IN FAR EAST; Assembly Forms Committee for Action Today on Charges of China Against Japan. YEN SAYS FIGHTING GOES ON Chinese Delegate Asks That Foe Be Forced to Leave Shanghai and Peace Be Assured. TOKYO'S VIEW CONFLICTS Matsudaira Says Army Was Forced to Take Measures to Protect Nationals in Settlement. | True | Special Cable to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/mrs-roark-bradford-sues-novelists-wife-seeks-separation-charges.html | MRS. ROARK BRADFORD SUES; Novelist's Wife Seeks Separation -- Charges Abandonment. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/miss-atwell1ed-to-john-krfflsky-ceremony-in-lady-chapel-of-st.html | MISS ATWELL1ED TO JOHN KRfflSKY; Ceremony in Lady Chapel of St. Patrick's Cathedral Performed . by Rev. H. F. Hammer. SISTER IS HONOR MATRON Bride Made Her Stage Debut Last AutumnuBridegroom Is Presi- dent of Playcholce, I rid | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/stimson-notified-of-shanghai-status-japanese-envoy-assures-him-no.html | STIMSON NOTIFIED OF SHANGHAI STATUS; Japanese Envoy Assures Him No Further Advances There Ara Planned by Tokyo. HOPE TURNS TO GENEVA Washington Doubts Aloofness of Britain on Manchuria -- Believes League May Support Our Stand. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/a-stock-market-inqiry.html | A STOCK MARKET INQIRY. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/cardozo-takes-leave-of-associate-judges-he-receives-a-loving-cup.html | CARDOZO TAKES LEAVE OF ASSOCIATE JUDGES; He Receives a Loving Cup From Members of Appeals Bench and His Record Is Loaded. | True | Special to THE NEW YORK TIMES. | C1B 146533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/restore-old-rules-for-export-copper-world-producers-conferring-here.html | RESTORE OLD RULES FOR EXPORT COPPER; World Producers, Conferring Here on Stabilization, Revert to Status of 1931. OUTPUT POLICY UNDECIDED Custom Smelters Lose Right to Cut Under Copper Exporters, Inc., In Foreign Sales. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/robert-c-marston-former-new-york-public-official-dies-in-south.html | ROBERT C. MARSTON.; Former New York Public Official ! Dies in South Orange. j | True | Special lo THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/french-general-killed-frantz-dies-when-auto-plunges-over-cliff-near.html | FRENCH GENERAL KILLED.; Frantz Dies When Auto Plunges Over Cliff Near Eze, France. | True | Wireless to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/police-with-riot-gang-guard-morrow-home-in-englewood.html | Police With Riot Gang Guard Morrow Home in Englewood | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/organist-amnesia-victim-prof-e-h-wass-of-bowdoin-wanders-8-miles.html | ORGANIST AMNESIA VICTIM.; Prof. E. H. Wass of Bowdoin Wanders 8 Miles Before Being Found. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/jens-p-jensen-head-of-u-s-interral-revenue-of-fice-in-newark-dies.html | JENS P. JENSEN. '; Head of U. S. Interral Revenue Of- fice in Newark Dies. | True | Special to THI NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/344-a-share-net-for-general-foods-earnings-of-18153719-in-1931.html | $3.44 A SHARE NET FOR GENERAL FOODS; Earnings of $18,153,719 in 1931 Compare With $19,085,595 Reported for 1930. $1,303,434 RESERVE SET UP Reflects Drop in Securities Held -- $538,052 Put Aside for Foreign Exchange Losses. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/to-reward-abductors-captors.html | To Reward Abductors' Captors. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/william-holden-actor-for-30-years-on-stage-and-screen-is-dead-on.html | WILLIAM HOLDEN.; Actor for 30 Years on Stage and Screen Is Dead on Coast. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/two-passaic-papers-to-combine-operation-news-and-herald-both.html | TWO PASSAIC PAPERS TO COMBINE OPERATION; News and Herald, Both Dailies, Will Publish as Herald-News on and After April 1. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/shields-sets-pace-in-frostbite-races-far-ahead-of-rival-skippers.html | SHIELDS SETS PACE IN FROSTBITE RACES; Far Ahead of Rival Skippers With 14 Victories in 86 Sailing Contests. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/kentuckians-storm-home-of-governor-members-of-household-flee-as.html | KENTUCKIANS STORM HOME OF GOVERNOR; Members of Household Flee as Demonstrators Against Sales Tax Force Their Way In. FAMILY ABSENT AT TIME Affair Is Incident to Gathering of State Merchants to Protest Against Levy. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/columbia-varsity-beaten-on-hudson-trails-jayvee-eight-in-mile.html | COLUMBIA VARSITY BEATEN ON HUDSON; Trails Jayvee Eight in Mile Handicap Race, With Cubs Finishing Third. CREWS PRACTICE STARTING Junior Varsity Excels at Getting Away -- Singer, Sophomore Star, Ineligible for Rowing. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/hyde-beats-hakes-on-florida-links-conquers-semifinalround-opponent.html | HYDE BEATS HAKES ON FLORIDA LINKS; Conquers Semi-Final-Round Opponent by 5 and 4 in Palm Beach Title Play. GOODWIN ALSO IS WINNER Establishes Margin of 3 Up at Turn and Then Turns Back Wagstaff, 5 and 4. | True | Special to THE NEW YORK TIMES. | C1B 146533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/stimson-to-push-lame-duck-action-secretary-will-lay-resolution-with.html | STIMSON TO PUSH LAME DUCK ACTION; Secretary Will Lay Resolution, With Amendment, Before the 48 Governors on Tuesday. 11 LEGISLATURES MEETING Race of States to Ratify First Is Likely -- Roosevelt Reported Desiring Honor for New York. BILL PLANNED AT ALBANY Assembly Republican Drafts a Joint Measure for Passage Before March 11 Adjournment. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/huey-long-revives-waldorf-sandwich-here-on-a-visit-he-tells-oscar.html | HUEY LONG REVIVES WALDORF SANDWICH; Here on a Visit, He Tells Oscar How It's Made, but Their Opinions Seem to Differ. OFFERS POT LIKKER RECIPE He Quotes Scripture on Country's Plight and Gives His Views on Politics and Economics. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/braves.html | BRAVES. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/french-gold-holdings-rise.html | French Gold Holdings Rise. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/savings-deposits-gain-in-canada.html | Savings Deposits Gain in Canada. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/seat-purchasers-named-by-exchange-p-k-hudson-to-pay-140000-and-w-j.html | SEAT PURCHASERS NAMED BY EXCHANGE; P. K. Hudson to Pay $140,000 and W. J. Shea $126,000 for Membership. CHANCES AMONG THE FIRMS Formation of Six Brokerage Houses Effective -- Three Will Be Dissolved. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/bank-failures-decreasing-washington-sees-signs-of-return-of-public.html | BANK FAILURES DECREASING.; Washington Sees Signs of Return of Public Confidence. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/koussevitzky-gives-a-novelty.html | Koussevitzky Gives a Novelty. | True | H.T. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/ask-power-to-delve-into-stock-trading-committee-members-offer.html | ASK POWER TO DELVE INTO STOCK TRADING; Committee Members Offer Resolution, Expecting Senate to Pass It Today. FIRST HEARINGS NEXT WEEK Authority Is Sought to Devise Measures for Regulating and Taxing the Exchanges. $50,000 FUND IS PROPOSED Effect of Market Operations on Banking Structure of the Nation Would Be Studied. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/favorites-advance-at-st-augustine-miss-hicks-national-champion.html | FAVORITES ADVANCE AT ST. AUGUSTINE; Miss Hicks, National Champion, Turns Back Mrs. Federman to Triumph by 1 Up. MRS. LAKE ALSO WINNER Captures Hard-Fought Match by Vanquishing Miss Williams at the 19th. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/speedboat-captured-with-60000-liquor-new-london-coast-guards-seize.html | SPEEDBOAT CAPTURED WITH $60,000 LIQUOR; New London Coast Guards Seize the Pueblos of Newport With Seven Men Aboard. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/moving-to-ratify-at-albany.html | Moving to Ratify at Albany. | True | Special to THE NEW YORK TIMES. | C1B 146533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/mexico-to-increase-production-of-oil-minister-of-industry-expects.html | MEXICO TO INCREASE PRODUCTION OF OIL; Minister of Industry Expects the Capital to Become a Great Fuel Distribution Centre. | True | Wireless to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/miss-mary-f-bogart.html | MISS MARY F. BOGART. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/detroit-gangster-sought-in-kidnapping-chicago-also-sees-clue-in.html | DETROIT GANGSTER SOUGHT IN KIDNAPPING; Chicago Also Sees Clue in Effort in 1930 of Jersey Abduction Ring to Adopt Baby in Evanston. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/exchange-rates-in-montreal.html | Exchange Rates In Montreal. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/new-yorkers-trade-in-jersey-market-charles-p-rogers-co-convey.html | NEW YORKERS TRADE IN JERSEY MARKET; Charles P. Rogers & Co. Convey Jersey City Factory to Mrs. M. L. Zabriskie. HOBOKEN STRUCTURE SOLD Three Fiats Bought at Union City Corner -- Railroad Gets Kearny Plot to Eliminate Crossing. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/bayonne-conquers-union-hill-3126-scores-upset-to-reach-sectional.html | BAYONNE CONQUERS UNION HILL, 31-26; Scores Upset to Reach Sectional Semi-Finals in New Jersey State Basketball. WEST NEW YORK A VICTOR Turns Back East Side of Paterson by 30-18 in Another Class A Game at Union City. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/indians.html | INDIANS. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/average-volume-of-reserve-bank-credit-drops-47000000-weekly-report.html | Average Volume of Reserve Bank Credit Drops $47,000,000, Weekly Report Shows | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/white-sox.html | WHITE SOX. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/first-outdoor-row-is-held-by-harvard-three-varsity-eights-labeled-a.html | FIRST OUTDOOR ROW IS HELD BY HARVARD; Three Varsity Eights, Labeled A, B and C, Stage Five-Mile Drill on the Charles. SIX VETERANS IN SHELL "A" Crew, Stroked by Cassedy, Also Has Three Oarsmen From Last Year's Jayvee Combination. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/at-ts-income-up-1121827-in-1931-net-was-166666534-new-high-record.html | A.T & T.'S INCOME UP $1121,827 IN 1931; Net Was $166,666,534, New High Record, Equal to $9.05 a Share on Average Number. TOTAL REVENUES OFE.1.43/B Down to $287,842,049 -- Phone Operations, at $109,317,961, Showed 4.57% Drop. DECLINE FOR BELL SYSTEM Earnings $10,000,000 Less Than In 1930 -- Employment Reserve Fund In View, Says Gifford. A.T & T.'S INCOME UP $1,121,827 IN 1931 | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/grip-closes-schools-in-homer-n-y.html | Grip Closes Schools In Homer, N. Y. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/nonunion-ohio-miners-attacked.html | Non-Union Ohio Miners Attacked. | True | | C1B 146533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/gold-holdings-rise-in-bank-of-england-increase-of-u105000-shown-in.html | GOLD HOLDINGS RISE IN BANK OF ENGLAND; Increase of u105,000 Shown in Weekly Statement, but Reserve Ratio Drops. NOTES IN CIRCULATION UP Public Deposits Decreased by u7,102,000, Other Deposits Gain u13,836,000. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/sirovich-to-score-critics-on-radio-he-promises-to-challenge-nathan.html | SIROVICH TO SCORE CRITICS ON RADIO; He Promises to Challenge Nathan and Winchell in Broadcast at Capital Tuesday. WILL REVIEW PLAY HERE Dudley Field Malone Declines to Act as Legal Adviser to House Patents Committee. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/beer-strike-ended-berlin-sighs-in-relief-demand-so-large-it-cannot.html | BEER STRIKE ENDED; BERLIN SIGHS IN RELIEF; Demand So Large It Cannot Be Satisfied From Stocks Piled Up During Tax Protest. | True | Special Cable to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/germans-want-place-in-block.html | Germans Want Place In Block. | True | Special Cable to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/hospital-cuts-salaries-johns-hopkins-director-blames-burden-in.html | HOSPITAL CUTS SALARIES.; Johns Hopkins Director Blames Burden in Public Wards. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/royal-mail-lines-to-be-reorganized-scheme-provides-moratorium-under.html | ROYAL MAIL LINES TO BE REORGANIZED; Scheme Provides Moratorium Under Creditors' Control Until Jan. 1, 1935. TWO COMPANIES FORMED One Will Operate South American Service and Other the West Africa Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/snow-flake-is-victor-gains-best-in-show-award-in-buffalo-kennel.html | SNOW FLAKE IS VICTOR.; Gains Best in Show Award In Buffalo Kennel Club Event. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/alaskan-pledges-murray-6-votes.html | Alaskan Pledges Murray 6 Votes. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/mrs-simon-b-buckner-generals-widow-dies-saccambs-to-pneumonia-in.html | MRS. SIMON B. BUCKNER, GENERAL'S WIDOW, DIES; Saccambs to Pneumonia in Louisville -- Husband Run for Vice President. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/boy-crushed-in-sorimmage-dies.html | Boy, Crushed In Sorimmage, Dies. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/roosevelt-rallies-ordered-in-georgia-statewide-celebration-for-the.html | ROOSEVELT RALLIES ORDERED IN GEORGIA; State-Wide Celebration for the Governor's Cause Is Set Four Days Ahead of the Primary. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/12meter-yacht-races-loom-for-next-year-vice-commodore-mandslay.html | 12-METER YACHT RACES LOOM FOR NEXT YEAR; Vice Commodore Mandslay Announces in London Proposal to U. S. for International Contest. | True | Wireless to THE NEW TORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/mrs-james-r-dabb.html | MRS. JAMES R. DABB. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/the-south-not-so-dry.html | The South Not So Dry. | True | F. T. RAIFORD. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/multiple-dwellings-law-bills-now-proposed-held-to-endanger-statutes.html | MULTIPLE DWELLINGS LAW.; Bills Now Proposed Held to Endanger Statute's Effectiveness. | True | AUGUSTA S. DUBLIN. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/energetic-resistance-demanded.html | Energetic Resistance Demanded. | True | | C1B 146533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/court-declaration-puzzles-senators-some-of-them-ask-why-reed.html | COURT DECLARATION PUZZLES SENATORS; Some of Them Ask Why Reed Resolution Was a Reservation in 1926, but Is Not Now. THOUGHT PROTOCOLS STOOD Pennsylvanian's Move Divides the Committee into Two Groups on the Need of Resubmission. | True | By Arthur Krock.special To the New York Times. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/palm-beach-bridge-aids-animal-league-many-colonists-provide-prizes.html | PALM BEACH BRIDGE AIDS ANIMAL LEAGUE; Many Colonists Provide Prizes for 30 Tables in Play at the Bath and Tennis Club. CHARLTON YARNALLS HOSTS Entertain With Luncheon at Their Cottage -- Judges Named for Costume Ball Next Week. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/myriad-of-clues-prove-false-here-police-spend-a-day-of-intense.html | MYRIAD OF CLUES PROVE FALSE HERE; Police Spend a Day of Intense Activity and Admit Failure in Kidnapping Hunt. EVERY LEAD IS RUN DOWN Lindbergh Sends for Detective Finn, an Old Friend -- New Jersey Deputy Calls on Mulrooney. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/changes-narrow-in-curb-stocks-advances-outnumber-declines-at.html | CHANGES NARROW IN CURB STOCKS; Advances Outnumber Declines at Session Marked by Slow Trading. BONDS IMPROVE SLIGHTLY Domestic List Shows Increased Activity -- Foreign Loans in Fair Demand. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/model-housing.html | MODEL HOUSING. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/antioquia-ends-payments-service-on-29000000-foreign-debt-halted-by.html | ANTIOQUIA ENDS PAYMENTS.; Service on $29,000,000 Foreign Debt Halted by Colombian State. | True | Special Cable to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/u-s-davis-cup-victory-seen-by-etchebaster-praises-the-abilities-of.html | U. S. Davis Cup Victory Seen by Etchebaster; Praises the Abilities of Vines and Shields | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/whole-east-alert-false-clues-pour-in-hopes-are-lifted-by-flood-of.html | WHOLE EAST ALERT, FALSE CLUES POUR IN; Hopes Are Lifted by Flood of Information, but Fade as Leads Prove Fruitless. STIR OVER A BOSTON LETTER Woman Mailed Missive Saying That "Provincetown, N. J.," Is Hiding Place -- Police Work Quickly. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/robins-regulars-are-defeated-98-beaten-by-yannigans-in-six-innings.html | ROBINS' REGULARS ARE DEFEATED, 9-8; Beaten by Yannigans in Six Innings in First Contest of Training Season. BOONE WALLOPS A HOMER Connects for Initial Circuit Drive of Year -- Lopez Delivers Two Singles. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/lists-penfield-properties-petition-in-philadelphia-values.html | LISTS PENFIELD PROPERTIES; Petition in Philadelphia Values Pennsylvania Holdings at $3,000,000 | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/taxpayers-lose-fight-on-mamaroneck-deal-court-holds-their-petition.html | TAXPAYERS LOSE FIGHT ON MAMARONECK DEAL; Court Holds Their Petition for Referendum on Purchase of Bank Building Invalid. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 146533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/tigers.html | TIGERS. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/3-teams-favored-in-college-games-n-y-u-perm-and-harvard-joint.html | 3 TEAMS FAVORED IN COLLEGE GAMES; N. Y. U., Perm and Harvard Joint Choices to Win Track Title in Coaches' Consensus. ALL ARE FORMER VICTORS Champion's Total Not Expected to Exceed 25 Points-Cornell Is Conceded an Outside Chance. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/lillian-davies-dead-notedon-london-stage-she-played-the-title-role.html | LILLIAN DAVIES DEAD; NOTEDON LONDON STAGE; She Played the Title Role in Musical Comedy, 'Katja, the Dancer,' Here in 1926. | True | Wireless to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/stimson-lauded-in-london-chinese-association-praises-views-in-borah.html | STIMSON LAUDED IN LONDON; Chinese Association Praises Views in Borah Letter. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/harbord-decries-fears-of-hoarders-jells-professional-women-we.html | HARBORD DECRIES FEARS OF HOARDERS; Jells Professional Women We Should Spend and Get Double Our Money's Worth. HOOVER SENDS GREETINGS Federation Sponsors Movement to Organize Clubs and Other Groups Into Civic Council. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/red-sox.html | RED SOX. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/fire-blocks-train-service-morristown-n-j-lumber-plant-burns-with.html | FIRE BLOCKS TRAIN SERVICE; Morristown (N. J.) Lumber Plant Burns With $100,000 Loss. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/de-la-fresnayes-work-on-view.html | De la Fresnaye's Work on View. | True | By Edward Alden Jewell.k. G. S. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/fears-slower-football-twombley-apprehensive-about-effect-of-new.html | FEARS SLOWER FOOTBALL.; Twombley Apprehensive About Effect of New Rules. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/zieglers-slayer-gets-20-years.html | Ziegler's Slayer Gets 20 Years. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/text-of-shirakawa-declaration.html | Text of Shirakawa Declaration. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/reds.html | REDS. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/federal-aid-sought-to-run-barge-canal-chamber-of-commerce-acts-in.html | FEDERAL AID SOUGHT TO RUN BARGE CANAL; Chamber of Commerce Acts in Face of Charge That Route Is Now Obsolete. HELD VITAL TRADE FACTOR Wilson and Donnelly Say Waterway Is Needed to Assure Supremacy of the Port of New York. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/dutch-loan-taken-quickly-about-700000000-guilders-subscribed.html | DUTCH LOAN TAKEN QUICKLY; About 700,000,000 Guilders Subscribed for 186,000,000 of Bonds. | True | Wireless to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/soldiers-passion.html | Soldier's Passion. | True | By J. Brooks Atkinson. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/rain-halts-field-trials.html | Rain Halts Field Trials. | True | | C1B 146533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/defers-sentencing-of-kidnapper-here-court-awaits-police-checkup-on.html | DEFERS SENTENCING OF KIDNAPPER HERE; Court Awaits Police Check-Up on Max Lipsky, Convicted in the Abduction of a Butcher. COUNSEL ATTACKS POLICE Resents Effort to Link Prisoner With Gang -- Another Defendant Received a Life Term. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/bankers-discuss-tennessee-loan-decide-to-send-spokesmen-to.html | BANKERS DISCUSS TENNESSEE LOAN; Decide to Send Spokesmen to Nashville to Arrange $9,000,000 Refunding. NINE-YEAR ISSUE LIKELY Highway Bonds Would Replace Short-Term Obligations Maturing on April 29. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/twain-books-bring-110-memorial-edition-is-sold-at-auction-here.html | TWAIN BOOKS BRING $110.; Memorial Edition Is Sold at Auction Here -- Total is $4,223. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/chief-yowlache-baritone-sings.html | Chief Yowlache, Baritone, Sings. | True | W.B.C. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/gov-murray-meets-kin-after-33-years-brothers-who-ran-away-as-boys-a.html | GOV. MURRAY MEETS KIN AFTER 33 YEARS; Brothers, Who Ran Away as Boys and Separated, Reunited by North Dakota Campaign. GEORGE, ELDER, A FARMER He Tells the Democratic Candidate That He Can Win State and Arranges for Speaking Itinerary. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/the-market-in-old-ivory.html | The Market in Old Ivory. | True | Rig. U. S. Pat. Off.By John Kieran. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/lindbergh-baby-timid-does-not-make-up-to-strangers-easily-greataunt.html | LINDBERGH BABY TIMID.; Does Not Make Up to Strangers Easily, Great-Aunt Declares. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/british-empire-title-is-annexed-by-gains-toronto-heavyweight.html | BRITISH EMPIRE TITLE IS ANNEXED BY GAINS; Toronto Heavyweight Outpoints McCorkindale -- Victor's Second Dies Daring Boat. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/mlaughlin-wins-in-national-squash-beats-elliott-by-1510-1511-1511.html | M'LAUGHLIN WINS IN NATIONAL SQUASH; Beats Elliott by 15-10, 15-11, 15-11 as Title Play Opens at Crescent Courts. WEIDLICH, MOORE TRIUMPH Former Conquers Mayer in 5-Game Match, While Latter Is Victor in Test With Loughman. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/farcical-fliers.html | Farcical Fliers. | True | By Mordaunt Hall. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/coal-operators-lean-to-sales-agency-test-they-have-virtually.html | COAL OPERATORS LEAN TO SALES AGENCY TEST; They Have Virtually Decided to Invite Government Action in the Courts. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/economy-in-the-house.html | ECONOMY IN THE HOUSE. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/customs-revenue-demanded.html | Customs Revenue Demanded. | True | Special Cable to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/w-fahnestook-jr-to-sflice-july-his-marriage-to-mrs-virginia-hagen.html | W. FAHNESTOOK JR. TO SflICE JULY; His Marriage to Mrs. Virginia Hagen Is Announced to Friends in Society. CEREMONY IN ASHEVILLE Celebrated - Without Presence of Bride's Mother, Mrs. Boleyn Whe- less, or Bridegroom's Parents. uuuuuuuuuuuuuuuuuuuu 1 | True | | C1B 146533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/roosevelt-stresses-fire-prevention-need-gouernor-asks-concerted.html | ROOSEVELT STRESSES FIRE PREVENTION NEED; Gouernor Asks Concerted Effort to Reduce Losses as an Aid to Economic Recovery. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/abduction-penalty-is-death-in-8-states-montanas-law-calls-for-only.html | ABDUCTION PENALTY IS DEATH IN 8 STATES; Montana's Law Calls for Only Minimum of Year With No Maximum Term Specified. CONGRESS IS URGED TO ACT The Kentucky House Memorializes It for Federal Code -- Life Sentence Is Asked In Massachusetts Bill. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/mother-kept-busy-by-duties-in-home-fighting-spirit-alone-permits.html | MOTHER KEPT BUSY BY DUTIES IN HOME; Fighting Spirit Alone Permits Mrs. Lindbergh to Conquer Exhaustion and Despair. PUBLIC WOULD PAY RANSOM Abductors Believed Now to Know They Face World Determination to Recover Child. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/house-votes-40000000-bushels-of-wheat-for-free-distribution-to-the.html | House Votes 40,000,000 Bushels of Wheat For Free Distribution to the Nation's Needy | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/britain-to-tighten-credits-to-soviet-will-extend-export-grants-of.html | BRITAIN TO TIGHTEN CREDITS TO SOVIET; Will Extend Export Grants of More Than Year Only Under More Stringent Conditions. NEGOTIATIONS IN PROGRESS London Believed to Be Insisting on Greater Purchases of British Manufactures. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/a-naive-melodrama.html | A Naive Melodrama. | True | A. D. S. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/bank-report-shows-new-laws-effects-federal-reserves-government.html | BANK REPORT SHOWS NEW LAWS EFFECTS; Federal Reserve's Government Security Holdings Increase $19,399,000 in Week. CREDIT EXPANSION SEEN Money In Circulation Shrinks $9,000,000, Indicating Return of Hoarded Funds. GAIN IN BROKERS LOANS $8,000,000 Advance, Second in Six Months, Brings the Total to $495,000,000. BANK REPORT SHOWS NEW LAWS EFFECTS | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/sears-roebuck-spreads-opens-in-chicago-first-store-in-the-downtown.html | SEARS, ROEBUCK SPREADS.; Opens in Chicago First Store in the Downtown Section of a Big City. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/a-bad-man-runs-amuck-exconvict-rebuffed-by-wife-battles-police.html | A BAD MAN RUNS AMUCK.; Ex-Convict, Rebuffed by Wife, Battles Police, Shoots "Enemy," Flees. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/price-and-valuation-problem.html | Price and Valuation Problem. | True | HUGO HOFFSTAEDTER. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/cubs.html | CUBS. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/mrs-c-d-haines.html | MRS. C. D. HAINES. | True | Special to THE NBW YORK TIMES. | C1B 146533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/lady-hall-ca1ne-dies-of-pneumonia-survived-uasband-novelist-only.html | LADY HALL CA1NE DIES OF PNEUMONIA; Survived Uasband, Novelist, Only Six MonthsuTwo Sons Have Sat in Parliament. | True | Special Cable to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/home-area-toms-on-yon-hindenburg-hitler-expected-to-carry-east.html | HOME AREA TOMS ON YON HINDENBURG; Hitler Expected to Carry East Prussia, Hit by Crisis and Bitter at Separation. NAZIS STIR UP THE FARMERS Landlords Baited In Region of Vast Estates -- Government Blamed for All Ills of Post-War Era. | True | By Harold Callender.wireless To the New York Times. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/20943000-in-gold-exported-in-week-1313000-imported-23200-shipped-in.html | $20,943,000 IN GOLD EXPORTED IN WEEK; $1,313,000 Imported -- $23,200 Shipped in Day, $55,800 Received. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/450-rail-workers-back-in-chicago.html | 450 Rail Workers Back in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/woman-convicted-of-lending-airgun-husband-freed-as-wife-faces-three.html | WOMAN CONVICTED OF LENDING AIR-GUN; Husband Freed as Wife Faces Three Years for Letting Her Sons' Playmate Use Rifle. GIRL LOST SIGHT AS RESULT Random Shot Shattered Window in Far Rockaway and Splinter of Glass Infected Her Eye. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/trinity-alumnae-plan-fashion-show-will-also-hold-card-party-at.html | TRINITY ALUMNAE PLAN FASHION SHOW; Will Also Hold Card Party at Waldorf -- Friends of All Saints Academy to Celebrate. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/b-o-reemploys-200-shopmen.html | B. & O. Re-employs 200 Shopmen. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/miss-hollins-golf-victor-vanquishes-mrs-burnett-8-and-7-in-first.html | MISS HOLLINS GOLF VICTOR.; Vanquishes Mrs. Burnett, 8 and 7, In First Round at Del Monte. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/oppose-allocating-reading-and-cnj-philadelphians-hold-union-with-b.html | OPPOSE ALLOCATING READING AND C.N.J.; Philadelphians Hold Union With B. & O. Would Cut Competition in Their Area. ASK SEPARATE OPERATION They Urge That Roads Be Used Jointly by Trunk Lines -- I. C. C. Also Hears Virginia Protest. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/municipal-loans-offerings-and-awards-of-new-bond-issues-to.html | MUNICIPAL LOANS; Offerings and Awards of New Bond Issues to Investment Bankers Announced. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/prices-higher-in-berlin.html | Prices Higher in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/americans-in-suit-on-french-quotas-chamber-of-commerce-in-paris.html | AMERICANS IN SUIT ON FRENCH QUOTAS; Chamber of Commerce in Paris Joins Local Importers in a Test of Radio Curb. WIDE RULING IS SOUGHT Legality of the Ban Is Questioned Because No Discrimination Can Be Cited as Basis. | True | Wireless to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/macleod-advances-in-squash-racquets-gains-final-by-beating-palmer.html | MACLEOD ADVANCES IN SQUASH RACQUETS; Gains Final by Beating Palmer, 1931 Champion, in Metropolitan Class B Tourney. | True | | C1B 146533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/realty-bond-body-to-aid-straus-co-nicholas-roberts-invites-new.html | REALTY BOND BODY TO AID STRAUS & CO.; Nicholas Roberts Invites New Organization to Act for Security Holders. MANY ISSUES IN DEFAULT Various Committees of Experts Hope to Work Out Problems to Best Interests of All. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/lazzeri-arrmives-in-yankees-camp-second-baseman-last-of-squad-of-32.html | LAZZERI ARRMIVES IN YANKEES CAMP; Second Baseman, Last of Squad of 32 to Report, Ruddy and Fit From Coast Workouts. JOHNSON IS ONLY ABSENTEE Thirty-one Others Are Busy at St. Peterburg -- Gehrig Starts Drill at First Base. | True | By William E. Brandt.special To the New Tork Times. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/massacre-on-border-by-soviet-confirmed-russianrumanian-board-finds.html | MASSACRE ON BORDER BY SOVIET CONFIRMED; Russian-Rumanian Board Finds Many Peasants' Bodies on Dnsister -- Reporter Counts 211. | True | Wireless to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/paris-beacts-to-the-close.html | Paris Beacts to the Close. | True | Wireless to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/east-side-west-side.html | East Side, West Side. | True | J. B. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/old-law-bouses-losing-tenants-survey-by-deegan-discloses-vacancies.html | OLD LAW BOUSES LOSING TENANTS; Survey by Deegan Discloses Vacancies Rose From 8.6 to 16.2% in Four Years. DROP IN DWELLINGS PLANS $13,920,000 Projects in the Last Quprter of 1931 Compared to $40,194,100 Year Before. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/exgoy-j-1-brown-of-georgia-is-dead-served-as-head-of-the-state-for.html | EX-GOY. J. 1. BROWN OF GEORGIA IS DEAD; Served as Head of the State for Two TermsuA Railway Official Many Years. LONG FOE OF HOKE SMITH Quarrel Ended in 1928 When They Cooperated in Alfred E. Smith's Presidential Campaign. | True | Special to THE N*w YOHK TIMBS. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/questioning-an-action.html | Questioning an Action. | True | S. A. RABOY. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/hastings-and-doyle-win-their-appeals-jail-terms-invalid-senator.html | HASTINGS AND DOYLE WIN THEIR APPEALS; JAIL TERMS INVALID; Senator Gains Partial Victory Over Hofstater Committee in Cardozo Ruling. WARRANT HELD NECESSARY He Now Faces New Summons Under Proper Procedure and Has Said He Would Comply. DOYLE CLEAR OF CONTEMPT Seabury Hails the Hastings Decision as Fully Sustaining His Powers of Inquiry. HASTINGS AND DOYLE WIN THEIR APPEALS | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/mrs-josephinevan-nostrand.html | MRS. JOSEPHINEVAN NOSTRAND | True | Special to THE NEW YOKK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/trust-funds-in-baylls-will.html | Trust Funds in Baylls Will. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/bulla-bresciani-injured-in-crashes-each-suffers-a-broken-collarbone.html | BULLA, BRESCIANI INJURED IN CRASHES; Each Suffers a Broken Collarbone and Is Forced Out of Six-Day Race. FIELD CUT TO EIGHT TEAMS Bresciani's Partner, Georgetti, Resumes Grind With Another Mate -- 8,000 Attend. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/mrs-j-carl-schmuck.html | MRS. J. CARL SCHMUCK. | True | Special to THE NEW YORK TIMES. | C1B 146533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/italogerman-pact-signed.html | Italo-German Pact Signed. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/galetossed-liners-fight-way-to-port-hatch-stove-in-and-windows.html | GALE-TOSSED LINERS FIGHT WAY TO PORT; Hatch Stove In and Windows Broken on the Monarch of Bermuda, In 27 Hours Late. GIANT WAVES FLOOD DECKS Pan-America Is 34 Hours Behind Schedule for Bermuda Run -- Seabury Sails for Islands. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/ruth-changes-his-grip-on-bat-and-predicts-fewer-strikeouts-special.html | Ruth Changes His Grip on Bat And Predicts Fewer Strikeouts; Special to THE NEW YORK TIMES. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/what-common-people.html | What Common People? | True | WILLIAM J. HAMPSON, | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/grigory-grossman.html | GRIGORY GROSSMAN. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/publicity-for-new-york.html | Publicity for New York. | True | GEORGE P. BUTTERLY Jr. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/massachusetts-bars-veery-as-state-bird-house-dislikes-its-life.html | MASSACHUSETTS BARS VEERY AS STATE BIRD; House Dislikes Its Life Habits -- Members Practice Calls in Half-Hour Debate. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/mt-kamet-film-viewed-by-king-no-love-in-it-british-complain.html | Mt. Kamet Film Viewed by King; No Love in It, British Complain | True | Wireless to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/general-tamons-brigade-at-imienpo.html | General Tamon's Brigade at Imienpo. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/british-arms-costs-gut-by-26353500-army-navy-and-air-estimates-show.html | BRITISH ARMS COSTS GUT BY $26,353,500; Army, Navy and Air Estimates Show Economy Rather Than Decrease in Strength. SEA PROGRAM CONTINUED Ministers Assert Forces Are Under Standard and Must Not Be Measure for Geneva Cuts. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/italys-chief-order-is-given-to-pacelll-five-other-vatican-officials.html | ITALY'S CHIEF ORDER IS GIVEN TO PACELLI; Five Other Vatican Officials Decorated -- Pope Honors 3 of the King's Household. | True | Wireless to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/capital-loss-curb-drafted-in-tax-bill-house-subcommittee-limits.html | CAPITAL LOSS CURB DRAFTED IN TAX BILL; House Subcommittee Limits Deductions to Amount Equal to Gains in Like Deals. AIMS AT YEAR-END SELLING Allowance for Shrinkage in Estates as Values' Decline Is Agreed Upon. CAPITAL-LOSS CURB DRAFTED IN TAX BILL | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/japanese-guilty-in-schatz-slaying-jury-at-poughkeepsie-takes-only.html | JAPANESE GUILTY IN SCHATZ SLAYING; Jury at Poughkeepsie Takes Only One Ballot on Akiyama, Five on Sister-in-Law. HE IS SENTENCED TO CHAIR Woman Gets From Twenty Years to Life in Bedford Prison -- Defense to Take Appeals. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/question-up-in-house.html | Question Up In House. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/dr-william-w-h-krieger.html | DR. WILLIAM W. H. KRIEGER. | True | Special to THE NEW YORK TIMES. | C1B 146533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/wanamaker-rents-a-store-on-park-av-takes-space-in-the-waldorf-for.html | WANAMAKER RENTS A STORE ON PARK AV.; Takes Space in the Waldorf for Branch of Its Interior Decoration Department. WEST SIDE HOUSES LEASED Details of Long-Term Contracts Are Shown in Papers Filed at Register's Office. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/cast-for-new-plays-taylop-holmes-for-a-bow-to-mrs-grundy-among.html | CAST FOR NEW PLAYS.; Taylop Holmes for "A Bow to Mrs. Grundy" Among Engagements. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/appleby-conquers-schaap-by-300157-defending-champion-scores-over.html | APPLEBY CONQUERS SCHAAP BY 300-157; Defending Champion Scores Over Chicagoan in U. S. 18.2 Amateur Tourney. IS NOW TIED FOR SECOND Goslin Displaces Collins In Lead When Latter Is Routed by Wallgren, 300 to 71. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/lehigh-names-managers-appoints-crichton-and-snavely-to-football-and.html | LEHIGH NAMES MANAGERS.; Appoints Crichton and Snavely to Football and Soccer Posts. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/einstein-on-kidnapping-a-sign-of-a-lack-of-sanity-in-social.html | EINSTEIN ON KIDNAPPING.; A Sign of a Lack of Sanity in Social Development, He Says. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/ds-melamet-dies-opera-director-founded-and-conducted-for-many-years.html | D.S. MELAMET DIES; OPERA DIRECTOR; Founded and Conducted for Many Years the Baltimore Opera Society. HE WAS ALSO A COMPOSER Won Scholarship at the Berlin Royal Conservatory in Competition With 2,200 Others. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/will-rogers-finds-the-nation-has-but-a-single-thought.html | Will Rogers Finds the Nation Has but a Single Thought | True | WILL ROGERS. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/trade-buying-eases-weakening-cotton-early-returns-are-met-by-sales.html | TRADE BUYING EASES WEAKENING COTTON; Early Returns Are Met by Sales From the South or by Profit-Taking Deals. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/edward-e-chrysler-brother-of-walter-and-former-official-of-general.html | EDWARD E. CHRYSLER.; Brother of Walter and Former Official of General Motors Dies. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/deposits-of-stock-asked-new-committee-formed-for-amalgamated.html | DEPOSITS OF STOCK ASKED; New Committee Formed for Amalgamated Laundries. Inc. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/more-troops-leave-harbin.html | More Troops Leave Harbin. | True | Special Cable to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/mrs-hoovers-ship-in-the-st-johns.html | Mrs. Hoover's Ship in the St. John's. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/soviet-recognition-denied-manchuria-moscow-accepts-dismissal-of.html | SOVIET RECOGNITION DENIED MANCHURIA; Moscow Accepts Dismissal of Rail President, but Not as a Diplomatic Precedent. GEN. TAMON AT IMIENPO A Second Japanese Brigade Leaves Harbin to Join Him in Suppressing Rebellion of Chinese. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/stalin-to-write-book-on-russia-his-first-to-be-published-here-with.html | Stalin to Write Book on Russia, His First, To Be Published Here With Preface by Gorky | True | Wireless to THE NEW YORK TIMES. | C1B 146533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/wheat-prices-drop-in-general-selling-speculative-traders-fail-to.html | WHEAT PRICES DROP IN GENERAL SELLING; Speculative Traders Fail to Respond to Bullish News Developments. CLOSE IS 1/4 TO 1/2 CENT OFF Corn Ends 3/8 c Higher to 1/8 c Lower -- Oats Unchanged to 1/2 c Up -- Russian Report Hits Rye. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/frazieradee-win-at-court-tennis-rally-after-losing-first-two-sets.html | FRAZIER-ADEE WIN AT COURT TENNIS; Rally After Losing First Two Sets to Vanquish Sheldon-Stewart in U. S. Doubles. PEASE-DOUGLAS ALSO GAIN Turn Back Clark-Gray in Another Five-Set Battle as Amateur Tourney Gets Under Way. | True | By Allison Danzig | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/thomas-h-chew-dead-geneva-ny-banker-philanthropist-and-member-of.html | THOMAS H. CHEW DEAD; GENEVA (N.Y.) BANKER; Philanthropist and Member of Old Family -- Trustee of Hobart and William Smith Colleges. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/seabury-aide-on-stand-at-trial-of-policeman-cooper-corroborates.html | SEABURY AIDE ON STAND AT TRIAL OF POLICEMAN; Cooper Corroborates Acuna in Story of "Framing" Woman on a Vice Charge. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/sembrich-joins-cast-of-opera-benefit-she-and-mme-schumannheink-will.html | SEMBRICH JOINS CAST OF OPERA BENEFIT; She and Mme. Schumann-Heink Will Take Part in 'Surprise Party' at Metropolitan Sunday. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/new-hotel-planned-for-west-45th-st-structure-estimated-to-cost.html | NEW HOTEL PLANNED FOR WEST 45TH ST.; Structure Estimated to Cost $250,000 With Rooms for $5 to $7 Per Week. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/wicked-critics.html | WICKED CRITICS. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/drys-make-3-gain-in-digest-canvass-but-wet-forces-maintain-lead-by.html | DRYS MAKE 3% GAIN IN DIGEST CANVASS; But Wet Forces Maintain Lead by 1,024,077 to 299,207 in Third Week of Voting. KANSAS FOR ENFORCEMENT First Massachusetts Returns Are 3 to 1 for Repeal -- Iowa Ballots 62.93% Against Prohibition. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/argentina-seeks-french-loan-pact.html | Argentina Seeks French Loan Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/mitchell-presses-wide-federal-hunt-several-thousand-agents-help-new.html | MITCHELL PRESSES WIDE FEDERAL HUNT; Several Thousand Agents Help New Jersey Authorities in Trailing Kidnappers. COMMITTEES PONDER BILLS Final Action in Congress Is Expected Next Week -- Death Penalty Not Mandatory. COCHRAN IN RADIO TALK Sponsor of Measure Says Force of Government Is Necessary to Break Up Abduction Gangs. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/panama-sees-link-to-dry-law.html | Panama Sees Link to Dry Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 146533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/newtown-quintet-triumphs-by-3624-beats-far-rockaway-team-to-widen.html | NEWTOWN QUINTET TRIUMPHS BY 36-24; Beats Far Rockaway Team to Widen Margin at Top in Queens Division Play. BRYANT HIGH FIVE SCORES Overcomes Early Lead Gained by Richmond Hill to Win, 28-23 -- Other Results. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/declares-machado-cannot-curb-sugar-cuban-secretary-of-justice-holds.html | DECLARES MACHADO CANNOT CURB SUGAR; Cuban Secretary of Justice Holds It Is Too Late to Restrict Mills' Output. AGREEMENT IS POSSIBLE But Foes of Chadbourne's Plan Assert That He is Trying to Protect Speculators. | True | Special Cable to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/all-clues-prove-futile-at-end-of-days-frantic-hunt-plea-for-news-is.html | All CLUES PROVE FUTILE; At End of Day's Frantic Hunt, Plea for News Is Made to Abductors. THEIR APPEAL NATION-WIDE Colonel Also Asks Police of 3 Cities to Trace Plane Report, but It Is Fruitless. PRESIDENT KEEPS IN TOUCH Mrs. Hoover, on Cruise, Gets Latest News -- Crank Letters Raise False Hopes. NO TRACE IS FOUND OF THE KIDNAPPERS | True | By F. Raymond Daniell.by F. Raymond Daniell. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/princeton-class-elects-blanchard.html | Princeton Class Elects Blanchard. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/kidnappers-demand-10000-for-ohio-boy-father-makes-secret-trip-after.html | KIDNAPPERS DEMAND $10,000 FOR OHIO BOY; Father Makes Secret Trip After Getting Threat, bat Says He Has Not Heard From Son. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/isaac-guggenheim-left-10163113-net-most-of-capitalists-estate-goes.html | ISAAC GUGGENHEIM LEFT $10,163,113 NET; Most of Capitalist's Estate Goes to His Widow and Three Daughters. $9,725,284 IN SECURITIES Transfer Tax Appraisal Put Value of Port Washington Home at $750,000. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/talked-for-a-year-result-is-a-book-boleslavski-tried-his-ideas-in.html | TALKED FOR A YEAR; RESULT IS A BOOK; Boleslavski Tried His Ideas in Conversation Before Putting Them on Paper. VOLUME IS CHOICE OF GUILD " Way of the Lancer" Is Story of Film Director's War Experiences With a 'Lost Battalion.' | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/air-mail-monopoly-pictured-by-maas-minnesota-member-tells-house.html | AIR MAIL 'MONOPOLY' PICTURED BY MAAS; Minnesota Member Tells House Body System of Awarding Contracts Is "Vicious." OPPOSES CUTS IN EXPENSE Himself a Licensed Flier, He Urges the Divorce of Plane and Engine Builders From Operation. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/campbell-confident-of-making-new-marks-worlds-record-holder.html | CAMPBELL CONFIDENT OF MAKING NEW MARKS; World's Record Holder Declares 'There Is More Speed in the Old Car Yet.' | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/george-h-squire-member-of-a-former-maiden-lane-jewelry-firm-dies.html | GEORGE H. SQUIRE.; Member of a Former Maiden Lane Jewelry Firm Dies. | True | Special to THB NEW YORK TIMES. | C1B 146533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/terry-will-join-giant-squad-today-star-first-baseman-wires-mcgraw.html | TERRY WILL JOIN GIANT SQUAD TODAY; Star First Baseman Wires McGraw From Phoenix, Where He Paid Visit to Nehf. TEAM PREPARES FOR CUBS Vigorous Drills Staged on Coast, With Critz Showing, Old Form at Second Base. | True | By John Drebinger.special To the New York Times. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/the-last-arcadians.html | THE LAST ARCADIANS. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/arlington-drops-chases-will-not-conduct-jumping-events-during-30day.html | ARLINGTON DROPS CHASES.; Will Not Conduct Jumping Events During 30-Day Meeting. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/pinchot-man-enters-race-j-a-cox-seeks-election-as-delegate-in.html | PINCHOT MAN ENTERS RACE.; J. A. Cox Seeks Election as Delegate in Easton District. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/bank-clearings-off-43-from-year-ago-total-in-week-for-twentytwo.html | BANK CLEARINGS OFF 43% FROM YEAR AGO; Total in Week for Twenty-two Cities of Nation Put at $5,402,195,000. RISE FROM PREVIOUS WEEK Gain of 12.7% Due to Normal Increase In Settlements at Start of Month. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/kidnappers-of-lindbergh-baby-an-organized-gang-of-professional.html | Kidnappers of Lindbergh Baby an Organized Gang Of Professional Criminals, the Evidence Indicates | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/briand-is-moved-to-paris-heart-specialist-will-decide-if-he-can-go.html | BRIAND IS MOVED TO PARIS.; Heart Specialist Will Decide If He Can Go to Riviera. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/some-rebel-camps-break-up-in-finland-this-is-a-result-of-presidents.html | SOME REBEL CAMPS BREAK UP IN FINLAND; This Is a Result of President's Plea Over the Radio -- Internal Disagreements Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/1-mrs-morris-g-osborn-wife-of-the-editor-of-the-new-haven.html | 1 MRS. MORRIS G. OSBORN.; Wife of the Editor of The New Haven Journal-Courier Dies. | True | Special to THE NEW YORK Trains. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/company-reports-tenth-yearly-gain-international-business-machines.html | COMPANY REPORTS TENTH YEARLY GAIN; International Business Machines Earns $11.08 a Share Against $10.98 in 1930. $240,000 OF BONDS RETIRED $8,800 Shares of Stock Bought in Open Market -- Surplus Increased to $18,932,302. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/british-bonds-lead-markets-rise-here-united-kingdom-5-12s-cross-par.html | BRITISH BONDS LEAD MARKET'S RISE HERE; United Kingdom 5 1/2s Cross Par and Close at 99 3/4 in Heavy Turnover. 1932 HIGHS IN FOREIGN LIST Australian Loans Up 2 1/8 to 3 Points Argentine Obligations Gain -- U. S. List Is Irregular. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/succeeds-insull-as-director.html | Succeeds Insull as Director. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/more-jobs-in-cleveland-february-showed-a-substantial-gain-in.html | MORE JOBS IN CLEVELAND.; February Showed a Substantial Gain In Employment. | True | Special to TO THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/berlin-bank-suspends-payments.html | Berlin Bank Suspends Payments. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/westchester-women-aid-lindbergh-search-county-club-leaders-offer.html | WESTCHESTER WOMEN AID LINDBERGH SEARCH; County Club Leaders Offer Help to Police and Will Report on Any Suspicions Children. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/employment-agencies-statements-held-unjust-to-commercial-placement.html | EMPLOYMENT AGENCIES.; Statements Held Unjust to Commercial Placement Bureaus. | True | C. S. WHITE. | C1B 146533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/c-c-goodrich-manufacturer-ill.html | C. C. Goodrich, Manufacturer, Ill. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/baltimore-utility-lifts-net-revenue-consolidated-gas-reports.html | BALTIMORE UTILITY LIFTS NET REVENUE; Consolidated Gas Reports Electricity and Steam Sales Rose in 1931. RETURNS FROM GAS LOWER Operating Costs Cut, Taxes Increased -- Income Put at $5.21 a Share, Against $5.28 in 1930. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/ed-morris-of-red-sox-dies-of-stab-wounds-pitcher-is-hurt-in-fight.html | ED MORRIS OF RED SOX DIES OF STAB WOUNDS; Pitcher Is Hurt in Fight at Florida Party on Eve of Start for Training Camp. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/dempsey-is-booed-in-cincinnati-ring-fails-in-efforts-to-knock-oat.html | DEMPSEY IS BOOED IN CINCINNATI RING; Fails in Efforts to Knock Oat Two Opponents -- Shows Traces of a Cold. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/france-aroused-by-the-crime-children-to-pray-for-babys-return.html | France Aroused by the Crime.; CHILDREN TO PRAY FOR BABY'S RETURN | True | Special Cable to THE NEW YORK TIMES.. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/anger-sweeps-china-at-chiangs-failure-denunciation-grows-over.html | ANGER SWEEPS CHINA AT CHIANG'S 'FAILURE'; Denunciation Grows Over 'Breach' of His 'Promise' of 100,000 Reinforcements. MERCHANTS ARE INDIGNANT They Consider General Strike in Shanghai -- Kwangtung Army Ready to Aid Tsai. CHEN SUSPICIOUS OF 'PEACE' He Declares Japan Intends to Seize Chinkiang and Set Up Another "Puppet" Government. | True | By Hallett Abend.special Cable To the New York Times. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/sculptor-is-seized-as-jewel-burglar-police-say-he-admitted-robbing.html | SCULPTOR' IS SEIZED AS JEWEL BURGLAR; Police Say He Admitted Robbing 100 Houses in Brooklyn in the Last Two Years. CAUGHT DISPOSING OF GEMS Detectives Assert He Boaated of Averaging $150 a Week From Proceeds of Thefts. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/woosung-reduced-by-hail-of-explosives-japanese-shells-bombs-and.html | WOOSUNG REDUCED BY HAIL OF EXPLOSIVES; Japanese Shells, Bombs and Ballets From Air, Land and Sea Hit the Forts. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/conflict-reduces-our-oriental-trade-exports-to-china-decreased.html | CONFLICT REDUCES OUR ORIENTAL TRADE; Exports to China Decreased $4,000,000 in January and to Japan $1,500,000. GAINS IN SOME MARKETS These Are Laid to Diverting of Chinese Merchants' Buying -- Shanghai Conditions Are Better. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/protest-american-apples-french-agriculturalists-charge-they-contain.html | PROTEST AMERICAN APPLES; French Agriculturalists Charge They Contain Dangerous Insects. | True | Wireless to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/just1w-c-alien-engaged-to-marry-her-betrothal-to-frederick-mc-cardy.html | JUST1W C. ALIEN ENGAGED TO MARRY; Her Betrothal to Frederick Mc- Cardy Eaton Is Announced by Her Parents. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 146533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/choice-of-physicians-by-patients-decried-cullman-holds-expert-care.html | CHOICE OF PHYSICIANS BY PATIENTS DECRIED; Cullman Holds Expert Care in Compensation Cases Was Aim of Commission. REPLIES TO DR. ROSENTHAL Denies That Medical Society's Agreement With Insurance Companies Was Ignored. NEED FOR NEW LAWS SEEN Leader of Governor's Inquiry Group Looks to Legislation Rather Than "Compromise" as Remedy. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/public-must-change-income-blank-rates-state-warns-taxpayers-that.html | PUBLIC MUST CHANGE INCOME BLANK RATES; State Warns Taxpayers That Old Schedule Is Printed on Forms Already Distributed. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/alfieri-maserati.html | ALFIERI MASERATI. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/shouse-declares-hoover-a-failure-democratic-chieftain-on-radio.html | SHOUSE DECLARES HOOVER 'A FAILURE'; Democratic Chieftain, on Radio, Reiterates His Party's Claims to Relief Legislation Credit. HITS EULOGY Of EXECUTIVE And Holds Criticism Justified by "Impression" on the Country of "Acts of the Man Himself.' | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/uruguay-reds-start-hunger-strike.html | Uruguay Reds Start Hunger Strike. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/walberg-athletics-signs-his-contract-southpaw-confers-with-mack-and.html | WALBERG, ATHLETICS, SIGNS HIS CONTRACT; Southpaw Confers With Mack and Agrees to Terms -- All Players of Club Now in Fold. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/studies-league-aid-to-central-europe-financial-commission-opens.html | STUDIES LEAGUE AID TO CENTRAL EUROPE; Financial Commission Opens Sessions in Paris to Seek Way of Making Loans. HUNGARY TO PROVIDE TEST Delegates Contend for Priority of Advances From Geneva, but the French Bankers Object. | True | Special Cable to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/shotwell-attacks-senate-on-treaties-overzealous-exercise-of-rights.html | SHOTWELL ATTACKS SENATE ON TREATIES; Overzealous Exercise of Rights Hampers President, Professor Says in Toronto Lecture. DISTRUST CHIEF WAR CAUSE Manchurian Dispute Is Cited as an Example Where Court Arbitration Is Impossible. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/eugen-dalbert-composer-is-dead-succumbs-suddenly-to-heart-disease.html | EUGEN D'ALBERT, COMPOSER, IS DEAD; Succumbs Suddenly to Heart Disease in Riga as Divorce Ap- peal of Wife Is Pending. WAS WORKING ON OPERA Had Written Sixteen Operas, Mainly for German ProductionuOnce Headed Berlin Hoch^chule. | True | Special Cable to THK New YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/yollmer-triumphs-in-havana-tennis-cuban-champion-downs-rainville.html | YOLLMER TRIUMPHS IN HAVANA TENNIS; Cuban Champion Downs Rainville, Canadian Titleholder, in First-Round Match. ALLISON ALSO IS VICTOR Conquers Aguero and Pairs With Hall to Score in Doubles -- Lott-Rainville Win. | True | Special Cable to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/miss-mary-m-moran-to-wed-.html | Miss Mary M. Moran to Wed. ' | True | | C1B 146533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/panetian-triumphs-to-set-track-mark-races-5-12-furlongs-in-104-45.html | PANETIAN TRIUMPHS TO SET TRACK MARK; Races 5 1/2 Furlongs in 1:04 4-5 at Tropical Park to Defeat Vacillate by 3 Lengths. TWO OTHER RECORDS FALL Adorland Steps Three Furlongs in 0:36 -- Morocco Runs Mile and an Eighth in 1:53 2-5. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/hastings-decision-hailed-by-seabury-he-will-ask-a-supreme-court.html | HASTINGS DECISION HAILED BY SEABURY; He Will Ask a Supreme Court Order to Bring Senator Before Hofstadter Body. SEES WIDE POWER UPHELD Counsel Regards the "Sweeping" Effect of Ruling as Important Victory for Committee. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/new-rochelle-construction-halved.html | New Rochelle Construction Halved. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/h-everett-crane-president-of-quincy-mass-bank-and-a-grain-firm-is.html | H. EVERETT CRANE.; President of Quincy (Mass.) Bank and a Grain Firm Is Dead. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/parley-acquittal-weighed-by-judge-court-to-rule-monday-on-plea.html | PARLEY ACQUITTAL WEIGHED BY JUDGE; Court to Rule Monday on Plea Ex-Sheriff Had Right to Take Interest on Official Funds. VARYING PRECEDENTS CITED Courts in Other States Have Ruled Both Ways, Justice Says -- Ousted Official Still in Hospital. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/brazil-concludes-debt-funding.html | Brazil Concludes Debt Funding. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/georgian-25-is-elected-to-house.html | Georgian, 25, is Elected to House. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/boy-scouts-join-kidnap-hunt-to-report-suspects-with-baby.html | Boy Scouts Join Kidnap Hunt; To Report Suspects With Baby | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/john-p-fogarty-retired-bicycle-manufacturer-and-banker-dead-in.html | JOHN P. FOGARTY.; Retired Bicycle Manufacturer and Banker Dead in Florida. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/rumanian-bank-rate-cut-to-7.html | Rumanian Bank Rate Cut to 7%. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/electric-power-index-registers-a-new-low-group-reports-8-per-cent.html | Electric Power Index Registers a New Low; Group Reports 8 Per Cent Gain in Farm Area | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/to-give-dance-for-charity-members-of-alpha-epsilon-phi-sorority.html | TO GIVE DANCE FOR CHARITY; Members of Alpha Epsilon Phi Sorority Will Entertain at Pierre. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/marie-arrives-in-london-grand-duchess-will-attend-sons-wedding-to.html | MARIE ARRIVES IN LONDON.; Grand Duchess Will Attend Son's Wedding to Commoner. | True | Wireless to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/british-cruisers-due-at-callao.html | British Cruisers Due at Callao. | True | Special Cable to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/control-of-opera-to-be-reorganized-new-metropolitan-company-is.html | CONTROL OF OPERA TO BE REORGANIZED; New Metropolitan Company Is Planned, to Give Productions Under New Contracts. WOULD MEAN CUT IN COSTS Scheme Assures Continuance of Famous House -- Same Artists Likely to Be Heard. CONTROL OF OPERA TO BE REORGANIZED | True | | C1B 146533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/loses-cancer-cure-suit.html | Loses Cancer "Cure" Suit. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/subsidiary-government-governor-held-to-have-remedy-for-his-ready-at.html | SUBSIDIARY GOVERNMENT.; Governor Held to Have Remedy for His Ready at Hand. | True | EMIL F. PRANTNER. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/william-j-guard-dies-in-his-sleep-press-representative-of-the.html | WILLIAM J. GUARD DIES IN HIS SLEEP; Press Representative of the Metropolitan Opera for the Last 22 Years. WAS FORMERLY AN EDITOR V/on Friendship of Host of Famous PeopleuPrized Most as Souvenir a Few Words From Einstein. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/french-banks-gold-now-exceeds-ours-2942312800-total-is-about.html | FRENCH BANK'S GOLD NOW EXCEEDS OURS; $2,942,312,800 Total Is About $3,400,000 Above That Shown by Federal Reserve. BOTH MAKE GAINS IN WEEK Monetary Stocks Here, However, Are $1,418,000.000 More Than Those in Paris Bank. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/titus-j-carter-dies-canadian-official-succumbs-at-his-daughters.html | TITUS J. CARTER DIES; CANADIAN OFFICIAL; Succumbs at His Daughter's Home in Florida While Play- ing Cards. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/joe-brown-of-georgia.html | JOE BROWN OF GEORGIA. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/camp-directors-meet-new-yorker-presides-frank-hackett-of-riverdale.html | CAMP DIRECTORS MEET; NEW YORKER PRESIDES; Frank Hackett of Riverdale School Receives Delegates at Back Hill Falls, Pa. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/nelson-is-victor-by-five-lengths-smallmans-entry-gains-easy-triumph.html | NELSON IS VICTOR BY FIVE LENGTHS; Smallman's Entry Gains Easy Triumph in Six-Furlong Feature at Havana. SILVER CANOPY GETS PLACE Is Driven Hard to Show Way to Ada Epinard -- Winner Runs Distance in 1:12 and Pays 4 to 1. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/severe-fighting-renewed-orders-fail-to-end-shanghai-fighting.html | Severe Fighting Renewed.; ORDERS FAIL TO END SHANGHAI FIGHTING | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/upstate-teachers-accept-cut.html | Up-State Teachers Accept Cut. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/letter-of-warning-sent-to-lindbergh-remember-smith-girls-fate-says.html | LETTER OF WARNING SENT TO LINDBERGH; Remember Smith Girl's Fate,' Says Unsigned Demand for $50,000 Mailed Here. GOV. MOORE VISITS HOME Predicts Early Return of Child but Adds That No Word Has Come From Kidnappers. BABY'S SAFETY IS PUT FIRST Information Headquarters Set Up at Trenton -- 716 Letters Received by the Father. | True | From a Staff Correspondent. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/text-of-the-doyle-decision.html | Text of the Doyle Decision. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/isaac-k-archer-civil-war-veteran-dead-at-89uhad-married-in-december.html | ISAAC K. ARCHER.; Civil War Veteran Dead at 89uHad Married In December. | True | Special to THE NEW YORK TIMES. | C1B 146533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/baldwin-locomotive-board-reduced.html | Baldwin Locomotive Board Reduced. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/ensign-resolution-affects-12-here-commissions-would-go-to-37.html | ENSIGN RESOLUTION AFFECTS 12 HERE; Commissions Would Go to 37 Midshipmen in This State, 11 From New Jersey. SENATE PASSAGE EXPECTED Unanimous Support And Hoover Approval Predicted for Measure Victorious In House. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/world-waits-hopefully-for-news-that-the-lindbergh-baby-is-safe.html | World Waits Hopefully for News That the Lindbergh Baby Is Safe; School Children Will Pray Today for Return to Parents, Manning Asks Churches to Invoke Divine Aid and Services Are Planned by 500,000 Women. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/hears-larger-chinese-army-digs-in-west-of-shanghai.html | Hears Larger Chinese Army Digs in West of Shanghai | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/home-now-police-centre-radio-and-wires-give-instant-command-of-all.html | HOME NOW POLICE CENTRE; Radio and Wires Give Instant Command of All State Forces. CITIES SEND DETECTIVES Best Men Assist Troopers in Questioning Persons Brought to the House All Day. MOORE HAS 'PSYCHIC HOPE' He Predicts, After a Visit to the Lindberghs, That 'Something Will Happen Soon.' LINDBERGH'S HOME NOW POLICE CENTRE | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/liner-hits-rock-reaches-oporto.html | Liner Hits Rock, Reaches Oporto. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/oar-tokyo-envoy-threatened-letter-assails-united-states.html | Oar Tokyo Envoy Threatened; Letter Assails United States | True | Wireless to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/germany-counters-tardieu-trade-bloc-offers-to-grant-austria-tariff.html | GERMANY COUNTERS TARDIEU TRADE BLOC; Offers to Grant Austria Tariff Preference if Most-Favored Nation Clause Is Suspended. FRENCH PROPOSAL OPPOSED Reich Would Not Consent to a Danubian Federation UnLess It Were Included. PARIS POLITICAL MOVE SEEN Vienna Regards Developments as Renewal of the Battle Over the Customs Union Plan. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/manitoba-retains-title-beats-alberta-curling-rink-by-138-in.html | MANITOBA RETAINS TITLE.; Beats Alberta Curling Rink by 13-8 in Canadian Final. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/senators.html | SENATORS. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/browns.html | BROWNS. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/aid-fight-on-passport-law-many-trade-bodies-line-up-with-merchants.html | AID FIGHT ON PASSPORT LAW; Many Trade Bodies Line Up With Merchants' Association Here. | True | | C1B 146533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/kuhlmann-hopeful-of-french-entente-says-all-signs-point-to-closer.html | KUHLMANN HOPEFUL OF FRENCH ENTENTE; Says All Signs Point to Closer Political and Economic Bonds With Germany. SEES TARDIEU SYMPATHETIC Reich's Former Foreign Minister Is Certain of Rapprochement as Outcome of Elections. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/28-colleges-form-league-assembly-100-new-england-studentdelegates.html | 28 COLLEGES FORM LEAGUE ASSEMBLY; 100 New England Student-Delegates Meet at Brown for Two-Day Model Session. WILL USE GENEVA AGENDA But Speakers Will Expand on Disarmament, Economic Dislocation and Sino-Japanese Conflict. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/crisis-feared-june-1-in-home-relief-here-40-per-cent-of-fund.html | CRISIS FEARED JUNE 1 IN HOME RELIEF HERE; 40 Per Cent of Fund Drained as Demands Become Greater, Miss Gibbons Reports. 2,000 LISTED ANEW DAILY City Emergency Work Bureau Also Nearing End of Its $10,250,000 Quota. HAS AIDED 36,288 FAMILIES More Than 71 Pep Cent of Money Already Spent -- Hope Is Seen In Extension of Wicks Bill. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/23000-casualties-in-shanghai-clash-japanese-dead-and-wounded-in-35.html | 23,000 CASUALTIES IN SHANGHAI CLASH; Japanese Dead and Wounded in 35 Days of Fighting Put at 2,800. CIVILIAN LOSS UNNUMBERED Property Damage in Chapei and Kiangwan is Estimated at $600,000,000 Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/coast-guard-widens-inquiry-five-jailed-members-of-suffolk-county.html | COAST GUARD WIDENS INQUIRY, FIVE JAILED; Members of Suffolk County Patrol Units Linked to Rum-Running Operations. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/new-law-is-futile-in-past-kidnapping-stealers-of-lindbergh-baby.html | NEW LAW IS FUTILE IN PAST KIDNAPPING; Stealers of Lindbergh Baby Could Suffer Death Only Under an Old Statute. BAN IN THE CONSTITUTION State and Congress Forbidden to Pass E Post Facto Legislation, Says Law Journal. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/money-thursday-march-3-1932.html | MONEY Thursday, March 3, 1932. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/interclub-match-to-vince-fencers-misses-lloyd-locke-and-guggolz.html | INTERCLUB MATCH TO VINCE FENCERS; Misses Lloyd, Locke and Guggolz, Winning Team, Turn Back Two Rival Groups. BEAT FENCERS CLUB, 5-1 Visitors Also Score Over N. Y. U. by 5-0 In Competition for Senior Teams. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/clothier-takes-up-duties-at-rutgers-new-president-withholds-his.html | CLOTHIER TAKES UP DUTIES AT RUTGERS; New President Withholds His Opinion of Regents' Plan for State University. GIVES HIS VIEWS ON SPORTS Favors Emphasis on Intramural Athletics -- Dr. Brett Honors Him at Reception. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/popular-through-attack.html | POPULAR THROUGH ATTACK. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/35-answer-columbia-spring-football-call-to-work-on-changes-due-to.html | 35 Answer Columbia Spring Football Call; To Work on Changes Due to Altered Rules | True | | C1B 146533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/kansas-district-endorses-hoover.html | Kansas District Endorses Hoover. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/dr-butler-joins-blockaid-drive-shows-his-active-interest-by-taking.html | DR. BUTLER JOINS BLOCK-AID DRIVE; Shows His Active Interest by Taking Chairmanship of Big West Side District. ASKS SACRIFICES FROM ALL Even Persons of Very Small Means Should Give Something to Those In Distress, He Says. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/woman-shot-dead-husbandis-missing-body-of-mrs-gerald-greenleaf.html | WOMAN SHOT DEAD; HUSBAND IS MISSING; Body of Mrs. Gerald Greenleaf, Formerly of California, Is Found in Hotel Room. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/five-obtain-places-on-german-ballot-duesterberg-hindenburg-hitler.html | FIVE OBTAIN PLACES ON GERMAN BALLOT; Duesterberg, Hindenburg, Hitler, Thaelmann and Winter, Who Is in Jail, Listed in Order. 44,000,000 IN ELECTORATE Eligibles 3,000,000 More Than in the Reichstag Election of 1930 -- 37,000,000 Expected to Vote. | True | Special Cable to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/air-passengers-to-get-prices-of-stocks-and-commodities.html | Air Passengers to Get Prices Of Stocks and Commodities | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/markets-in-london-paris-and-berlin-trading-continues-brisk-with.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Continues Brisk, With Quotations Moving Upward on English Exchange. FRENCH LIST IRREGULAR Early Gains Wiped Out in Late Dealings -- Prices Improve on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/national-hunt-chase-annexed-by-quite-calm-at-cheltenham.html | National Hunt Chase Annexed By Quite Calm at Cheltenham | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/sigall-to-exhibit-hoover-portrait.html | Sigall to Exhibit Hoover Portrait. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/iowan-seeks-vice-presidency.html | Iowan Seeks Vice Presidency. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/tryon-beats-novotny-sets-course-record-with-68-and-wins-3-and-2-at.html | TRYON BEATS NOVOTNY.; Sets Course Record With 68 and Wins, 3 and 2, at Coral Gables. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/edison-of-boston-has-earning-drop-1365-a-share-made-by-utility.html | EDISON OF BOSTON HAS EARNING DROP; $13.65 a Share Made by Utility Concern -- Surplus Also Shows Decline. TOTAL INCOME $13,336,926 Net Earnings After Depreciation Were $10,586,926 -- Operating Revenue Mounted. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/arbo-in-paraguayan-foreign-office.html | Arbo In Paraguayan Foreign Office. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/japan-plans-to-quit-shanghai-zone-soon-world-opinion-and-a-delicate.html | JAPAN PLANS TO QUIT SHANGHAI ZONE SOON; World Opinion and a Delicate Financial Situation Said to Avert Danger of Coercion. PEACE PARLEY NOW SOUGHT Viscount Ishii Tells Members of League Commission of China's "Provocations" in 10 Years. | True | By Hugh Byas.special Cable To the New York Times. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/european-scenes-depicted.html | European Scenes Depicted. | True | | C1B 146533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/repairs-deferred-on-rolling-stock-new-york-central-reports-sharp.html | REPAIRS DEFERRED ON ROLLING STOCK; New York Central Reports Sharp Percentage Increase in Unserviceable Equipment. LOW EARNINGS ARE BLAMED Record Figures Reported by Other Roads -- Big Field Seen for Employment. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/sir-malcolm-campbell-sailing-on-berengaria-lie-de-france-is-taking.html | SIR MALCOLM CAMPBELL SAILING ON BERENGARIA; lie de France Is Taking Andre Cherrillon and Other Notable Passengers. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/dollar-princess-beats-my-sweets-outsider-in-the-betting-wins.html | DOLLAR PRINCESS BEATS MY SWEETS; Outsider in the Betting Wins Feature Panzerata Purse by Three Lengths. PAYS $25.20 IN MUTUELS Covers Six-Furlong Routs at Fair Grounds In 1:13 4-5 -- Harlem Is Third at Wire. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/text-of-appeals-court-decision-on-senator-hastings.html | Text of Appeals Court Decision on Senator Hastings | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/honeymoon-charges-denied-by-bennett-premiers-testimony-is-backed-by.html | HONEYMOON' CHARGES DENIED BY BENNETT; Premier's Testimony Is Backed by Herridge, Canadian Envoy to Washington. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/canadiens-defeat-maroon-six-2-to-1-gain-undisputed-possession-of.html | CANADIENS DEFEAT MAROON SIX, 2 TO 1; Gain Undisputed Possession of First Place in International Division of League. ANNEX MONTREAL HONORS Score Fourth Victory Over City Rivals in Seven Games -- Only Six Penalties Imposed. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/further-recovery-in-bonds-stocks-advance-early-losing-gains-later.html | Further Recovery in Bonds; Stocks Advance Early, Losing Gains Later. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/spain-increases-automobile-duty.html | Spain Increases Automobile Duty. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/move-in-buffalo-area-for-smith-delegates-exjudge-sullivan-in-41st.html | MOVE IN BUFFALO AREA FOR SMITH DELEGATES; Ex-Judge Sullivan in 41st District and Others Will Seek to Win Seats at Chicago. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/harvard-awards-midyear-degrees-of-221-granted-63-are-as-masters-of.html | HARVARD AWARDS MID-YEAR DEGREES; Of 221 Granted, 63 Are as Masters of Arts and 70 as Masters of Education. TWENTY IN BUSINESS Twenty-eight Students Become Doctors of Philosophy -- Ten Degrees for Science Work. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/stock-fraud-bills-passed-at-albany-senate-approves-2-measures.html | STOCK FRAUD BILLS PASSED AT ALBANY; Senate Approves 2 Measures, Curbing Brokers Who Deal in Fraudulent Securities. BRIDGE BOARD AUTHORIZED Measure Is Offered to Bar Aliens as Chauffeurs -- Three-State Federal Bar Association Bill Sent In. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/david-english-dallam.html | DAVID ENGLISH DALLAM. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/forsbrey-charges-frameup-at-trial-former-lifeterm-prisoner-and.html | FORSBREY CHARGES FRAME-UP AT TRIAL; Former Life-Term Prisoner and Slayer Assails Prosecutor in Conviction in B. & O. Robbery | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/new-yorker-honored-concrete-institute-awards-turner-medal-to-dr-d-a.html | NEW YORKER HONORED.; Concrete Institute Awards Turner Medal to Dr. D. A. Abrams. | True | | C1B 146533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/cardinals.html | CARDINALS. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/-frankie-and-johnnie-wins-in-high-court-convictions-in-case.html | ' FRANKIE AND JOHNNIE' WINS IN HIGH COURT; Convictions in Case Reversed -- Tough Characters Do Not Make Play Obscene, It Is Ruled. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/delay-decision-to-cut-school-housing-staff-board-members-await.html | DELAY DECISION TO CUT SCHOOL HOUSING STAFF; Board Members Await Action of Estimate Body in Effort to Ease 50% Suspension. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/hall-and-long-advance-to-final-round-in-national-class-b-squash.html | Hall and Long Advance to Final Round In National Class B Squash Tournament | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/methodists-fear-curb-on-missions-leader-tells-jersey-meeting.html | METHODISTS FEAR CURB ON MISSIONS; Leader Tells Jersey Meeting Financial Crisis May Halt Evangelical Work. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/wants-church-as-shrine-rector-of-st-anns-in-bronx-cites-founders-of.html | WANTS CHURCH AS SHRINE.; Rector of 'St. Ann's In Bronx Cites Founders of Nation Buried There. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/leaders-chaffed-at-writers-dinner-heflin-hails-smith-as-pal-as.html | LEADERS CHAFFED AT WRITERS' DINNER; " Heflin" Hails "Smith" as Pal as Albany Correspondents Hold Annual "Stunts." GUNS OPEN "CONVENTION" Session Also Ends In "Good Old Chicago Ways" -- State Officials and Legislature Attend. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/phillies.html | PHILLIES. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/miss-wall-wins-at-golf-teams-with-borbour-to-take-four-some-tourney.html | MISS WALL WINS AT GOLF.; Teams With Borbour to Take Four -- some Tourney at Belleair. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/kidnapping-holds-first-place-on-radio-stations-flooded-with-pleas.html | Kidnapping Holds First Place on Radio; Stations Flooded With Pleas for News | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/new-stock-listings-sought-north-american-aviation-proposes.html | NEW STOCK LISTINGS SOUGHT.; North American Aviation Proposes Substitution of Capital Shares. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/walkuere-stirs-big-audience.html | Walkuere' Stirs Big Audience. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/republicans-await-house-wet-lineup-some-antidry-leaders-think-the.html | REPUBLICANS AWAIT HOUSE 'WET' LINE-UP; Some Anti-Dry Leaders Think the Vote on March 14 Will Influence Party Platform. WETS EXPECT TO RALLY 190 Dr. Dnwiddle Declares That Repeal Is Not and Should Not Be Made a Party Issue. | True | Social to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/george-wbosche-dies-bullifer-of-railwa-ys-chief-engineer-of-the.html | GEORGE W.BOSCHE DIES; BUILHER OF RAILWA YS; Chief Engineer of the Southern Pacific Since 1921uEmit Galveston Sea-Wail. | True | Sprctal to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/free-love-teaching-dewed-by-columbia-episcopal-womans-charge-in.html | FREE LOVE TEACHING DEWED BY COLUMBIA; Episcopal Woman's Charge in Chicago Is Promptly Contradicted by Dr. Butler. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/commercial-agencies-different.html | Commercial Agencies Different. | True | E. M. HAMILTON. | C1B 146533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/diocese-sues-brokers-buffalo-action-asks-62000-from-daniel-oconnell.html | DIOCESE SUES BROKERS.; Buffalo Action Asks $62,000 From Daniel O'Connell & Co. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/pressmens-leader-hails-new-compact-j-j-conway-says-it-should-help.html | PRESSMEN'S LEADER HAILS NEW COMPACT; J. J. Conway Says It Should Help Stabilize the Industry and Relieve Unemployment. DETAILS COME UP TODAY Conference Between Employers and Workers Will Map the Final Arrangements. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/head-westchester-home-planning.html | Head Westchester Home Planning. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THB NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/kidnapping-rare-in-england.html | Kidnapping Rare In England. | True | Special Cable to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/the-hanley-fake-bill-it-has-been-patterned-after-the-uniform.html | THE HANLEY-FAKE BILL; It Has Been Patterned After the Uniform Firearms Law. | True | T. R. MULLEN. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/clothiers-rent-large-store-in-lower-fifth-av-section.html | Clothiers Rent Large Store In Lower Fifth Av. Section | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/chief-movements-of-the-day-in-securities-and-commodities.html | Chief Movements of the Day In Securities and Commodities | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/quezon-for-sugar-quota-filipino-leader-backs-stand-for-20-per-cent.html | QUEZON FOR SUGAR QUOTA.; Filipino Leader Backs Stand for 20 Per Cent Share of Our Imports. | True | Wireless to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/orders-fail-to-end-shanghai-fighting-league-hears-case-severe-night.html | ORDERS FAIL TO END SHANGHAI FIGHTING; LEAGUE HEARS CASE; Severe Night Battles Fought at Two Points After More Firing Is Forbidden. CHINESE REFUSE A TRUCE They Balk at Demand of Foe for a Demilitarized Zone and Halt on Boycott. LEAGUE HEARS OPPONENTS yen Appeals to Moral Sense of the World -- Matsudaira Defends Japan's Acts. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/arguments-end-in-luke-lea-appeal.html | Arguments End in Luke Lea Appeal. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/1546-actions-in-court-of-claims.html | 1,546 Actions In Court of Claims. | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/coast-guards-to-search-ships-patting-oat-from-new-jersey.html | Coast Guards to Search Ships Patting Oat From New Jersey | True | Special to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/moffat-ruling-expected-bondholders-body-looks-for-court-decision-on.html | MOFFAT RULING EXPECTED.; Bondholders Body Looks for Court Decision on Tunnel Issue. | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/husband-sues-as-wife-balks-at-moving-7-times-in-6-years.html | Husband Sues as Wife Balks At Moving 7 Times in 6 Years | True | | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/canton-insists-on-resistance.html | Canton Insists on Resistance. | True | Special Cable to THE NEW YORK TIMES. | C1B 146533 |
| 1932-03-04 | 1932-03-04 | https://www.nytimes.com/1932/03/04/archives/asks-laws-at-once-for-job-insurance-mrs-rebecca-kohut-urges-that.html | ASKS LAWS AT ONCE FOR JOB INSURANCE; Mrs. Rebecca Kohut Urges That Compulsory Legislation Be Adopted This Year. FILES A MINORITY REPORT Opposes Stand of Majority on State Committee That Action Should Be Delayed. | True | | C1B 146533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/gets-ten-years-for-burning-home.html | Gets Ten Years for Burning Home. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/seek-to-avoid-new-relief-tax-governor-fearon-and-mcgin-nies-confer.html | SEEK TO AVOID NEW RELIEF TAX; Governor, Fearon and McGin- nies Confer Again on Raising $20,000,000 Fund. MEETING MORE HARMONIOUS Bent on Finding Sources of Revenue Outside of Imposts and Amusement Levy. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/antioqulan-gold-output-increases.html | Antioqulan Gold Output Increases. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/tell-of-aid-to-cripples-nurses-made-41251-visits-to-dis-abled.html | TELL OF AID TO CRIPPLES.; Nurses Made 41,251 Visits to Dis- abled Children in 1931. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/viceroy-decorates-princes-in-bombay-british-military-men-are-also.html | VICEROY DECORATES PRINCES IN BOMBAY; British Military Men Are Also Honored at Indian Investiture -- Official Faints at Ceremony. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/dr-sirovich-turns-the-other-cheek-a-much-misunderstood-man-he.html | DR. SIROVICH TURNS THE OTHER CHEEK; A Much Misunderstood Man, He Protests He Bears No Ill- Will to the Critics. EXCEPT 'DESTRUCTIVE ONES First Among Theae Are Nathan and Winchell, Whom He Will Dissect In Congress Next Week. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/baron-dan-is-slain-by-youth-in-tokyo-head-of-vast-mitsui-interests.html | BARON DAN IS SLAIN BY YOUTH IN TOKYO; Head of Vast Mitsui Interests a Graduate of Massachusetts Institute of Technology. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/votes-for-easing-4thoffender-law-albany-seriate-passes-two-dills.html | VOTES FOR EASING 4TH- OFFENDER LAW; Albany Seriate Passes Two dills Despite an Attack Based on the Lindbergh Kidnapping. BANK BOARD IS OPPOSED Savings and Loans Groups Criticize the Plan, but the Governor Indicates His Approval. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/japanese-compel-critic-to-apologize-nitobe-called-from-hospital.html | JAPANESE COMPEL CRITIC TO APOLOGIZE; Nitobe, Called From Hospital, Tells Reservists He Assailed Only Chinese Militarism. TOKYO CONFIDENT OF PEACE Officials Insist Conflict Is Over, Despite Chinese Report Truce Parley Has Broken Down. | True | By Hugh Eyas.special Cable To the New York Times. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/see-area-in-japans-grip-military-experts-at-geneva-hold-her.html | SEE AREA IN JAPAN'S GRIP.; Military Experts at Geneva Hold Her Position at Shanghai Impregnable. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/arraign-filipinos-caught-in-raid.html | Arraign Filipinos Caught in Raid. | True | Wireless to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/cornwall-gets-141-runs-tennysons-cricketers-reply-with-44-for-4.html | CORNWALL GETS 141 RUNS.; Tennyson's Cricketers Reply With 44 for 4 Wickets. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/6-members-of-family-die-in-labrador-fire-mother-and-5-children.html | 6 MEMBERS OF FAMILY DIE IN LABRADOR FIRE; Mother and 5 Children Perish in International Grenfell Asso- ciation Settlement Blaze. | True | | C1B 147067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/jailing-of-madden-urged-upon-court-freedom-under-parole-is-a.html | JAILING OF MADDEN URGED UPON COURT; Freedom Under Parole Is a Privilege Rather Than Right, State's Brief Says. JURISDICTION IS ATTACKED Onus of Proving Good Faith Held to Be on Released Men -- Levy Verdict Due Next Week. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/abram-w-skidmore-sr.html | ABRAM W. SKIDMORE SR. | True | Special to THB NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/dr-david-dillon-reidy-winsted-conn-physician-and-surgeon-dies-at.html | DR. DAVID DILLON REIDY.; Winsted (Conn.) Physician and Surgeon Dies at Age of 57. | True | Special to THE NEW TORS TUIEB. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/democrats-to-pick-16-for-convention-state-delegatesatlarge-to.html | DEMOCRATS TO PICK 16 FOR CONVENTION; State Delegates-at-Large to Include Four Women -- Eight Additional Men to Go. EACH WILL HAVE HALF VOTE T.M. Lynch Is Likely to Represent Roosevelt -- Walker, Farley and Curry Are Mentioned. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/tax-violators-hit-in-new-procedure-government-invokes-section.html | TAX VIOLATORS HIT IN NEW PROCEDURE; Government Invokes Section Making Mandatory Reporting of All Payments Over $1,500. TEXAS FIRM IS INDICTED It Is Accused of Concealing Pay- ments of $1,593,372 to Officials to Get Road Contracts. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/protests-in-cantor-suit-goldman-sachs-trading-corporation-to-have.html | PROTESTS IN CANTOR SUIT.; Goldman Sachs Trading Corporation to Have Hearing on Petition. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/debt-payment-soon-by-bolivia-unlikely-the-institute-of.html | DEBT PAYMENT SOON BY BOLIVIA UNLIKELY; The Institute of International Finance Says Drop in Tin Cut Revenues Hard. OUTPUT UP AS PRICE FELL $59,422,000 of Dollar Loans In De- fault -- Country Needs Its Income for Internal Expense. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/buys-chemical-corporation.html | Buys Chemical Corporation. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/forget-diplomacy-in-model-league-new-england-students-wax-warm-and.html | FORGET DIPLOMACY IN MODEL LEAGUE; New England Students Wax Warm and Frank at First 'Council' Session at Brown. DR. MEAD PRAISES MEETING It Contradicts the Tradition That Students Are Interested Only in the Trivial, He Says. | True | From a Staff Correspondent. Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/france-and-italy.html | FRANCE AND ITALY. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/japanese-reach-hailin.html | Japanese Reach Hailin. | True | Special Cable to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/miss-henie-sails-on-ile-de-france-figureskating-champion-de-parts.html | MISS HENIE SAILS ON ILE DE FRANCE; Figure-Skating Champion De- parts for Paris -- Denies That She Will Retire. CAMPBELL ALSO LEAVES Auto Speed Ace Sails for England on Berengaria -- Hopes to Return Next Year for Further Trials. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/ingalls-offers-naval-planes-to-col-lindbergh-for-search.html | Ingalls Offers Naval Planes to Col. Lindbergh for Search | True | | C1B 147067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/denies-endorsing-philippine-plan.html | Denies Endorsing Philippine Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/liverpools-cotton-week-british-stocks-increasing-imports-also-are.html | LIVERPOOL'S COTTON WEEK.; British Stocks Increasing, Imports Also Are Larger. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/j-edgar-hoovers-career-presidents-delegate-is-a-world-authority-on.html | J. EDGAR HOOVER'S CAREER.; President's Delegate Is a World Authority on Crime. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/henry-vandeveer.html | HENRY VANDEVEER. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/appleby-gains-tie-for-title-cue-lead-defending-champion-scores-over.html | APPLEBY GAINS TIE FOR TITLE CUE LEAD; Defending Champion Scores Over Wallgren by 300-133 for Fourth Victory. PLAYS FOR CROWN TODAY Meets Collins, Who Sets Back Gos- lin, 300-239, in U.S. Amateur 18.2 Tournament. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/cubs.html | CUBS. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/graves-sets-state-arbor-days.html | Graves Sets State Arbor Days. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/champion-beaten-in-19hole-match-mrs-lake-halts-miss-hicks-after.html | CHAMPION BEATEN IN 19-HOLE MATCH; Mrs. Lake Halts Miss Hicks After National Titleholder Draws Even at 17th. MISS ORCUTT SETS RECORD Breaks Course Mark With 72 at St. Augustine to Eliminate Miss Van Wie, 5 and 3. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/track-stars-ready-for-meet-tonight-seven-champions-to-appear-in.html | TRACK STARS READY FOR MEET TONIGHT; Seven Champions to Appear in I.C.A.A.A.A. Games at 258th F.A. Armory. PENN TEAM IN THE FIELD Rules as Joint Favorite With N.Y.U. and Harvard -- McCluskey Choice to Win Two-Mile Run. | True | By Arthur J. Daley. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/mail-held-backbone-of-abduction-racket-st-louis-chamber-and-police.html | MAIL HELD BACKBONE OF ABDUCTION RACKET; St. Louis Chamber and Police Argue Need for Federal Law to Combat Kidnapping. ONLY 24% ARE CONVICTED 13 of Victims Were Murdered in 285 Cases Studied -- Wider Jurisdiction Urged. STATE LINES SHIELD GANGS Brief for Congressional Bills Says They Hasten to Cross Borders Before Demanding Ransom. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/chapei-is-a-scene-of-complete-desolation-returning-natives.html | Chapei Is a Scene of Complete Desolation; Returning Natives Dumbfounded at Chaos | True | Special Cable to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/2-cities-in-brazil-reported-in-revolt-porto-alegre-and-sao-paulo.html | 2 CITIES IN BRAZIL REPORTED IN REVOLT; Porto Alegre and Sao Paulo Open Movement — Federals Massed at Santa Anna. OFFICIALS QUITTING VARGAS President Says He Will Reorganize Government to Suit the People When Assembly Convenes. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/tremors-shake-santiago-cuban-city-has-three-slight-shocks-but-there.html | TREMORS SHAKE SANTIAGO.; Cuban City Has Three Slight Shocks, but There Is No Damage. | True | Special Cable to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/mrs-james-l-benedict-jr.html | MRS. JAMES L. BENEDICT JR. | True | Bpeaa) to THE NEW YOBK TIMES. | C1B 147067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/standstill-agreement-of-reichsbank-secure-payment-of-10000000-here.html | STANDSTILL AGREEMENT OF REICHSBANK SECURE; Payment of $107,000,000 Here Has No Effect, as Creditors Waived Revocation Option. | True | Special Cable to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/indians.html | INDIANS. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/vanderbilts-end-cruise-they-reach-florida-after-a-seven-months.html | VANDERBILTS END CRUISE.; They Reach Florida After a Seven-Months' World Tour. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/dr-thomas-m-durell.html | DR. THOMAS M. DURELL. | True | Special to THE NEW TORS TQUB. ' | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/move-to-compel-hastings-to-talk-seabury-aides-act-quickly-under.html | MOVE TO COMPEL HASTINGS TO TALK; Seabury Aides Act Quickly Under Procedure Ordered by Appeals Tribunal. COURT ORDER TO BE ASKED Senator Faces New Contempt Writ if Defiant When Brought Before Committee by Sheriff. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/rock-island-plans-to-absorb-11-lines-unification-of-its.html | ROCK ISLAND PLANS TO ABSORB 11 LINES; Unification of Its Subsidiaries Desired to Provide Broader Mortgage for 1934. $386,544 LOSS FOR 1931 Contrasts With Company's $7,700,-228 Net Income in 1930 -- "Other Investments" Drop $1,9126,365. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/rutgers-dedicates-700000-gymnasium-gift-of-alumni-presented-to-stu.html | RUTGERS DEDICATES $700,000 GYMNASIUM; Gift of Alumni Presented to Stu- dents During Intermission in Basketball Game. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/fire-siren-to-tell-alaskans-when-lindbergh-baby-is-found.html | Fire Siren to Tell Alaskans When Lindbergh Baby Is Found | True | Special Cable to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/arranges-for-sale-of-new-baby-bops-mills-explains-to-bankers-the.html | ARRANGES FOR SALE OF NEW BABY BOPS; Mills Explains to Bankers the Methods for Distribution of Certificates. TO USE WAR LOAN ACCOUNT Institution May Subscribe and Pay to Credit of Federal Reserve Banks. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/spinsters-produce-a-spirited-cabaret-spence-school-graduates-give-a.html | SPINSTERS PRODUCE A SPIRITED CABARET; Spence School Graduates Give a Program of Specialties Recalling Gay '90s. AT ANNUAL SUPPER DANCE Many Younger Members of Society Join in Benefit Arranged for the Adoption Nursery. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/state-banking-changes-thomas-cook-sons-authorized-to-maintain.html | STATE BANKING CHANGES.; Thomas Cook & Sons Authorized to Maintain Agencies Here. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/pipeline-blasted-again-loss-from-mexican-explosion-is-estimated-at.html | PIPELINE BLASTED AGAIN.; Loss From Mexican Explosion Is Estimated at $40,000. | True | Wireless to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/term-head-of-family-in-tax-law-explained-defined-as-one-who.html | TERM 'HEAD OF FAMILY' IN TAX LAW EXPLAINED; Defined as One Who Exercises Control Over Dependents Living in One Household. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/canadian-carloadings-gain.html | Canadian Carloadings Gain. | True | | C1B 147067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/holding-company-reports-deficit-american-corporation-shows-loss-of.html | HOLDING COMPANY REPORTS DEFICIT; American Corporation Shows Loss of $84,016 on Last Year's Operations. TOTAL ASSETS $4,905,777 Director Praise Receiver's Efforts to Safeguard Commonwealths Power. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/woman-gets-democratic-post.html | Woman Gets Democratic Post. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/earl-carroll-sails-goodbyes-delay-ship-girls-and-orchestras-from.html | EARL CARROLL SAILS; GOOD-BYES DELAY SHIP; Girls and Orchestras From His Show and a Process Server See Him Off to Europe. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/therapeutic-value-of-art.html | Therapeutic Value of Art. | True | By Edward Alden Jewell.k.g.s. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/city-costs-tripled-in-13-years-to-1930-total-of-422234010-was-a.html | CITY COSTS TRIPLED IN 13 YEARS TO 1930; Total of $422,234,010 Was a Rise of $40,741,375 Over 1929, the Census Bureau Finds. PROPERTY TAXES UP 170% Per Capita Levy Rose From $32.86 to $69 -- Public Service Earnings 5.7% of the Revenue. LA GUARDIA ASSAILS BUDGET Tells House New York Expenses Could Be Cut 20 Per Cent -- Oliver Blames "Boom Prices." | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/yankees-will-play-first-game-today-mccarthy-picks-lineups-for.html | YANKEES WILL PLAY FIRST GAME TODAY; McCarthy Picks Line-Ups for Intra-Camp Engagement at St. Petersburg. LINE DRIVE HITS PIPGRAS Wallop From Lazzeri's Bat Caroms Off Pitcher Who Resumes Work After Brief Delay. | True | By William E. Brandt.special To the New York Times. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/a-comedy-in-italian.html | A Comedy in Italian. | True | H.T.S. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/coca-colas-income-climbs-to-record-increase-in-1931-puts-net-at.html | COCA COLA'S INCOME CLIMBS TO RECORD; Increase in 1931 Puts Net at $11.82 a Share, Against $11.15 in Year Before. SALES SLIGHTLY LOWER Operating Expenses Off Except in Advertising, for Which Budget Was Raised. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/jacqueline-salomons-plays.html | Jacqueline Salomons Plays. | True | H.T. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/peiping-celebrates-too-soon.html | Peiping Celebrates Too Soon. | True | Special cable to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/hudson-tube-plan-held-up-for-a-year-port-authority-in-report-says.html | HUDSON TUBE PLAN HELD UP FOR A YEAR; Port Authority in Report Says Vehicular Project Must Await Better Financial Conditions. IT IS FIRST ON THE LIST Washington and Other Bridges Showed a Profit for 1931 -- Holland Tube Earnings Rise. TRANSIT PROGRAM PUT OFF Board Finds Changes in Cost Make Delay Necessary in Issuing a Suburban System Plan. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/roads-win-not-ask-loans.html | Roads Win Not Ask Loans. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/lord-irwin-to-lecture-in-canada.html | Lord Irwin to Lecture in Canada. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/wet-quits-pennsylvania-race.html | Wet Quits Pennsylvania Race. | True | Special to THE NEW YORK TIMES. | C1B 147067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/aquitania-sails-today-for-a-30day-cruise-count-and-countess-sala.html | AQUITANIA SAILS TODAY FOR A 30-DAY CRUISE; Count and Countess Sala Among Passengers for Mediterranean -- California Also Leaving. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/still-no-trace-of-baby-parents-promise-safety-to-kidnappers-if-son.html | STILL NO TRACE OF BABY; Parents Promise Safety to Kidnappers if Son Is Restored. BROADCAST OVER NATION New Jersey Attorney General Insists on 'No Mercy' and Says He Will Prosecute. 1,100 HAVE BEEN QUERIED Colonel Refuses to Halt Police, and Man-Hunt Is Pressed on Even Greater Scale. NO REPLY RECEIVED TO LINDBERGH PLEA | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/not-a-candidate-declares-traylor-banker-says-in-frankfort-ky.html | NOT A CANDIDATE, DECLARES TRAYLOR; Banker Says in Frankfort (Ky.) Address That He Wants to End Presidential Rumors. BUT BOOM LETTERS ARE OUT Many Reach Washington From the Traylor-for-President Club in Columbia, Ky. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/tardieu-consults-briand-on-policy-former-foreign-minister-gives.html | TARDIEU CONSULTS BRIAND ON POLICY; Former Foreign Minister Gives Premier Advice on Plan for Danubian Entente. ARMS STAND IS EXPLAINED France Insists on Organization of Peace Before Reducing, Tardles Tells Chamber Commission. | True | Special Cable to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/lively-jams-mark-sixday-bike-race-vigorous-riding-of-georgetti-and.html | LIVELY JAMS MARK SIX-DAY BIKE RACE; Vigorous Riding of Georgetti and Wals Rouses Rivals to Repel All Threats. McNAMARA THRILLS FANS Continues, With Peden, to Maintain Speedy Pace -- 8,000 Look On In the Garden. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/de-valeras-lead-grows-sligoleitrim-returns-give-his-forces-majority.html | DE VALERA'S LEAD GROWS.; Sligo-Leitrim Returns Give His Forces Majority of 10 Seats. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/leslie-m-shaw-ill-at-washington-home-secretary-of-treasury-in-pres.html | LESLIE M. SHAW ILL AT WASHINGTON HOME; Secretary of Treasury in Pres- ident Roosevelt's Cabinet Is 'Sinking Rapidly.' | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/west-virginia-joins-nba.html | West Virginia Joins N.B.A. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/bears-awaken-harbinger-of-spring.html | Bears Awaken, Harbinger of Spring. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/ag-strong-receives-threats-in-rochester-extortionists-demand-2000.html | A.G. STRONG RECEIVES THREATS IN ROCHESTER; Extortionists Demand $2,000 of Grandson of the Late Head of the Eastman Company. | True | Special to THE NEW YORK TIMES | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/quits-as-utility-receiver-belden-permitted-to-resign-from-american.html | QUITS AS UTILITY RECEIVER.; Belden Permitted to Resign From American Community Power Post. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/philip-j-scheck-pioneer-motion-picture-man-follows-his-brother-in.html | PHILIP J. SCHECK.; Pioneer Motion Picture Man Follows His Brother in Death. | True | Special to THE NEW YORK TIMES. | C1B 147067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/james-sheridan.html | JAMES SHERIDAN. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/senators.html | SENATORS. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/eileen-roff-to-wed-horace-b-learned-new-york-girl-smith-college.html | EiIeEN ROFF TO WED HORACE B. LEARNED; New York Girl, Smith College Graduate, Engaged to Son of Mrs. H. Barrett Learned. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/mrs-william-christie.html | MRS. WILLIAM CHRISTIE. | True | Special to THE Nrw YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/trotsky-predicts-world-sovietism-economic-crisis-sure-to-bring.html | TROTSKY PREDICTS WORLD SOVIETISM; Economic Crisis Sure to Bring Europe to Revolution in End, He Says in Interview. SEES DEEP CHANGES HERE Crowing "Dollar Dictatorship" Will Create Vast Military System, Exile Declares. STALIN REGIME DENOUNCED Claiming Credit for Five-Year Plan, He Holds Lefts Will Return to Activity in Russia. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/favorable-signs-med-in-business-weekly-reviews-report-activity.html | FAVORABLE SIGNS MED IN BUSINESS; Weekly Reviews Report Activity Rising in Retail Lines and Light Industries. INCREASE IN EMPLOYMENT Recovery on Wide Scale Is Said to Hinge Largely on Plans for Credit Relief. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/offerings-small-in-municipal-bonds-next-weeks-total-9485788-only.html | OFFERINGS SMALL IN MUNICIPAL BONDS; Next Week's Total $9,485,788 Only, Despite Shortage Re- ported by Dealers. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/griefukatz.html | GriefuKatz. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/rev-dr-f-w-betts-is-dead-in-syracuse-was-pastor-for-42-years-of.html | REV. DR. F. W. BETTS IS DEAD IN SYRACUSE; Was Pastor for 42 Years of First Universalist Church There and Active in Welfare Work. | True | j Special to THE NEW YORK TIMES. : | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/france-and-italy-sign-trade-accord-it-will-be-in-force-pending.html | FRANCE AND ITALY SIGN TRADE ACCORD; It Will Be in Force Pending Completion of Proposed New Treaty. VIENNA AND ROME AGREE Convention to Facilitate Transfer of Credits and Other Phases of Commercial Relations. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/mississippi-banker-gets-3-years.html | Mississippi Banker Gets 3 Years. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/12500700-in-gold-shipped-to-france-total-sent-there-from-new-york.html | $12,500,700 IN GOLD SHIPPED TO FRANCE; Total Sent There From New York Since Jan. 15 Put at $157,500,000. NET INCREASE HERE IN DAY Imports of $3,379,200 Reported, With $12,800,700 Released From Earmark. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/associates-modrn-wj-guards-death-gatticasazza-pays-tribute-to-aides.html | ASSOCIATES MODRN W.J. GUARD'S DEATH; Gatti-Casazza Pays Tribute to Aide's Loyalty, Zeal and 'Mag- nificent Character.' BORI WILL SING AT FUNERAL _____ Service for Metropolitan Opera's Press Representative to Take Place Tomorrow Afternoon. | True | | C1B 147067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/boys-are-marooned-on-city-desert-isle-mariners-11-and-9-ship.html | BOYS ARE MAROONED ON CITY DESERT ISLE; Mariners, 11 and 9, Ship- wrecked When RaftComes Apart in Flooded Excavation. RESCUER ALSO FALLS IN But Policeman Saves All Three From Concrete Caisson That Gives Crusoe Atmosphere | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/haardt-begins-return-across-asia.html | Haardt Begins Return Across Asia. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/stocks-move-irregularly-but-close-with-moderate-losses-bonds.html | Stocks Move Irregularly, but Close With Moderate Losses -- Bonds Display Uniform Strength. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/an-adept-at-overtones.html | An Adept at Overtones. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/disinherited-offspring.html | Disinherited Offspring. | True | CHARLES C. CHASE. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/relief-train-goes-to-silverton-col.html | Relief Train Goes to Silverton, Col. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/fifty-tenements-are-searched-here-various-parts-of-city-visited-by.html | FIFTY TENEMENTS ARE SEARCHED HERE; Various Parts of City Visited by Detectives in Running Down False Kidnapping Clues. CRANKS ADD TO THEIR TASK Mulrooney Gives Personal Time to an Encouraging Lead, but Will Not Divulge Details. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/boice-is-elected-captain-of-princeton-hockey-team.html | Boice Is Elected Captain Of Princeton Hockey Team | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/a-tax-on-bank-checks-easily-collectable-it-would-yield-a-vast-sum.html | A TAX ON BANK CHECKS.; Easily Collectable, It Would Yield a Vast Sum of Money. | True | CYRUS L. SULZBERGER. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/revolt-breaks-out-in-west-manchuria-followers-of-general-su-ping.html | REVOLT BREAKS OUT IN WEST MANCHURIA; Followers of General Su Ping- wen Refuse to Submit to New Heilungkiang Regime. JAPANESE REACH HAILIN Prepare to March On to Ninguta, Near Siberian Border, In Pursuit of Chinese Insurgents. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/phillies.html | PHILLIES. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/clark-mkercher-dies-in-a-hospital-at-59-corporation-lawyer-was.html | CLARK M'KERCHER DIES IN A HOSPITAL AT 59; Corporation Lawyer Was Former Aide to United States Attorney General. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/courts-criticized-by-finch-as-archaic-presiding-justice-tells-bronx.html | COURTS CRITICIZED BY FINCH AS ARCHAIC; Presiding Justice Tells Bronx Bar He Would Put Procedure in Judges' Hands. CRIME REDUCED IN BOROUGH McLaughlin Says Gangs Have Been Driven Out by Regime of Strict Law Enforcement. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/sees-lindbergh-case-at-crucial-stage-banker-abducted-2-years-ago.html | SEES LINDBERGH CASE AT CRUCIAL STAGE; Banker, Abducted 2 Years Ago, Fears for Child -- Lawyer Ad- vises Quick Payment. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/drill-lightened-in-robins-camp-carey-dispenses-with-scheduled-game.html | DRILL LIGHTENED IN ROBINS' CAMP; Carey Dispenses With Scheduled Game to Ease Strain on the Late Arrivals. | True | Special to THE NEW YORK TIMES. | C1B 147067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/organize-to-fight-increased-taxes-long-island-realtors-propose.html | ORGANIZE TO FIGHT INCREASED TAXES; Long Island Realtors Propose Permanent Body of 10,000 Owners of Property. FIRST MEETING MARCH 18 Call for Action Declares an "Irresistible Force" Must Be Created to Obtain Relief. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/chadbourne-denies-he-will-quit.html | Chadbourne Denies He Will Quit. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/kidnapping-notes-swamp-the-police-hunt-for-lindbergh-kidnappers.html | KIDNAPPING NOTES SWAMP THE POLICE; Hunt for Lindbergh Kidnappers Pressed Over Whole Nation and Extends Into Mexico. MULTITUDE OF VAIN CLUES Airport Wireless Operator Picks Up Message "Baby Safe," but It Cannot Be Traced. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/major-sport-ranking-for-basketball-urged-by-yale-news-to-improve.html | Major Sport Ranking for Basketball Urged By Yale News to Improve Eli Team's Calibre | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/new-zealand-gets-364-in-test-match-compiles-total-after-a-slow.html | NEW ZEALAND GETS 364 IN TEST MATCH; Compiles Total After a Slow Start in First Innings of Play at Wellington. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/builtup-explorers-assailed-by-dickey-ballyhoo-is-frequently-used-to.html | BUILT-UP EXPLORERS ASSAILED BY DICKEY; "Ballyhoo" Is Frequently Used to Prepare for Expeditions, He Says in New Book. EXPLAINS SOME 'DEGREES' ' F.R.G.S.' and Other Sets of Letters Placed Impressively After Names Mean Little, He Reveals. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/trail-of-bad-checks-ends-in-prison-term-youth-paid-for-his-wedding.html | TRAIL OF BAD CHECKS ENDS IN PRISON TERM; Youth Paid for His Wedding and Honeymoon Auto Trip With Worthless Paper. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/to-take-up-boycott-bill-house-committee-will-open-hear-ings-on.html | TO TAKE UP BOYCOTT BILL.; House Committee Will Open Hearings on Measure Monday. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/walter-brann.html | WALTER BRANN. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/army-faces-new-cost-in-shifts-to-shanghai-transfer-of-unit-from.html | ARMY FACES NEW COST IN SHIFTS TO SHANGHAI; Transfer of Unit From Tropical Philippines Causes Demand for Winter Outfits. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/col-and-mrs-lindberghs-offer-to-the-kidnappers-promising-not-to.html | Col. and Mrs. Lindbergh's Offer to the Kidnappers Promising Not to Prosecute if the Child Is Returned | True | Special to THE NEW YORK TIMES.CHARLES A. LINDBERGH.ANNE LINDBERGH. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/wheat-rally-laid-to-big-charity-plan-bill-to-give-40000000-bushels.html | WHEAT RALLY LAID TO BIG CHARITY PLAN; Bill to Give 40,000,000 Bushels to Needy Seen as Bullish After Early Bearish View. PRICES END 1/4 C UP TO 1/4 OFF Corn 1/4c Higher to 1/8c Lower -- Rye Rises us Export Scarcity Is Hinted -- Oats Point Down. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/for-a-charter-commission-mr-thomas-sees-seabury-inquiry-lost.html | FOR A CHARTER COMMISSION; Mr. Thomas Sees Seabury Inquiry Lost Without Prompt Action. | True | NORMAN THOMAS. | C1B 147067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/favor-unseating-senator-bankhead-republicans-of-senate-sub.html | FAVOR UNSEATING SENATOR BANKHEAD; Republicans of Senate Sub- committee Assail Methods in Alabama Election. EXPENDITURES 'NOT PROVED' Democrats on the Subcommittee Say That They Will File Minority Report. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/asks-jail-for-primos-aides-spanish-commissiar-also-would-bar-office.html | ASKS JAIL FOR PRIMO'S AIDES; Spanish Commissiar Also Would Bar Office to Dictator's Associates. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/nowhere-cruises-target-at-hearing-unions-join-owners-in-urging-ban.html | NOWHERE CRUISES' TARGET AT HEARING; Unions Join Owners in Urging Ban Also on Foreign Vessels' Trips Between Our Ports. FINDS LIQUOR ON OUR SHIPS Witness at Senate Hearing Says a Passenger Can Get "Anything He Wants" Twelve Miles Out. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/rare-antiques-saved-in-50000-jersey-fire-martha-washington-table.html | RARE ANTIQUES SAVED IN $50,000 JERSEY FIRE; Martha Washington Table and Other Relics Carried From Broker's Summer Home. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/macaluso-throws-spellman.html | Macaluso Throws Spellman. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/bowdoin-seniors-elect-choose-class-officers-and-assign-commencement.html | BOWDOIN SENIORS ELECT.; Choose Class Officers and Assign Commencement Posts. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/abner-t-bowen-dies-noted-indiana-banker-said-to-have-left-entire.html | ABNER T. BOWEN DIES; NOTED INDIANA BANKER; Said to Have Left Entire Estate of $1,000,000 to Safeguard Interests of Depositors. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/red-sox.html | RED SOX. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/fliers-mother-composed-mrs-lindbergh-hides-anxiety-as-she-continues.html | FLIER'S MOTHER COMPOSED; Mrs. Lindbergh Hides Anxiety as She Continues Teaching. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/bar-hunter-leads-frumper-to-wire-bradley-entry-takes-lone-star.html | B'AR HUNTER LEADS FRUMPER TO WIRE; Bradley Entry Takes Lone Star Purse at Fair Grounds by Two-Length Margin. GAILLARDIA RUNS THIRD Winner, Favored in Mutuels, Pays $4.80 for $2 and Races Mile in 1:41 3-5. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/model-league-votes-for-break.html | Model League" Votes for Break. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/plane-drops-food-to-a-swiss-isolated-on-peak-by-snows.html | Plane Drops Food to a Swiss Isolated on Peak by Snows | True | Wireless to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/end-fruit-competition-in-jamaica.html | End Fruit Competition in Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/air-mail-increase-defeated-in-house-extra-million-for-extension-of.html | AIR MAIL INCREASE DEFEATED IN HOUSE; Extra Million for Extension of Service Voted Down After Committee Ends Hearings. MAAS CONTINUES ATTACKS Minnesota Member Charges Favor- itism in Awarding Contracts -- Urges Revision of Law. | True | Special to THE NEW YORK TIMES. | C1B 147067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/harvard-quintet-downs-williams-triumphs-by-score-of-43-to-25-in.html | HARVARD QUINTET DOWNS WILLIAMS; Triumphs by Score of 43 to 25 in Final Contest Before Game With Yale. CRIMSON AHEAD AT HALF Flashes Strong Attack in Second Period After Leading at Intermission, 21-18. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/thomas-e-stack.html | THOMAS E. STACK. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/lander-college-head-resigns.html | Lander College Head Resigns. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/stimson-is-urged-to-act-with-geneva-students-disarmament-council-at.html | STIMSON IS URGED TO ACT WITH GENEVA; Students' Disarmament Council at Yale Sends Petition to Other Colleges. BREAK IS 'VOTED AT BROWN " Model League" Rejects Proposal for a Boycott In Favor of Diplomatic Rupture. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/washington-backs-league-peace-move-hoover-and-stimson-approve.html | WASHINGTON BACKS LEAGUE PEACE MOVE; Hoover and Stimson Approve Assembly's Action, Assuring Our Aid in Far East. AMERICAN VIEW UNCHANGED Willingness to Liquidate Shanghai Situation Does Not Imply Assent to Separation of Issues. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/commerce-five-tops-washington-17-to-10-gains-undisputed-hold-on.html | COMMERCE FIVE TOPS WASHINGTON, 17 TO 10; Gains Undisputed Hold on Second Place in Manhattan P.S.A.L -- Riverdale Triumphs. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/braves.html | BRAVES. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/the-way-to-do-it.html | THE WAY TO DO IT. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/senate-adopts-bill-on-wheat-for-poor-quick-concurrence-with-house.html | SENATE ADOPTS BILL ON WHEAT FOR POOR; Quick Concurrence With House Amendments Sends the Measure to the White House. | True | Special to THE NEW TORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/admits-paying-perjurer-but-edwards-says-money-was-for-information.html | ADMITS PAYING PERJURER.; But Edwards Says Money Was for Information He Believed to Be True. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/action-wanted-on-three-bills.html | Action Wanted on Three Bills. | True | HENRY CHRISTMAN. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/general-balbo-wins-the-harmon-trophy-declared-1931-world-aviation.html | GENERAL BALBO WINS THE HARMON TROPHY; Declared 1931 World Aviation Champion -- Rath Nichols, Pang- born and Herndon Honored. | True | Wireless to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/police-heads-meet-with-moore-today-president-sends-a-delegate-to.html | POLICE HEADS MEET WITH MOORE TODAY; President Sends a Delegate to Conference to Coordinate All Forces in Hunt. MULROONEY WILL ATTEND Big Cities Respond to Jersey Governor's Appeal -- Officials Flying From Chicago. POLICE HEADS MEET AT TRENTON TODAY | True | | C1B 147067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/methodist-merger-in-jersey-endorsed-state-group-to-name-committee.html | METHODIST MERGER IN JERSEY ENDORSED; State Group to Name Committee to Plan Details of Combining With Newark Conference. BLUE LAW DRIVE URGED Use of Hymns by Radio Advertisers Denounced -- Further Child Labor Curbs Demanded. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/league-lays-down-a-3point-program-for-shanghai-peace-assembly-votes.html | LEAGUE LAYS DOWN A 3-POINT PROGRAM FOR SHANGHAI PEACE; Assembly Votes Unanimously Cessation of War, Japanese Withdrawal and Parley. TOKYO'S STAND OVERRULED Chinese Charges 35,000 More Soldiers Are Landed for Continuation of Drive. SOVIET NOW FEARS ATTACK Moscow Newspaper Says Official of Japan Urged Fight -- Hostilities Near Siberian Frontier. Far East Developments. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/ice-nearly-sinks-alaskan-cutter.html | Ice Nearly Sinks Alaskan Cutter. | True | Special Cable to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/hindenburg-alert-at-troop-review-ons-field-marshals-uniform-for.html | HINDENBURG ALERT AT TROOP REVIEW; ons Field Marshal's Uniform for First Public Appearance of the Campaign. REPLY TO OLD-AGE CHARGE Movies of Berlin Spectacle to Be Exhibited in All German Film Theatres to Answer Nazis. | True | Special Cable to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/rutgers-conquers-princeton-2826-chilson-with-four-field-goals-and.html | RUTGERS CONQUERS PRINCETON, 28-26; Chilson, With Four Field Goals and Two Fouls, Sets Pace in Basketball Victory. DAVEY'S TOSS DECISIVE Tigers Ahead at Half Time, 14-11 -- Contest Dedicates New Gym of Victors. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/urge-camps-value-as-educative-force-speakers-at-directors-meeting.html | URGE CAMPS' VALUE AS EDUCATIVE FORCE; Speakers at Directors' Meeting in Pennsylvania Tell of the Benefits to Youth. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/babys-first-nurse-unable-to-aid-police-ill-here-she-is-questioned.html | BABY'S FIRST NURSE UNABLE TO AID POLICE; Ill Here, She Is Questioned, but Recalls Nothing to Shed Light on Mystery. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/housing-sales-lead-new-jersey-trading-turnover-of-flats-and.html | HOUSING SALES LEAD NEW JERSEY TRADING; Turnover of Flats and Dwellings Continues in the State's Metropolitan Area. JERSEY CITY HOUSE BOUGHT Plainfield Resident Conveys Central Avenue Corner-North Bergen Factory Transferred. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/loss-by-krupp-company-german-concern-reports-it-ran-behind-2400000.html | LOSS BY KRUPP COMPANY.; German Concern Reports It Ran Behind $2,400,000 In 1931. | True | Special Cable to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 147067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/errors-are-noted-in-character-study-difficulty-of-defining-it-and.html | ERRORS ARE NOTED IN CHARACTER STUDY; Difficulty of Defining It and Distinction From Personality Stressed at N.Y.U. THE IMPORTANCE OF HABITS Home, School and Community Constantly Set Standards, Edu- cators Are Told. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/pirates.html | PIRATES. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/police-fail-in-hunt-for-detroit-thug-many-gows-are-queried-but-none.html | POLICE FAIL IN HUNT FOR DETROIT THUG; Many Gows Are Queried, but None Is Linked to Crime or to Missing Gangster. BOSTON PRISONER QUERIED But Man In Cambridge Jail Denies Using Alias -- A Suspect Cleared by Michigan Police. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/mrs-rebecca-robinson.html | MRS. REBECCA ROBINSON. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/policy-of-peace-urged-for-us-in-far-east-brooklyn-church-poll-shows.html | POLICY OF PEACE URGED FOR US IN FAR EAST; Brooklyn Church Poll Shows 90 Per Cent Opposed to Oar Being Drawn Into Conflict. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/this-nations-lead-in-cotton-seen-safe-accountants-in-survey-find-no.html | THIS NATION'S LEAD IN COTTON SEEN SAFE; Accountants in Survey Find No Danger of Foreign Growths Reaching Top. ADVICE IS GIVEN TO SOUTH Improving Prices and Uses of Staple Urged Rather Than Nursing Foreign Markets. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/belgian-papers-score-partial-prohibition-urge-end-of-blue-laws-now.html | BELGIAN PAPERS SCORE PARTIAL PROHIBITION; Urge End of Blue Laws, Now Up in Parliament for Revision -- Many Abuses Charged. | True | Wireless to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/john-h-de-bidder-once-banker-dies-helped-organize-state-croup-in.html | JOHN H. DE BIDDER, ONCE BANKER, DIES; Helped Organize State Croup in Early '90s u Active in Business at 86. FROM NOTED DUTCH FAMILY Forbear Settled In Albany Before 1688uFormerly With Carnegt Trust Company Here. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/county-bar-backs-thrift-sayings-bill-favors-segregation-of-such.html | COUNTY BAR BACKS THRIFT SAYINGS BILL; Favors Segregation of Such Bank Accounts and Endorses Five Other Measures. WOULD CUT JAIL TERMS Approves Paroling Fourth Offenders -- it Opposes Changing Code on the Assignments of Wages. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/no-rest-for-the-farm-board.html | NO REST FOR THE FARM BOARD. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/dr-luis-pedro-lenguas.html | DR. LUIS PEDRO LENGUAS. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/kansas-third-district-for-hoover.html | Kansas Third District for Hoover. | True | | C1B 147067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/cancer-education-in-schools-planned-society-for-its-control-would.html | CANCER EDUCATION IN SCHOOLS PLANNED; Society for Its Control Would Include Facts on the Disease in Biology Courses. LECTURERS ARE OFFERED Also Films on Tissue Growth and Radium -- Aim is to Correct Mis-conception and End Fear. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/named-librarian-in-new-hampshire.html | Named Librarian in New Hampshire | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/charles-c-eaton-dies-librarian-at-harvard-was-also-assistant-dean.html | CHARLES C. EATON DIES; LIBRARIAN AT HARVARD; Was Also Assistant Dean of Graduate School of Business and Veteran of World War. | True | Special to THS Niw YORK Tons. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/british-government-pays-here-150000000-75-of-credit.html | British Government Pays Here $150,000,000, 75% of Credit | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/tryon-gains-golf-final-subdues-miller-5-and-4-at-coral-gables-webb.html | TRYON GAINS GOLF FINAL.; Subdues Miller, 5 and 4, at Coral Gables -- Webb Also Wins. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/lindbergh-refuses-to-dismiss-police-rejects-advice-to-clear-home-of.html | LINDBERGH REFUSES TO DISMISS POLICE; Rejects Advice to Clear Home of Guard So That Kidnappers May Approach Freely. ALL PHONE CALLS CHECKED Operators Fight to Keep Flood of Messages From Swamping Communication System. FARM LIKE MILITARY CAMP Trooper Establish Outpost in De- serted House -- Questioning Goes On Behind Locked Doors. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/mrs-potter-is-beaten-bows-at-18th-in-pebble-beach-tourney-miss.html | MRS. POTTER IS BEATEN.; Bows at 18th In Pebble Beach Tourney -- Miss Hollins Wins. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/-frederic-c-church-jr-to-remarry-in-april-uuuuuuu-i-his-engagement-.html | ; FREDERIC C. CHURCH JR. TO REMARRY IN APRIL; uuuuuuu I His Engagement to Wed Miss Agnes D. Boardman of Boston Is Announced. | True | Special to THE NEW FORK TIMES. I | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/rev-dr-millard-f-minnick-retired-protestant-episcopal-clergy-man.html | REV. DR. MILLARD F. MINNICK; Retired Protestant Episcopal Clergy- man Dies in Baltimore. * I | True | Special to THI NEW YORK Truis. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/title-is-captured-by-cathedral-boys-defeat-loughlin-high-five-by.html | TITLE IS CAPTURED BY CATHEDRAL BOYS; Defeat Loughlin High Five by 27-17 in Final for the City Catholic League Honors. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/reports-measure-to-free-philippines-house-committee-backs-hare-bill.html | REPORTS MEASURE TO FREE PHILIPPINES; House Committee Backs Hare Bill for Republic After 5 Years of Self-Rule. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/outline-truck-tax-fight-jersey-concerns-map-opposition-to-bill-to.html | OUTLINE TRUCK TAX FIGHT.; Jersey Concerns Map Opposition to Bill to Raise License Fees. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/kidnappers-guilty-in-el-caress-case-los-angeles-jury-convicts-three.html | KIDNAPPERS GUILTY IN E.L CARESS CASE; Los Angeles Jury Convicts Three Men of Abducting Racing Man, Wife and Servant. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/massing-of-troops-admitted-by-soviet-never-tried-to-hide-measures.html | MASSING OF TROOPS ADMITTED BY SOVIET; ' Never Tried to Hide' Measures to Defend Siberia Against Attack, Izvestia Says. CITES TOKYO DOCUMENTS Paper Quotes "Responsible" Official as Urging War Upon Russia at "Earliest Possible Moment." | True | By Walter Duranty.wireless To the New York Times. | C1B 147067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/field-trial-finals-today-susquehanna-tom-and-superiette-to-run-in.html | FIELD TRIAL FINALS TODAY.; Susquehanna Tom and Superiette to Run in Deciding Heats. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/bankers-refused-aid-to-japan-did-not-consult-washington.html | Bankers Refused Aid to Japan; Did Not Consult Washington | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/usrubber-reduced-net-loss-last-year-9473404-after-charges-and.html | U.S.RUBBER REDUCED NET LOSS LAST YEAR; $9,473,404 After Charges and Credits Compares With $18,063,941 in 1930. DEBTS ARE CUT $9,314,353 Working Capital Off to $54,980,931 From $72,418,637 in the Previous Period. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/hs-vanderbilt-palm-beach-host-others-having-dinners-are-henry.html | H.S. VANDERBILT PALM BEACH HOST; Others Having Dinners Are Henry Seligmans, Mrs. L.P. Ordway and A.G. Thomsons. MRS. J.B. LONG HAS GUESTS J.G. Douglases Give Luncheon -- Samuel Coles Have Corned Beef and Cabbage Dinner. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/insurgents-flee-hailin.html | Insurgents Flee Hailin. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/false-report-of-gen-uyedas-death.html | False Report of Gen. Uyeda's Death. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORK TIMES. ( | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/four-us-net-stars-gain-in-havana-play-each-eliminates-cuban-rival.html | FOUR U.S. NET STARS GAIN IN HAVANA PLAY; Each Eliminates Cuban Rival in the Second Round of Singles Matches. | True | Special Cable to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/french-federation-bars-ladoumegue-track-star-is-disqualified-on.html | FRENCH FEDERATION BARS LADOUMEGUE; Track Star Is Disqualified on Charge of Professionalism at Meeting in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/new-tax-measure-is-almost-ready-sales-levy-225-committee-agrees-by.html | NEW TAX MEASURE IS ALMOST READY; SALES LEVY 2.25%; Committee Agrees by 20 to 4 on Manufacturers' Impost for Bulk of Revenue. RISE ON STOCK TRANSFER Reported 2 Cents a Share More -- Oil Imports Also Slated for Assessment. FIGHT IS OPENED IN HOUSE Cannon Hits 'Tax on Prosperity' -- Bill is Likely to Be Introduced Today or Monday. NEW TAX MEASURE IS ALMOST READY | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/federal-rail-loans-total-24979850-southern-gets-largest-7500-000.html | FEDERAL RAIL LOANS TOTAL $24,979,850; Southern Gets Largest $7,500,- 000 and Wabash, in Receivers' Hands, $7,173,800. INTEREST RATE 6% SO FAR Akron, Canton & Youngstown Road Asks the Reconstruction Cor- poration fop $600,000. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/get-new-rochelle-posts-six-department-heads-are-named-by-new-city.html | GET NEW ROCHELLE POSTS.; Six Department Heads Are Named by New City Manager. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/traitor-defeats-fervid-by-length-mills-rides-winner-of-tropical.html | TRAITOR DEFEATS FERVID BY LENGTH; Mills Rides Winner of Tropical Park Feature and Completes Double on Tantalizing DEDICATE ALSO TRIUMPHS Scores Over Bogan in Second Race -- Helios Ties Three-Furiong Track Record in Opener. | True | Special to THE NEW YORK TIMES. | C1B 147067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/thomson-golf-winner-scores-net-67-to-win-barber-memo-rial-tourney.html | THOMSON GOLF WINNER.; Scores Net 67 to Win Barber Memo-rial Tourney at Pinehurst, | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/giants-and-cubs-open-series-today-mcgraw-assigns-leslie-to-first.html | GIANTS AND CUBS OPEN SERIES TODAY; McGraw Assigns Leslie to First Base as Terry Is Still Absent From Camp. YOUNGSTER SHOWS SKILL Fielding and Batting During Two Brisk Workouts Acclaimed by Fans at Los Angeles. | True | By John Drebinger.special To the New York Times. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/sister-henrietta-m-moeller.html | SISTER HENRIETTA M. MOELLER | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/will-rogers-and-his-wife-find-a-son-who-had-forgot-to-write.html | Will Rogers and His Wife Find A Son Who Had Forgot to Write | True | WILL ROGERS. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/money-friday-march-4-1932.html | MONEY; Friday, March 4, 1932. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/gives-france-joan-of-arc-memento.html | Gives France Joan of Arc Memento. | True | Special Cable to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/fredric-march-plays-a-dual-role-in-film-at-paramount-where-mme.html | Fredric March Plays a Dual Role in Film at Paramount, Where Mme. Tetrazzini Is Appearing. | True | By Mordaunt Hall.a.d.s. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/canadian-parliament-cuts-own-pay.html | Canadian Parliament Cuts Own Pay. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/pope-honors-italian-ministers.html | Pope Honors Italian Ministers. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/two-us-golfers-win-millerjones-and-martin-gain-final-in-bermuda.html | TWO U.S. GOLFERS WIN.; Miller-Jones and Martin Gain Final in Bermuda Tourney. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/penn-beats-ccny-at-swimming-4526-kramer-of-losers-gains-isa-scoring.html | PENN BEATS C.C.N.Y. AT SWIMMING, 45-26.; Kramer of Losers Gains I.S.A. Scoring Lead -- Visitors Win Water Polo Game, 50-4. LAVENDER NAMES CAPTAINS Mermen Pick Snow and Water Polo Team Samuelson -- Abelson Awarded Trophy. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/topics-of-interest-to-the-churchgoer-6000-members-of-the-police.html | TOPICS OF INTEREST TO THE CHURCHGOER; 6,000 Members of the Police Holy Name Society to Hold Communion March 13. ACTORS MISSION TO OPEN Cathedral Club to Celebrate Its Forty-fifth Year, the McAuley Mission Its Fiftieth. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/wool-market-slow-prices-lower-abroad-home-market-hesitant.html | WOOL MARKET SLOW.; Prices Lower Abroad, Home Market Hesitant. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/banker-shot-by-accident-john-decker-of-port-washington-wounds.html | BANKER SHOT BY ACCIDENT.; John Decker of Port Washington Wounds Himself With Pistol. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/vote-wide-inquiry-on-short-selling-senators-without-debate-au.html | VOTE WIDE INQUIRY ON SHORT SELLING; Senators, Without Debate, Au- thorize a Sweeping Investiga- tion by Banking Committee. BEAR RAID" IS DESCRIBED Pipe Line Head Accuses Stand- ard Oil and Doherty Concern of Causing "Disaster." VOTE WIDE INQUIRY ON SHORT SELLING | True | Special to THE NEW YORK TIMES. | C1B 147067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/red-revolt-threat-disturbs-shanghai-extra-guards-are-called-out-as.html | RED REVOLT THREAT DISTURBS SHANGHAI; Extra Guards Are Called Out as Chinese Celebrate False News of a Victory. FIREWORKS HIDE SHOOTING PeIpIng and Hongkong Also Hold Fetes Over Reports of Japanese Losses, Later Proved Untrue. | True | Special Cable to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/miss-cam-engaged-to-t-m-malpin-daughter-of-mrs-a-j-carr-betrothed-t.html | MISS CAM ENGAGED TO T. M. M'ALPIN; Daughter of Mrs. A. J. Carr Betrothed to Son of Mrs. Benjamin B. McAlpin. THEIR WEDDING MARCH 16 Pride-Elect Was Educated Abroad ouHep Fiance a Graduate of Harvard Law School. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/eight-jailer-for-arson-another-in-jersey-ring-sent-to-reformatory.html | EIGHT JAILER FOR ARSON.; Another In Jersey Ring Sent to Reformatory -- Two Are Freed. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/british-warships-visit-peru.html | British Warships Visit Peru. | True | Special Cattle to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/the-governors-action-manner-of-appointing-new-sheriff-was-a.html | THE GOVERNOR'S ACTION.; Manner of Appointing New Sheriff Was a Disappointment. | True | MARGARET LADD FRANKLIN. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/begins-nitrate-survey-dr-zanetti-of-columbia-starts-work-in-chile.html | BEGINS NITRATE SURVEY.; Dr. Zanetti of Columbia Starts Work in Chile. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/new-york-lags-behind-chicago-in-building-february-contracts-show-a.html | NEW YORK LAGS BEHIND CHICAGO IN BUILDING; February Contracts Show a Reversal of Trend Apparent During Last Year. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/church-seeks-50000000-presbyterians-will-ask-pledges-for-the-years.html | CHURCH SEEKS $50,000,000.; Presbyterians Will Ask Pledges for the Year's Budget. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/new-royal-mail-plan-attacked-as-unfair-viscount-st-davids-brother.html | NEW ROYAL MAIL PLAN ATTACKED AS UNFAIR; Viscount St. Davids, Brother of Lord Kylsant, Criticizes the Reconstruction Proposals. | True | Wireless to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/public-autos-idle-in-mexico-city.html | Public Autos Idle in Mexico City. | True | Wireless to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/miss-means-wed-to-j-c-mcurrach-o-ceremony-at-the-ambassador.html | MISS MEANS WED TO J. C. M'CURRACH o; Ceremony at the Ambassador Performed by Rev. Dr. Charles C. Albertson. FATHER ESCORTS THE BRIDE Mrs. Jarvls Williams la Matron of HonoruGeorge McCurrach Best Man for Hi* Brother. I | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/jones-leads-lions-to-triumph-3217-registers-11-points-to-help-co.html | JONES LEADS LIONS TO TRIUMPH, 32-17; Registers 11 Points to Help Co- lumbia Top Dartmouth in Morningside Gymnasium. 3,000 SEE THE STRUGGLE New York Contingent Starts Fast and is in Front at Half Time by 21 to 7. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/flier-loses-way-in-fog-havana-alarmed-till-plane-bought-by.html | FLIER LOSES WAY IN FOG.; Havana Alarmed Till Plane Bought by Dominican Republic Lands. | True | Special Cable to THE NEW YORK TIMES. | C1B 147067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/authors-win-plea-on-changes-in-play-ralph-murphy-and-lora-baxter.html | AUTHORS WIN PLEA ON CHANGES IN PLAY; Ralph Murphy and Lora Baxter Upheld on Complaint Regard- ing "Black Tower." CONTRACT HELD VIOLATED Producer Accused of Substituting New Third Act in Report of Arbitration Board. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/bourgeois-sues-wife-former-head-of-jersey-bar-group-seeks-divorce.html | BOURGEOIS SUES WIFE.; Former Head of Jersey Bar Group Seeks Divorce for Desertion. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/boom-literature-reaches-capital.html | Boom" Literature Reaches Capital. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/ohio-kidnappers-stay-under-cover-they-send-no-word-to-father-of.html | OHIO KIDNAPPERS STAY UNDER COVER; They Send No Word to Father of Niles Boy, Abducted on His Way to School. YOUNGSTOWN SUSPECT OUT Rector's Wife Who Saw Kidnapping fails to Identify Him -- Federal Officers Aid the Police. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/a-son-to-mrs-rolf-m-augustin.html | A Son to Mrs. Rolf M. Augustin. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/college-girls-younger-350-of-450-freshmen-at-hunter-are-less-than.html | COLLEGE GIRLS YOUNGER.; 350 of 450 Freshmen at Hunter Are Less Than 18 Years Old. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/frank-w-knowlton-member-of-noted-boston-law-firm-is-dead-of-heart.html | FRANK W. KNOWLTON.; Member of Noted Boston Law Firm Is Dead of Heart Disease. | True | Special to THE NEW TOMC TMKS. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/goodwin-captures-palm-beach-final-monroe-ny-golfer-annexes-title-to.html | GOODWIN CAPTURES PALM BEACH FINAL; Monroe (N.Y.) Golfer Annexes Title Tourney by Turning Back Hyde, 9 and 8. LEADS BY 5 UP IN MORNING Victor Scores 69 to Equal Par on Initial Round -- Tallies 33 Going Out In Afternoon. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/hoover-and-cabinet-discuss-kidnapping-agree-on-invoking-every-power.html | HOOVER AND CABINET DISCUSS KIDNAPPING; Agree on Invoking Every Power of Government to Rescue Lindbergh Baby. AID GIVEN IN OHIO CASE Representative A.P. Andrews Urges Need for Federal Law to Curb Abductions. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/red-slayer-acquitted-jury-in-vienna-frees-admitted-killer-of-former.html | RED SLAYER ACQUITTED.; Jury in Vienna Frees Admitted Killer of Former Russian Agent. | True | Wireless to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/dr-alexander-h-beaton.html | DR. ALEXANDER H. BEATON. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/white-sox.html | WHITE SOX. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/van-alenbiddle-gain-semifinals-new-yorkers-beat-thayer-and-newbold.html | VAN ALEN-BIDDLE GAIN SEMI-FINALS; New Yorkers Beat Thayer and Newbold in National Doubles Tourney. COULD-WRIGHT ADVANCE Former Titleholder and Partner Conquer Rand-Coulter in Quarter-Final Match. | True | By Allison Danzig | C1B 147067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/michael-antel.html | MICHAEL ANTEL. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/general-electric-votes-25c-dividend-puts-common-stock-on-1-annual.html | GENERAL ELECTRIC VOTES 25C DIVIDEND; Puts Common Stock on $1 Annual Basis, Against $1.60 Paid Since January, 1930. $1.33 A SHARE NET IN 1931 $40,956,996 Income Compares With $57,490,915, or $1.90, in 1930. NO NOTES ARE OUTSTANDING Current Assets and Liabilities Drop -- Profit of Electrical Securities Up to $2,675,198. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/uruguayan-minister-resigns.html | Uruguayan Minister Resigns. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/william-a-spilker.html | WILLIAM A. SPILKER. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/london-hails-peggy-wood-gets-rousing-welcome-on-return-in-the.cat.html | LONDON HAILS PEGGY WOOD; Gets Rousing Welcome on Return in "The Cat and the Fiddle.' | True | Wireless to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/mrs-john-a-borthwick-former-leader-in-north-shore-social-life-dies.html | MRS. JOHN A. BORTHWICK.; Former Leader in North Shore Social Life Dies In England at 90. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/curb-stocks-hold-in-narrow-range-bonds-generally-rise-but-there-are.html | CURB STOCKS HOLD IN NARROW RANGE; Bonds Generally Rise but There Are a Few Sharp Losses -- Foreign Issues Weaker. SELLING IN INSULL GROUP Aluminum, American Gas and Swift Lower-Electric Bond and Share and Cities Service Unchanged. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/bermuda-completes-its-plans-for-matches-with-us-golfers.html | Bermuda Completes Its Plans For Matches With U.S. Golfers | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/haines-larigan-gain-in-national-squash-defeat-cohalan-and-davidson.html | HAINES, LARIGAN GAIN IN NATIONAL SQUASH; Defeat Cohalan and Davidson, Each in Straight Games, in Play on Crescent Courts. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/smith-pays-visit-to-gov-roosevelt-rivals-have-a-long-chat-in-the.html | SMITH PAYS VISIT TO GOV. ROOSEVELT; Rivals Have a Long Chat in the Executive Offices, but Won't Admit Talking Politics. CURRY AND McCOOEY CALL Mayor Walker, Another Visitor, Said to Have Discussed Reopen- ing of the City Budget. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/princeton-trio-to-meet-pmc-tonight-in-first-appearance-here-this.html | Princeton Trio to Meet P.M.C. Tonight In First Appearance Here This Season | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/league-votes-call-for-peace-leagues-program-for-shanghai-peace.html | League Votes Call for Peace.; LEAGUE'S PROGRAM FOR SHANGHAI PEACE | True | By Clarence K. Streit.special Cable To the New York Times.by Clarence K. Streit. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/three-hoover-years-stir-senate-debate-democrats-mark-the-anniver.html | THREE HOOVER YEARS STIR SENATE DEBATE; Democrats Mark the Anniver- sary of Administration With Denunciations. HARRISON IN IRONIC VEIN Re Says 'Whispering Campaign' Will Give Way to Weeping -- Hyde Assailed on Franking. FESS DEFENDS PRESIDENT He Declares Attacks Will Aid Him -- Hoover Spends Day Quietly, With Few Callers. | True | By Arthur Krock.special To the New York Times. | C1B 147067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/fascists-in-finland-advance-on-capital-rebels-push-ten-miles-nearer.html | FASCISTS IN FINLAND ADVANCE ON CAPITAL; Rebels Push Ten Miles Nearer to Helsingfors and Declare Resistance Will Continue. PEACE NEGOTIATIONS FAIL President Refuses to Yield find Expresses Determination to Disperse Lapuans. | True | Special Cable to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/1100-in-the-nation-queried-on-crime-police-all-over-the-country-co.html | 1,100 IN THE NATION QUERIED ON CRIME; Police All Over the Country Co- operate in Process of Elim- inating Suspects. ADMIT LACK OF PROGRESS. Three Treasury Detectives Are Studying All Ransom Notes and Prosecutions Are Planned. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/1071000-added-to-harvard-fund-nelson-robinson-increased-en-dowment.html | $1,071,000 ADDED TO HARVARD FUND; Nelson Robinson Increased En- dowment Before Death, Tax Appraisal Reveals. ENTIRE ESTATE TO NIECE John McKee Cut Off Wife in Will Because of Dispute Over Family Relics. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/tigers.html | TIGERS. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/chinese-charge-foes-launch-new-drive-assert-35000-japanese-have.html | CHINESE CHARGE FOES LAUNCH NEW DRIVE; Assert 35,000 Japanese Have Been Landed 25 Miles North- west of Shanghai. GUNS HEARD AT TAITSANG Battle Reported Under Way There - - Chinese Expect Wide Area to Be Occupied. SHANGHAI COUNTS LOSSES Thousands of Refuges a Pressing Problem -- Children in Danger of Becoming Waifs. | True | By Hallett Abend.special Cable To the New York Times. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/eastern-rail-groups-valued-at-9-billions-four-systems-in-proposed.html | EASTERN RAIL GROUPS VALUED AT 9 BILLIONS; Four Systems in Proposed Plan of Consolidation Comprise 59.264 Miles of Track. MERGER HEARING ENDED Interstate Commerce Commis- sion Announces Final Arguments Not Later Than April 25. COAL OPERATORS PROTEST Pennsylvania Traffic Bureau Seeks Allocation of Two More Lines to the New York Central. 9 BILLION VALUE ON EASTERN RAILS | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/milk-bottle-in-his-auto-prisoner-said-to-admit-phoning-nurse-on-day.html | MILK BOTTLE IN HIS AUTO; Prisoner Said to Admit Phoning Nurse on Day of the Kidnapping. CARD FOR 'LINBERG FOUND Spelling and Printing on Note Are Like Those on One Mailed at Newark. ONCE A LAMONT EMPLOYE Ex-Sailor on Yacht of Partner of Morrow is Seized After Arrival at Brother's. NURSE'S FRIEND HELD IN LINDBERGH CASE | True | By F. Raymond Daniell.by F. Raymond Daniell. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/plenty-coos-dead-crow-tribe-leader-represented-american-indians-at.html | PLENTY COOS DEAD; CROW TRIBE LEADER; Represented American Indians at Unknown Soldier Burial -- Was 85 Years Old. A HOST TO MANY NOTABLES Vice President Curtis, Gen. Harbord, Marshal Foch His Guests at Montana Reservation. | True | | C1B 147067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/manville-guarded-in-threats-of-death-new-rochelle-estate-patrolled.html | MANVILLE GUARDED IN THREATS OF DEATH; New Rochelle Estate Patrolled Day and Night -- Letters in Hands of Bomb Squad. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/excrown-prince-hailed-15000-in-berlin-cheer-him-at-a-nationalist.html | EX-CROWN PRINCE HAILED.; 15,000 in Berlin Cheer Him at a Nationalist Rally. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/copper-prices-rise-cut-in-output-near-world-producers-lining-up-to.html | COPPER PRICES RISE; CUT IN OUTPUT NEAR; World Producers Lining Up to Reduce Yield From 26 1/2 to 17 1/2% of Capacity. EXPORT PLAN IS UNDECIDED Foreign Quotation at 6 1/4c, Domestic at 6c -- Katanga Agrees to the Curtailment Project. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/navys-swim-team-subdues-columbia-wins-fourth-league-contest-in.html | NAVY'S SWIM TEAM SUBDUES COLUMBIA; Wins Fourth League Contest in Succession in Morningside Pool -- Score Is 42-29. NEUHARDT WINS FOR LIONS Scores in 150-Yard Back Stroke -- Middies in Front in Water Polo Test, 48 to 9. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/paul-f-reilly.html | PAUL F. REILLY. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/cottons-gain-aided-by-rise-in-sterling-turnover-is-large-in-a.html | COTTON'S GAIN AIDED BY RISE IN STERLING; Turnover Is Large in a Narrow Price Range -- Orders at End Are Highest of Day. CLOSE IS 3 TO 7 POINTS UP Acreage Cut Here for New Crop Put at 10 to 11%; World Yield of Old Crop at 27,300,000 Bales. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/i-augustin-mccarthy.html | I AUGUSTIN MCCARTHY. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/charge-president-is-misled.html | Charge President Is Misled. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/sherrill-nominated-as-envoy-to-turkey-hoover-picks-out-new-yorker.html | SHERRILL NOMINATED AS ENVOY TO TURKEY; Hoover Picks Out New Yorker and Former Diplomat to Suc- ceed Ambassador Grew. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/bluford-w-brocket-cleveland-patent-attorney-dies-after-a-brief.html | BLUFORD W. BROCKET?.; Cleveland Patent Attorney Dies After a Brief Illness. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/avery-made-president-of-montgomery-ward-board-chairman-elected-to.html | AVERY MADE PRESIDENT OF MONTGOMERY WARD; Board Chairman Elected to Ever- lit's Place and Will Hold Both Positions in Company. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/text-of-the-resolution.html | Text of the Resolution. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/lawrenceville-trio-wins-vanquishes-princeton-freshmen-by-score-of.html | LAWRENCEVILLE TRIO WINS.; Vanquishes Princeton Freshmen by Score of 17 1/2 to 13 1/2. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/mrs-larson-asks-papers-wife-of-exgovernor-of-new-jersey-makes.html | MRS. LARSON ASKS PAPERS.; Wife of Ex-Governor of New Jersey Makes Citizenship Plea. | True | Special to THE NEW YORK TIMES. | C1B 147067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/berlin-nonplused-by-lindbergh-case-kidnapping-for-ransom-unknown.html | BERLIN NONPLUSED BY LINDBERGH CASE; Kidnapping for Ransom Unknown There -- Ireland and England Stirred by the Crime. | True | special Cable to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/harvard-selects-42-for-baseball-19-batterymen-14-infielders-and-9.html | HARVARD SELECTS 42 FOR BASEBALL; 19 Batterymen, 14 Infielders and 9 Outfielders Are Retained on Crimson Squad. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/hotel-added-to-chain-the-lexington-to-be-directed-by-ralph-hitz-of.html | HOTEL ADDED TO CHAIN.; The Lexington to Be Directed by Ralph Hitz of the New Yorker. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/the-art-of-declining.html | THE ART OF DECLINING. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/on-the-trail-of-the-spiked-shoe.html | On the Trail of the Spiked Shoe. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/cambridge-oarsmen-paddle-over-course-include-brief-spurt-in-light.html | CAMBRIDGE OARSMEN PADDLE OVER COURSE; Include Brief Spurt in Light Ses- sion -- Oxford Crew Shows Improvement at Henley. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/zlmmerudejurenev.html | ZlmmeruDejurenev. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/opposed-to-merger-of-army-and-navy-secretary-jancke-declares-move.html | OPPOSED TO MERGER OF ARMY AND NAVY; Secretary Jancke Declares Move to Unite Departments is a Political "Sham Battle." HOLDS IT WOULD BE UNSAFE Brands Plan at Unwise and Costly Before Academy Dinner Here and Over the Radio. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/adjusted-cloth-index-drops-under-high-mark-sales-are-reported-in.html | Adjusted Cloth Index Drops Under High Mark; Sales Are Reported in Line With Production | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/louis-john-bartels-found-dead-on-coast-star-of-the-showoff-had-been.html | LOUIS JOHN BARTELS FOUND DEAD ON COAST; Star of "The Show-Off" Had Been Appearing in Movies at Hollywood Studios. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/vatican-plans-new-observatory.html | Vatican Plans New Observatory. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/charles-clayton-bourne-newburgh-ny-brick-manufac-turer-and-banker.html | CHARLES CLAYTON BOURNE.; Newburgh (N.Y.) Brick Manufac- turer and Banker Is Dead. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/plant-and-sites-sold-in-long-island-city-mailer-paper-goods-company.html | PLANT AND SITES SOLD IN LONG ISLAND CITY; Mailer Paper Goods Company Will Move After Stay of 20 Years in Ridgewood. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/oarsmen-at-yale-shifted-to-derby-four-varsity-eights-take-up.html | OARSMEN AT YALE SHIFTED TO DERBY; Four Varsity Eights Take Up Permanent Quarters on the Housatonic River. FIRST CREW IS REVAMPED Esselstyn, Boardman and Hallett In Leading Combination as Shells Open Work on New Course. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/equity-to-support-the-dickstein-bill-favors-measure-that-would.html | EQUITY TO SUPPORT THE DICKSTEIN BILL; Favors Measure That Would Apply Contract-Labor Law to Alien Actors. NOTED PLAYERS EXCEPTED Gillmore Sees Value in Visits Here of Foreign Stage Leaders of "Distinguished Merit." | True | | C1B 147067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/reds.html | REDS. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/giisdaleugriswold.html | GiisdaleuGriswold. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/william-h-beare.html | WILLIAM H. BEARE. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/farm-loan-rate-cut-in-colombia.html | Farm Loan Rate Cut In Colombia. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/republican-gifts-tried-as-wet-lever-pitcairn-group-asks-donors-to.html | REPUBLICAN GIFTS TRIED AS WET LEVER; Pitcairn Group Asks Donors to Withhold Funds Till Repeal Plank Is Adopted. HOOVER AND FESS ASSAILED Chicago Session Hears Prohibition Linked With Taxes, Depression, Corruption and Crime. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/browning-buys-in-harlem-operator-acquires-entire-block-on-lenox-av.html | BROWNING BUYS IN HARLEM.; Operator Acquires Entire Block on Lenox Av. at 112th St. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/riverside-slums-mr-wright-explains-his-position-on-the.html | RIVERSIDE SLUMS.; Mr. Wright Explains His Position on the Possibilities. | True | HENRY WRIGHT. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/george-l-nichols-lawyer-dies-at-71-succumbs-in-his-home-at-ka-tonah.html | GEORGE L. NICHOLS, LAWYER, DIES AT 71; Succumbs in His Home at Ka- tonah, N.Y., After an Ill- ness of Six Weeks. WAS NATIVE OF BROOKLYN Director of Clarence Whitman & Son, Inc., and Member of Noted Law Firm Here. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/1504-blocks-line-up-for-new-relief-plan-35-district-secretaries.html | 1,504 BLOCKS LINE UP FOR NEW RELIEF PLAN; 35 District Secretaries Prepare for Neighborhood 'Adoptions' of Needy Unemployed. TASK IS EXTENDED RAPIDLY Organization of 10,000 Areas, Each Providing Work for a Family Head, Is Aim. 7,108 JOBS FOUND IN DAY United Action Campaign Total Goes to 153,263 as More Cities Join Drive. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/einstein-deplores-wage-reductions-they-retard-progress-he-says-in.html | EINSTEIN DEPLORES WAGE REDUCTIONS; They Retard Progress, He Says, in Interview on the Eve of Sailing From Los Angeles. IRONICAL AS TO HITLER " His Fate Will Be Better if He Fails," He Says -- Declares Youth Here Are Fortunate. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/markets-in-london-paris-and-berlin-trend-downward-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trend Downward on English Exchange -- Credit Easier in Lombard Street. FRENCH DEALINGS SLOW Wave of Speculation Subsides on the Bourse -- Prices Move Lower in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/cox-freed-in-los-angeles-new-jersey-authorities-make-no-move-to.html | COX FREED IN LOS ANGELES.; New Jersey Authorities Make No Move to Hold Ex-Banker. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/straightening-the-record-mr-pell-replies-to-the-comments-of-a.html | STRAIGHTENING THE RECORD.; Mr. Pell Replies to the Comments of a Correspondent. | True | HERBERT C. PELL. | C1B 147067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/free-states-methods-urged-to-put-end-to-kidnapping.html | Free State's Methods Urged To Put End to Kidnapping | True | Wireless to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/indrisano-defeats-fields.html | Indrisano Defeats Fields. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/hoarding-for-a-purpose.html | Hoarding for a Purpose. | True | INQUIRER. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/athletics.html | ATHLETICS. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/authorities-clear-nurse-of-suspicion-declare-miss-gow-blameless-in.html | AUTHORITIES CLEAR NURSE OF SUSPICION; Declare Miss Gow Blameless in Kidnapping of the Baby After Questioning Her. FAMILY VOICES CONFIDENCE Here From Scotland Four Years, She Was Recommended for Place by Elizabeth Morrow. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/colgate-captures-swim-sets-pool-mark-for-200yard-relay-in-beating.html | COLGATE CAPTURES SWIM.; Sets Pool Mark for 200-Yard Relay In Beating Syracuse, 46-25. | True | Special to to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/vienna-delays-action-on-customs-alliance-awaits-proposal-from.html | VIENNA DELAYS ACTION ON CUSTOMS ALLIANCE; Awaits Proposal From Britain, France and Italy and Defers Reply to Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/cardinals.html | CARDINALS. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/39960000-bonds-marketed-in-week-seven-issues-include-federal-bank.html | $39,960,000 BONDS MARKETED IN WEEK; Seven Issues Include Federal Bank, Utility and Municipal Securities. RISING PRICES ENCOURAGING New Financing Expected Now to Increase, Particularly for Public Service Corporations. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/philadelphia-union-closes-play-by-strike-musicians-walk-out-as.html | PHILADELPHIA UNION CLOSES PLAY BY STRIKE; Musicians Walk Out as Patrons Are in Seats to See "A Little Racketeer." | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/nazis-will-bring-back-voters-free-from-the-italian-tyrol.html | Nazis Will Bring Back Voters Free From the Italian Tyrol | True | Wireless to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/leipzig-fair-buyers-aided-foreign-concerns-may-draw-on-credit.html | LEIPZIG FAIR BUYERS AIDED.; Foreign Concerns May Draw on Credit Balances Held by Moratorium | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/harvard-to-oppose-yale-sextet-tonight-will-try-to-clinch-series-by.html | HARVARD TO OPPOSE YALE SEXTET TONIGHT; Will Try to Clinch Series by Scoring Second Victory in the Boston Garden. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/500-at-supper-dance-of-newspaperwomen-prominent-persons-take-part.html | 500 AT SUPPER DANCE OF NEWSPAPERWOMEN; Prominent Persons Take Part in Benefit for Unemployed Members of Craft. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/pool-wins-in-canada-us-titleholder-takes-two-matches-in-squash.html | POOL WINS IN CANADA.; U.S. Titleholder Takes Two Matches In Squash Racquets Play. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/check-up-on-boston-prisoner.html | Check Up on Boston Prisoner. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/shotwell-sees-end-of-parochialism-americans-are-being-educated-on.html | SHOTWELL SEES END OF 'PAROCHIALISM'; Americans Are Being Educated on World Affairs, He Says in Toronto Lecture. PLACE AS POWER HELD AIM We Are Schooling Ourselves to That End, He States, Citing Many Societies. | True | Special to THE NEW YORK TIMES. | C1B 147067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/yale-jv-five-is-victor-turns-back-arnold-varsity-sec-onds-by-42to.html | YALE J.V. FIVE IS VICTOR.; Turns Back Arnold Varsity Sec-onds by 42-to 14 Score. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/training-the-atypical.html | TRAINING THE ATYPICAL. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/contracts-without-bonds.html | CONTRACTS WITHOUT BONDS. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/young-democrats-to-meet-at-capital-group-will-plan-today-for-en.html | YOUNG DEMOCRATS TO MEET AT CAPITAL; Group Will Plan Today for En- rolling 1,000,000 in All States Before Election. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/trading-lighter-in-paris.html | Trading Lighter In Paris | True | Wireless to THE NEW YORK TIMES | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/browns.html | BROWNS. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/toad-sealed-in-wall-50-years-lives-when-freed-in-jersey.html | Toad, Sealed in Wall 50 Years Lives When Freed in Jersey | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/sadko-back-with-its-splendors.html | Sadko' Back With Its Splendors. | True | W.B.C. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/head-of-west-point-protests-albany-bill-gen-smith-writes-that.html | HEAD OF WEST POINT PROTESTS ALBANY BILL; Gen. Smith Writes That Lamont Measure Will Interfere With Academy's Water Supply. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/20-seek-the-times-prize-yale-men-competing-in-current-events.html | 20 SEEK THE TIMES PRIZE.; Yale Men Competing in Current Events Examination Show Increase. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/bar-loan-to-ecuador-associates-join-central-bank-in-refusal-nations.html | BAR LOAN TO ECUADOR.; Associates Join Central Bank In Refusal -- Nation's Plight Serious. | True | Special Cable to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/scotland-yard-in-case-starts-inquiries-in-three-cities-at-request.html | SCOTLAND YARD IN CASE.; Starts Inquiries in Three Cities at Request of New Jersey Police. | True | Special Cable to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/mercury-for-power.html | MERCURY FOR POWER. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/gets-boston-juvenile-court-post.html | Gets Boston Juvenile Court Post. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/yale-five-checks-fordham-31-to-22-oconnell-with-nine-points-and.html | YALE FIVE CHECKS FORDHAM, 31 TO 22; O'Connell With Nine Points and Nikkel With Eight Lead the Eli Attack. MULLIGAN STARS FOR RAM Cages Four Field Goals and Foul to Tie for High Scoring Honors at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/new-group-to-pass-on-citys-spending-board-of-estimate-authorizes.html | NEW GROUP TO PASS ON CITY'S SPENDING; Board of Estimate Authorizes Naming of Ways and Means Committee by Mayor. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/wholesale-butter-at-new-low-20c.html | Wholesale Butter at New Low, 20c. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/unsleeping-mother-bears-up-bravely-she-busies-herself-with-care-of.html | UNSLEEPING MOTHER BEARS UP BRAVELY; She Busies Herself With Care of House -- Treated for Cold, but Has No Breakdown. NO LET-UP FOR COLONEL He Begins to Show Fatigue of Days and Nights of Constant Activity in the Search. MOTHER OF THE BABY BEARS UP BRAVELY | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 147067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/bans-curb-on-jews-in-polish-colleges-sejm-rejects-percentage-plan.html | BANS CURB ON JEWS IN POLISH COLLEGES; Sejm Rejects Percentage Plan by Huge Majority on Ground It Is Unconstitutional. GOVERNMENT BARS SCHEME Promises Stern Action if Rioting is Renewed by Anti-Semites in Protest Against Vote. | True | Special Cable to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/william-downing.html | WILLIAM DOWNING. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/edward-weil-dead-magistrate-was-59-succumbs-in-sleep-as-result-of.html | EDWARD WEIL DEAD; MAGISTRATE WAS 59; Succumbs in Sleep as Result of Cardiac Attack u Centre of Many Court Disputes, f MOURNED BY ASSOCIATES Former Assemblyman and Aide to Prosecutor Wai Born and Schooled In New York. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/hobart-five-victor-2413-rallies-in-second-half-to-beat-hamilton-at.html | HOBART FIVE VICTOR, 24-13.; Rallies in Second Half to Beat Hamilton at Geneva. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/dullness-continues-in-berlin.html | Dullness Continues In Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/balfe-fights-wifes-suit-asks-change-of-venue-in-action-of-former.html | BALFE FIGHTS WIFE'S SUIT.; Asks Change of Venue in Action of Former Diving Champion. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/house-kills-ban-on-pay-increases-eliminates-proviso-in-treasury.html | HOUSE KILLS BAN ON PAY INCREASES; Eliminates Proviso in Treasury - Postoffice Bill Before Demo- cratic Strategy Prevails. GARNER VOTE UNAVAILING Convening at Committee of the Whole Postponee Further Action Until Today. | True | Special to THE NEW YORK TIMES. | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/all-faiths-offer-prayers-for-child-cardinal-hayes-on-return-says.html | ALL FAITHS OFFER PRAYERS FOR CHILD; Cardinal Hayes on Return Says Pleas Will Be Made at Cath- olic Masses Tomorrow. SPECIAL SERVICES HELD Appeal Made at Temple Emanu-El - - Commander Booth Urges the Salvation Army to Speed Search. | True | | C1B 147067 |
| 1932-03-05 | 1932-03-05 | https://www.nytimes.com/1932/03/05/archives/boom-for-traylor-gains-momentum-here-persistent-drive-for-chicago.html | BOOM FOR TRAYLOR GAINS MOMENTUM HERE; Persistent Drive for Chicago Banker Causes Democrats to View Him Seriously. | True | | C1B 147067 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/pupils-study-ways-of-handling-money-schools-in-many-parts-of-the.html | PUPILS STUDY WAYS OF HANDLING MONEY; Schools in Many Parts of the Country Consider Subject Important to Youth. PRACTICE AT HOME URGED Many Families Now Give Children Experience in Managing Their Finances, Educator Finds. | True | By Benjamin R. Andrews. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/hoover-to-censure-hoarding-by-banks-in-radio-appeal-to-the-nation.html | HOOVER TO CENSURE HOARDING BY BANKS; In Radio Appeal to the Nation Tonight He Will Open the "Baby Bond" Sales Drive. NEGLECT TO AID CHARGED Powerful New York Institution Reported to Be Regarded as the Chief Offender. HOOVER TO CRITICIZE HOARDING BY BANKS | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/trinidad-cattle-infected-they-have-form-of-rabies-thought-to-be.html | TRINIDAD CATTLE INFECTED.; They Have Form of Rabies Thought to Be Carried by Bats. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/hails-strikers-victory-green-congratulates-garment-workers-union.html | HAILS STRIKERS' VICTORY.; Green Congratulates Garment Workers' Union Here. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/premier-kolst-ad-dies-cabinet-may-resign-norways-storthing-suspends.html | PREMIER KOLST AD DIES; CABINET MAY RESIGN; Norway's Storthing Suspends to Hear Eulogy of Government Chief, Who Was Long Ill. | True | Special Cable to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/sabath-blames-yesterdays-bulls.html | Sabath Blames "Yesterday's Bulls." | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/southern-pines-plans.html | SOUTHERN PINES PLANS. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/nyu-fencers-prevail-defeat-penn-125-de-capriles-taking-five-bouts.html | N.Y.U. FENCERS PREVAIL.; Defeat Penn, 12-5, De Capriles Taking Five Bouts. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/soviet-challenge-to-japan-backs-us-izvestia-editorial-shows-policy.html | SOVIET CHALLENGE TO JAPAN BACKS US; Izvestia Editorial Shows Policy of Moscow Parallels Ours in Far Eastern Conflict. SHOWDOWN" IS DEMANDED Paper, Speaking for Government, Asks if Japan Wants War, Adding, "We Are Ready." | True | By Walter Duranty.wireless To the New York Times. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/adele-astaire-quits-stage-she-will-be-married-to-lord-charles.html | ADELE ASTAIRE QUITS STAGE; She Will Be Married to Lord Charles Cavendish in June. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/garner-defeated-on-payroll-rises-la-guardia-move-restoring.html | GARNER DEFEATED ON PAYROLL RISES; La Guardia Move Restoring Increases in the Postoffice-Treasury Bill Wins 160-155. VOTE SPLITS BOTH PARTIES Democratic Economy Program Suffers Blow in House Shift of Front on Amendment. BYRNS LEADS FUTILE FIGHT Pressure for $1,200,000 Advance in Bill for Higher Salaries Is Laid to Employes' Lobby. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/park-site-suitable-to-new-mt-vernon-plot-for-brooklyn-replica-of.html | PARK SITE SUITABLE TO NEW MT. VERNON; Plot for Brooklyn Replica of Washington's Home Is Much Like Original Location. LAND SLOPES TO LAKE EDGE Architect Tells of Problem Facing Builders in Reproducing Every Detail of Historic Spot. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/check-seen-here-on-financial-crisis-bankers-also-find-improvement.html | CHECK SEEN HERE ON FINANCIAL CRISIS; Bankers Also Find Improvement Abroad in Situation Which Began Last May. DECLINE IN HOARDING CITED Rise in Bond Prices, Recovery in the Dollar, Drop in Bank Failures Held Encouraging. FEDERAL MEASURES AID Finance Corporation and Glass-Steagall Bill Expected to Show Increasing Effects. CHECK SEEN HERE ON FINANCIAL CRISIS | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/shelleys-conflicts-desire-4nd-restraint-in-shelley-by-floyd-b.html | Shelley's Conflicts; DESIRE 4ND RESTRAINT IN SHELLEY By Floyd B. Stovall. 308 pp. Duke University Press. $3.50. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/most-groups-advance-in-counter-securities-bank-and-insurance-shares.html | MOST GROUPS ADVANCE IN COUNTER SECURITIES; Bank and Insurance Shares Move Up Moderately -- Industrials and Utilities Fairly Active. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/connecticut.html | CONNECTICUT. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/ruths-team-beats-gehrigs-by-3-to-2-captures-first-practice-came-of.html | RUTH'S TEAM BEATS GEHRIG'S BY 3 TO 2; Captures First Practice Came of Year as 3,500 Look On in St. Petersburg. PITCHING RECRUITS EXCEL Brown and Murphy Hold Rival Batters Hitless in Final Innings -- Homer for Selkirk. | True | By William E. Brandt.special To the New York Times. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/james-river-first-by-margin-of-nose-beats-chatford-to-give-mrs.html | JAMES RIVER FIRST BY MARGIN OF NOSE; Beats Chatford to Give Mrs. Carfano Second Feature in Two Days at Miami. JOCKEY GREENWOOD HURT Suffers Crushed Chest and Possible Internal Injuries When Mount Falls in First Race. MILLS HAS THREE WINNERS Scores on Sun Teatime In Second Race, Ben Blair in Third and Stellanova in Nightcap. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/held-as-alien-smugglers-3-men-and-3-women-arrested-in-niagara.html | HELD AS ALIEN SMUGGLERS.; 3 Men and 3 Women Arrested in Niagara Frontier Clean-Up. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/lott-and-allison-gain-havana-final-score-over-hall-and-sutter.html | LOTT AND ALLISON GAIN HAVANA FINAL; Score Over Hall and Sutter, Respectively, in International Net Tourney. EACH AT TOP OF HIS CAME Lott Advances by 6-1, 6-4, 6-4, and Texas Star Triumphs by 6-0, 6-4 and 6-4. | True | Special Cable to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/house-gets-bill-monday-final-draft-of-measure-is-approved-by-mills.html | HOUSE GETS BILL MONDAY; Final Draft of Measure Is Approved by Mills for Treasury. NO LEVIES RETROACTIVE Estate Tax Rate Is Doubled, All Proceeds Going to the Federal Government. LEVY PUT ON OIL IMPORTS Amusement and Stock Transfer Imposts Up -- Wire, Radio Messages in Excise List. FEDERAL TAX BILL OF BILLION FINISHED | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/harold-samuels-recital.html | Harold Samuel's Recital. | True | By Richard Aldrich. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/carrolls-elusive-likeness-there-is-controversy-about-the-appearance.html | CARROLL'S ELUSIVE LIKENESS; There Is Controversy About the Appearance And Height of the Author of "Alice" | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/part-played-by-the-sales-tax-in-raising-national-revenues-general.html | PART PLAYED BY THE SALES TAX IN RAISING NATIONAL REVENUES; General Levy, Now Proposed for America, Has Been Tried by Many Countries | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/robins-stand-pat-on-offer-toherman-no-compromise-york-insists-on.html | ROBINS STAND PAT ON OFFER TOHERMAN; No Compromise, York Insists, on $15,000 Salary for Hold-out Outfielder. O'DOUL, FREDERICK IN CAMP Richards's Long Homer Over Fence Features Six-Inning Game Won by Regulars, 6-5. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/title-track-meet-listed-for-womb-six-us-indoor-champions-to-defend.html | TITLE TRACK MEET LISTED FOR WOMB; Six U.S. Indoor Champions to Defend Laurels on Saturday Night at Newark Armory. RECORD HOLDERS FAVORED Misses Shiley, MacDonald, Dieckman Picked In High Jump, Shot-Put and Basketball Throw. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/h-myers-bogert-new-york-flour-commission-merchant-dies-in.html | H. MYERS BOGERT.; New York Flour Commission Merchant Dies in Hackensack. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/hoover-will-sign-free-wheat-measure-while-opposing-direct-federal.html | HOOVER WILL SIGN FREE WHEAT MEASURE; While Opposing Direct Federal Relief, He Will Make an Exception for 'Commodity.' | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/the-child.html | THE CHILD. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/collins-apexes-us-billiard-title-chicagoan-wins-the-182-crown-by.html | COLLINS APEXES U.S. BILLIARD TITLE; Chicagoan Wins the 18.2 Crown by Defeating Appleby, 300 to 45, in 13 Innings. HIS SEVENTH IN 12 YEARS New Yorker Finishes Third as Play Ends -- Galey Triumphs Over Shaap, 300-236. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/nyu-will-observe-goethe-anniversary-dr-kuehnemann-of-university-of.html | N.Y.U. WILL OBSERVE GOETHE ANNIVERSARY; Dr. Kuehnemann of University of Breslau Will Deliver Four Commencement Lectures. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/the-resorts-in-the-midsouth-golf-tournaments-draw-interest-at.html | THE RESORTS IN THE MID-SOUTH; Golf Tournaments Draw Interest at Augusta, Aiken And Pinehurst -- Hunting at Southern Pines | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/large-crowds-at-games-approximately-126000-persons-attended-four.html | LARGE CROWDS AT GAMES.; Approximately 126,000 Persons Attended Four Scottish Cup Ties. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/nyu-rifle-team-beaten.html | N.Y.U. Rifle Team Beaten. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/john-hansons-title-to-be-called-our-first-president-john-hanson-out.html | John Hanson's Title to Be Called Our First President; JOHN HANSON. OUT First Presi-1 dent. By Seymour V?enyss Smith. Frontispiece portrait and facsimile letters. 140 pp. New York: Brewer. Warren <u Puf- nam. J2. | True | FLORENCE FINCH KELLT. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/hun-quintet-wins-3317-defeats-valley-forge-military-academy-in.html | HUN QUINTET WINS, 33-17.; Defeats Valley Forge Military Academy in Season's Finale. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/neglected-acres-an-abandoned-orchard-by-eleanor-de-la-vergne-risley.html | Neglected Acres; AN ABANDONED ORCHARD. By Eleanor De La Vergne Risley. Illustrations by Kurt Wiese. 284 pp. An Atlantic Monthly Press publication. Boston: Little, Brown & Co. $2.50. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/japan-wants-to-sell-more-fish-abroad.html | JAPAN WANTS TO SELL MORE FISH ABROAD | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/ineglected-sales-seen-in-electrical-goods-retail-survey-cites.html | INEGLECTED SALES SEEN IN ELECTRICAL GOODS; Retail Survey Cites Possibilities This Year -- Attacks Piees-Meal Promotion Methods. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/dutch-belgian-canal-planned.html | Dutch-Belgian Canal Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/france-to-guarantee-large-czech-loan-issue-of-24000000-will-be.html | FRANCE TO GUARANTEE LARGE CZECH LOAN; Issue of $24,000,000 Will Be Floated on French Market -- Davis Is at Finance Board Session. | True | Wireless to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/ccny-matmen-lose-temple-scores-2515-all-bouts-being-decided-by.html | C.C.N.Y. MATMEN LOSE.; Temple Scores, 25-15, All Bouts Being Decided by Falls. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/week-of-activity-heartens-brokers-trading-is-enlivened-by-some.html | WEEK OF ACTIVITY HEARTENS BROKERS; Trading Is Enlivened by Some Manhattan Sales of More Than Usual Interest. NOTABLE LEASES ALSO MADE Purchases of Factory in Long Island City and Estate at Southampton Attract Attention. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/brazil-to-pay-scrip-on-external-loans-new-york-london-and-paris.html | BRAZIL TO PAY SCRIP ON EXTERNAL LOANS; New York, London and Paris Bankers Arrange Plans to Go Into Effect in a Few Days. DOLLAR BONDS INCLUDED One Series Is Due in 20 Years and the Other In 40 -- Cash Basis Held on Some Issues. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/liberalization-of-antitrust-laws-a-prospect-federal-bear-hunt-to.html | Liberalization of Anti-Trust Laws a Prospect -- Federal Bear Hunt to Hold Wall Street's Attention. | True | By Eugene M. Lokey. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/genius-and-insanity-the-probleu-of-genius-by-wilhelm-lange-eichbaum.html | Genius and Insanity; THE PROBLEU OF Genius. By Wilhelm Lange - Eichbaum. Translated by Eden and Cedar Paul. 187 pp. New York: The Macmillan Company. $3. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/farm-electricity-gains-8-48940-added-to-list-of-those-served-in.html | FARM ELECTRICITY GAINS 8%; 48,940 Added to List of Those Served In 1931 -- Total of 698,786. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/farmer-neighbors-eager-to-aid-search-all-but-the-most-necessary.html | FARMER NEIGHBORS EAGER TO AID SEARCH; All but the Most Necessary Duties Are Abandoned to Help Out "the Colonel." | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/unpaid-debts-of-the-states-several-defaulted-in-the-difficult-1840s.html | UNPAID DEBTS OF THE STATES; Several Defaulted in the Difficult 1840s, but Few Repudiated Obligations | True | FRANK H. RAMSEY. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/murder-in-the-mind-by-kt-knoblock-233-pp-new-york-harper-brothers-2.html | MURDER IN THE MIND. By K.T. Knoblock. 233 pp. New York: Harper & Brothers. $2. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/nyu-employment-bureau-every-job-has-many-wouldbe-takers-nowadays.html | N.Y.U. EMPLOYMENT BUREAU; Every Job Has Many Would-Be Takers Nowadays. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/af-of-l-in-7-states-asked-to-aid-in-hunt-green-issues-appeal-to-all.html | A.F. OF L. IN 7 STATES ASKED TO AID IN HUNT; Green Issues Appeal to All Union Members to Help Restore Lindbergh Baby. CALLS FOR COMMITTEES Any Information Obtained Should be Relayed at Once, He Urges. FALSE REPORT ON RADIO Commission Gets Complaint That Station Near Philadelphia Told of Child's Return. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/veteran-fireman-72-struck-by-street-car-captain-jf-fitzgerald.html | VETERAN FIREMAN, 72, STRUCK BY STREET CAR; Captain J.F. Fitzgerald Injured Critically in Brooklyn When Dragged in Street. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/horror-felt-in-england.html | Horror Felt in England. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/offer-finance-plan-for-latinamerica-export-croup-would-establish-a.html | OFFER FINANCE PLAN FOR LATIN-AMERICA; Export Croup Would Establish a Commercial Credit Basis for Southern Republics. BOND MARKET FORCES MOVE ' Pay-as-You-Go' Polfey, With Funds Obtained by Pledging Taxes, Suggested to Governments. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/worlds-production-of-sugar-87-under-last-seasons.html | World's Production of Sugar 8.7% Under Last Season's | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/quotation-marks-on-the-criminal-law-the-poet-goethe-our-obsolete.html | QUOTATION MARKS; On the Criminal Law, the Poet Goethe, Our Obsolete Government and Hope of Peace SPEEDING UP JUSTICE: | True | By President Hoover. In A Message To Congress Recommending the Strengthening of Procedure In the Judicial System. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/foreign-bond-group-incorporated-here-new-american-council-to-give.html | FOREIGN BOND GROUP INCORPORATED HERE; New American Council to Give Out Information on Economic Conditions Abroad. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/building-permits-decline-kansas-city-retail-trade-however-stays.html | BUILDING PERMITS DECLINE.; Kansas City Retail Trade, However, Stays Near January Level. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/concert-aids-westchester-centre.html | Concert Aids Westchester Centre. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/venice-to-exhibit-art-of-americans-cd-pratt-to-finance-united.html | VENICE TO EXHIBIT ART OF AMERICANS; C.D. Pratt to Finance United States Show in Connection With World Exhibition. MRS. HOOVER LENDS PIECE An Entire Gallery to Be Given Over to Work of Indians -- Six-Month Display Is Planned. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/colgate-repulses-syracuse-quintet-overcomes-2313-lead-at-the-half.html | COLGATE REPULSES SYRACUSE QUINTET; Overcomes 23-13 Lead at the Half to Triumph in Last Minute, 37 to 36. ACROPOLIS STAR OF FRAY Scores on Three Foul Tries to Break Tie -- Walsh and LaFlamme Also Excel. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/national-guard-orders.html | National Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/the-old-southwest-lead-and-likker-by-owen-p-white-274-pp-new-york.html | The Old Southwest; LEAD AND LIKKER, By Owen P. White. 274 pp. New York: Miuton, Balch & Co. $2.50: | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/oppose-reopening-long-island-rental-pennsylvania-and-li-roads-urge.html | OPPOSE REOPENING LONG ISLAND RENTAL; Pennsylvania and L.I. Roads Urge I.C.C. to Deny Transit Commission Motion. DECLARE CASE IS CLOSED Every Proposition of Law and Question of Fact Has Been Already Argued, They Say. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/bizarre-patterns-for-chicagos-fair-cubist-lines-shining-steel-and.html | BIZARRE PATTERNS FOR CHICAGO'S FAIR; Cubist Lines, Shining Steel and Many-Colored Walls Proclaim a New Tempo in Architecture | True | By George W. Gray | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/rainbow-appears-on-clear-day.html | Rainbow Appears on Clear Day. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/hotel-men-to-aid-in-hunt-national-associations-members-to-watch-for.html | HOTEL MEN TO AID IN HUNT.; National Association's Members to Watch for Suspicious Persons. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/princeton-wins-at-squash-varsity-beats-yale-50-and-freshmen-down.html | PRINCETON WINS AT SQUASH; Varsity Beats Yale, 5-0, and Freshmen Down Eli Cubs, 4-1. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/police-of-east-confer-federal-bureau-to-unify-countrywide-search-is.html | POLICE OF EAST CONFER; Federal Bureau to Unify Country-Wide Search Is Mapped in Trenton. CRIME LAID TO AMATEURS Authorities Are Certain Child Was Not Taken by Gang -- Draft New Strategy. MOORE WARNS KIDNAPPERS Their Only Hope Is to Return Boy Quickly, He Declares -- Calls Violence Fatal Error. POLICE HEADS HOLD BABY IS UNHARMED | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/three-angles-of-europes-crisis-viewed-from-germany-france-and-great.html | THREE ANGLES OF EUROPE'S CRISIS; Viewed From Germany, France and Great Britain, in Turn, the Same Clash of Economic and Political Forces Presents Sharp Differences, Like a Drama Played on a Revolving Stage THREE ANGLES OF A CRISIS Seen From Germany, France and Britain, the Same Clash Presents Sharp Differences | True | By Harold Callender | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/pittsburgh-plans-search-of-houses-police-and-firemen-start-today-to.html | PITTSBURGH PLANS SEARCH OF HOUSES; Police and Firemen Start Today to Visit Every Home in Quest for Lindbergh Baby. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/the-islands-outdoor-sports-keep-visitors-busy.html | THE ISLANDS; Outdoor Sports Keep Visitors Busy | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/reassures-east-prussia-hindenburg-pledges-protection-by-government.html | REASSURES EAST PRUSSIA.; Hindenburg Pledges Protection by Government Forces. | True | Special Cable to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/william-henry-sarvis.html | WILLIAM HENRY SARVIS. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/explains-25-credit-on-earnedincome-tax-federal-bureau-points-out.html | EXPLAINS 25% CREDIT ON EARNED-INCOME TAX; Federal Bureau Points Out That Allowance May Be Claimed on $30,000 or Less. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/earmarking-up-5000-is-only-change-in-gold-sterling-exchange-rallies.html | EARMARKING UP $5,000 IS ONLY CHANGE IN GOLD; Sterling Exchange Rallies Here -- Guilders, Swiss Francs and Belgas Ease -- Yen Off 1/4c. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/financing-for-units-of-niagara-hudson-bond-offerings-expected-this.html | FINANCING FOR UNITS OF NIAGARA HUDSON; Bond Offerings Expected This Week to Be First for the Group Since 1927. STATE AUTHORITY GRANTED Syracuse Lighting to Borrow $5,000,000 and Utica Gas $2,000,000. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/savage-girls-win-2519-freshman-six-beats-hunter-college-firstyear.html | SAVAGE GIRLS WIN, 25-19.; Freshman Six Beats Hunter College First-Year Team at Basketball. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/state-rights-issue-in-texas-oil-move-sentiment-arrayed-in-support.html | STATE RIGHTS ISSUE IN TEXAS OIL MOVE; Sentiment Arrayed in Support of Governor's Use of Militia to Preserve Industry. RESULT HELD TO JUSTIFY IT Anyway, Proponents Maintain, the Matter Does Not Concern Federal Courts. | True | By Irvin S. Taubkin.editorial Correspondence, the New York Times. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/japanese-assault-american-official-hd-robison-trade-commissioner-at.html | JAPANESE ASSAULT AMERICAN OFFICIAL; H.D. Robison, Trade Commissioner at Shanghai, Beaten by Civilian Guards. WOMAN ALSO IS ATTACKED Miss Rose Marlowe of Kentucky Suffers Nervous Shock -- Consul Enters Protest. | True | Special cable to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/pointer-wins-us-title-susquehanna-tom-beats-superlette-in-runoff-of.html | POINTER WINS U.S. TITLE.; Susquehanna Tom Beats Superlette in Run-Off Of Field Trials. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/army-man-seized-for-wifes-murder-sergeant-al-smith-found-on-staten.html | ARMY MAN SEIZED FOR WIFE'S MURDER; Sergeant A.L. Smith, Found on Staten Island, Confesses the Killing. COUNTRY-WIDE HUNT ENDS He Says He Feared Victim Would Have to Live at Camp Dix, "a Terrible Place." | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/soviet-stories-without-cherry-blossom-by-panteleimon-romanov.html | Soviet Stories; WITHOUT CHERRY BLOSSOM. By Panteleimon Romanov. Translated by L. Zarine. Edited by Stephen Graham 287 pp. New York: Charles Scribner's Sons. $2.50. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/an-epic-tale-of-war-in-way-of-the-lancer-a-polish-lieutenants-vivid.html | An Epic Tale of War in "Way of the Lancer"; A Polish Lieutenant's Vivid Story of the Fighting on the Eastern Front WAY OF THE LANCER. By Richard Boleslavski. In collaboration with Helen Woodward. 316 pp. Indianapolis: The Bobbs- Merrill Company. $3. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/cornell-matmen-victors-score-over-ohio-state-1713-winning-five.html | CORNELL MATMEN VICTORS.; Score Over Ohio State, 17-13, Winning Five Bouts. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/milbank-dog-wins-in-detroit-show-ch-lone-eagle-of-earlsmoor-is.html | MILBANK DOG WINS IN DETROIT SHOW; Ch. Lone Eagle of Earlsmoor is Judged Best Fox Terrier in Charity Exhibition. BROOKMEADE MYRA SCORES Hillwood Kennels' Entry Leads Schnauzers -- Briar Croft Walnut Commander Heads Airedales. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/leipzig-fair-opens-to-big-crowd-today-9000-exhibits-to-go-on-view.html | LEIPZIG FAIR OPENS TO BIG CROWD TODAY; 9,000 Exhibits to Go on View at Show That Is the Barometer of Germany's Business. CRISIS DARKENS OUTLOOK But the Sponsors Are Cheerful and Visitors Are Plentiful -- 2,000 Americans Attend Display. | True | Special Cable to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/smith-captures-scratch-prize.html | Smith Captures Scratch Prize. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/broadcasters-give-24hour-bulletins-major-networks-continuously-on.html | BROADCASTERS GIVE 24-HOUR BULLETINS; Major Networks Continuously on the Air With News of the Lindbergh's Plight. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/finnish-reds-and-whites-fight-recurrent-battles-march-of-the.html | FINNISH REDS AND WHITES FIGHT RECURRENT BATTLES; March of the Farmers Toward Helsingfors One of a Series of Disturbances Since Czardom's Fall | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/hindemith-and-sibelius-figure-brilliantly-on-koussevitsky-program.html | Hindemith and Sibelius Figure Brilliantly on Koussevitsky Program -- Harold-Samuel Plays Bach. | True | By Olin Downes. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/miss-lloyd-to-seek-sixth-victory-in-row-in-metropolitan-title.html | Miss Lloyd to Seek Sixth Victory in Row In Metropolitan Title Fencing on Tuesday | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/whales-of-old-trinity-parish.html | WHALES OF OLD TRINITY PARISH | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/augusta-week-crowded.html | AUGUSTA WEEK CROWDED. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/fordham-orator-wins-in-state-competition-mj-tracey-will-represent.html | FORDHAM ORATOR WINS IN STATE COMPETITION; M.J. Tracey Will Represent New York in Bicentennial Contest at Washington Next Month. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/czechs-grow-too-many-hops.html | Czechs Grow Too Many Hops. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/religio-medici-yalensis.html | RELIGIO MEDICI YALENSIS. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/todays-programs-in-citys-churches-lindberg-kidnapping-will-be-topic.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Lindberg Kidnapping Will Be topic of Pastors in Services of All Faiths. PASTORS BACK IN PULPITS Dr. Henry Howard Returns After an Illness -- Lutheran Hymnal Will Be Dedicated. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/farm-airplanes.html | FARM AIRPLANES. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/back-from-florida-returning-winter-vacationists-have-choice-of-good.html | BACK FROM FLORIDA; Returning Winter Vacationists Have Choice Of Good Routes and Stopovers | True | By Leon A. Dickinson. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/education-official-assails-grand-jury-attendance-bureau-head-says.html | EDUCATION OFFICIAL ASSAILS GRAND JURY; Attendance Bureau Head Says Kings Body Should Have Heard Board Before Criticizing It. HOLDS TRUANCY ON DECLINE He Urges Authority for School Organization to Assume Control of Orphan Waifs. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/mrs-eswald-vom-lehn.html | MRS. ESWALD VOM LEHN. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/single-marriage-license-does-active-duty-for-georgia-negroes.html | Single Marriage License Does Active Duty for Georgia Negroes | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/a-selfmade-man-the-house-of-wives-by-elizabeth-hamilton-herbert-307.html | A Self-Made Man; THE HOUSE OF WIVES. By Elizabeth Hamilton Herbert. 307 pp. New York: Farrar & Rinehart. $2. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/books-and-authors.html | Books and Authors | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/discovery-of-neutron-had-been-foreshadowed-whether-this-particle.html | DISCOVERY OF NEUTRON HAD BEEN FORESHADOWED; Whether This Particle Differs From That in the Cosmic Rays Is Now a Riddle for Physicists | True | By Waldemar Kaempffert. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/harvard-cubs-victors-wrestlers-win-275-from-yale-yearlings-for.html | HARVARD CUBS VICTORS.; Wrestlers Win, 27-5, From Yale Yearlings for Perfect Season. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/11-killings-unsolved-in-berlin-in-4-years-names-of-slayers-known-in.html | 11 KILLINGS UNSOLVED IN BERLIN IN 4 YEARS; Names of Slayers Known in Two Cases, but the Police Lack Evidence to Convict. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/harvard-conquers-yales-wrestlers-crimson-overcomes-rival-matmen-for.html | HARVARD CONQUERS YALE'S WRESTLERS; Crimson Overcomes Rival Matmen for Third Time in Row, Triumphing by 20-12. BARROWS SCORES IN UPSET Sophomore Heavyweight Throws Rotan, Eli Captain, in Sensational Contest. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/here-and-there-in-various-fields-of-sport.html | Here and There in Various Fields of Sport | True | By Silas B. Fishkind. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/fair-value-held-only-basis-of-figuring-utility-returns-neither.html | FAIR VALUE HELD ONLY BASIS OF FIGURING UTILITY RETURNS; Neither Reproduction Cost Nor Original Investment Regarded as Satisfactory | True | MAURICE R. SCHARFF. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/spooks-that-london-knows-ghostly-visitants-long-at-home-in-ancient.html | SPOOKS THAT LONDON KNOWS; Ghostly Visitants, Long at Home in Ancient Houses, Go Modern and Take in Night Club | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/france-and-disarmament-member-of-the-chamber-cites-some-interesting.html | FRANCE AND DISARMAMENT; Member of the Chamber Cites Some Interesting Figures on Reduction of Forces | True | LOUISE DELPIT. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/women-in-sports.html | Women in Sports | True | By James Roach. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/william-potter.html | WILLIAM POTTER. | True | Special Cable to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/mrs-smith-to-aid-drive-among-124-women-named-to-help-victory-fund.html | MRS. SMITH TO AID DRIVE.; Among 124 Women Named to Help "Victory Fund" Campaign. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/refunding-outlook-better-in-utilities-officers-of-companies-are.html | REFUNDING OUTLOOK BETTER IN UTILITIES; Officers of Companies Are More Hopeful for Issues to Retire Big Maturities. RECENT OFFERINGS CITED Response of Investors to New York, Brooklyn, Pittsburgh and Virginia Issues Gives Hope. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/harvard-freshmen-take-track-honors-defeat-exeter-team-by-7421.html | HARVARD FRESHMEN TAKE TRACK HONORS; Defeat Exeter Team by 74-21 -- School Records Art Broken in Three of the Events. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/big-field-in-auto-trials-ninety-expected-to-attempt-to-qualify-for.html | BIG FIELD IN AUTO TRIALS.; Ninety Expected to Attempt to Qualify for Indianapolis Race. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/rutgers-prep-victor-in-school-swim-meet-takes-ratgers-university.html | RUTGERS PREP VICTOR IN SCHOOL SWIM MEET; Takes Ratgers University Event With 17 Points -- Spence Bets World's Scholastic Mark. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/cotton-futures-lose-early-gains-late-selling-orders-leave-the.html | COTTON FUTURES LOSE EARLY GAINS; Late Selling Orders Leave the Market Unchanged to Six Points Net Lower. ARBITRAGE TRADE SPURTS Week's Quotations in Liverpool Move In Opposite Way to Those Here and Increase Differences. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/london-makes-annual-count-of-its-really-homeless-folk.html | London Makes Annual Count Of Its Really Homeless Folk | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/what-about-grasshoppers.html | WHAT ABOUT GRASSHOPPERS? | True | ROBERT T. MORRIS. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/wild-man-is-killed-in-the-adirondack-posse-in-gun-battle-ends-giant.html | WILD MAN' IS KILLED IN THE ADIRONDACK; Posse in Gun Battle Ends Giant Negro's Reign of Terror Among Trappers. OUTLAW DEFIANT TO LAST Refusing to Surrender, He Made Last Stand In Abandoned Lumber Mill Near Newcomb, N.Y. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/tobacco-monopoly-yields-80-to-ital-state-had-net-profit-in-193-of.html | TOBACCO MONOPOLY YIELDS 80% TO ITAL; State Had Net Profit in 193 of $130,000,000 Owing to Lack of Competition. INDUSTRY GREW IN DECAD Exports of Leaf and Finishe Product Crow and Cultivated Acreage Increases. PRODUCTION IS CONTROLLE National Output Now Supplies 84 Per Cent of the Country's Annual Consumption. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/lehigh-wrestlers-topple-penn-2613-mann-of-losers-scores-fourth.html | LEHIGH WRESTLERS TOPPLE PENN, 26-13; Mann of Losers Scores Fourth Triumph by Pinning Peck, Collegiate Champion. SOKOLIS VICTOR ON POINTS Shows 5-3 Margin Over Hirshberg Though Each Scores One Fall In the Unlimited Class. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/where-the-saharas-salt-slaves-toil-at-the-mines-of-taudeni-men.html | WHERE THE SAHARA'S SALT SLAVES TOIL; At the Mines of Taudeni Men Spend Their Lives in a Torment of Heat SALT SLAVES OF THE SAHARA | True | By Leo Gerville-Reache and J. Roger-Mathieu | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/paraguay-enlists-press-move-for-unblased-news-seen-as-prelude-to.html | PARAGUAY ENLISTS PRESS.; Move for Unblased News Seen as Prelude to Chaco Development. | True | Special Cable to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/princeton-freshmen-win-repulse-yale-yearling-five-2919-to-gain.html | PRINCETON FRESHMEN WIN.; Repulse Yale Yearling Five, 29-19, to Gain Seventh Triumph. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/harry-byard.html | HARRY BYARD. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/why-the-youth-of-germany-demands-political-changes-feeling-that-the.html | WHY THE YOUTH OF GERMANY DEMANDS POLITICAL CHANGES; Feeling That the Present System of Government Has Failed, It Turns to the Right and the Left for a Substitute WHY THE YOUTH OF GERMANY DEMANDS POLITICAL CHANGES | True | By Ulrich Kersten. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/rev-dr-james-t-foley-priest-and-editor-of-london-ont-dies-of.html | REV. DR. JAMES T. FOLEY.; Priest and Editor of London, Ont., Dies of Pneumonia. | True | Special to TRK New YORK TtMr<1/2. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/american-art-estimates-in-art-series-ii-by-frank-jewett-mather-jr.html | American Art; ESTIMATES IN ART (Series II). By Frank Jewett Mather Jr. 16 plates, 337 pp. New York: Henry Holt & Co. $2.50. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/tax-rulings-explained-bureaus-decision-on-dividends-applies-only-to.html | TAX RULINGS EXPLAINED.; Bureau's Decision on Dividends Applies Only to Information Returns. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/brazilian-troops-called-volunteers-ordered-to-barracks-in.html | BRAZILIAN TROOPS CALLED.; Volunteers Ordered to Barracks In Ministerial Crisis. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/prize-trip-outlined-in-oratory-contest-itinerary-for-the-six.html | PRIZE TRIP OUTLINED IN ORATORY CONTEST; Itinerary for the Six Regional Winners Is Announced -- Sail for Europe July 16. TO STOP AT PARIS TWICE Scotland, England, France, Italy, Switzerland and Belgium Will Be Visited. SCHOOLS CHOOSE ORATORS Tuckahoe and Sayville Institutions First to Make Selections -- Two Get Research Awards. PRIZE TRIP OUTLINED IN ORATORY CONTEST | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/steamship-line-sold.html | STEAMSHIP LINE SOLD. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/urge-public-pressure-for-vote-on-dry-law-la-guardia-and-blanton-in.html | URGE PUBLIC PRESSURE FOR VOTE ON DRY LAW; La Guardia and Blanton, in Radio Debate, Call for Expressions on State Control Measure. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/powers-of-the-human-eye-determined-by-scientists-research-reveals.html | POWERS OF THE HUMAN EYE DETERMINED BY SCIENTISTS; Research Reveals How Nature Enables Men to Meet the Growing Demands Made Upon Their Vision by a Complex Civilization | True | By M. Luckiesh. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/war-would-benefit-poles.html | War Would Benefit Poles. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/weekend-advance-yesterday-in-stocks-and-bonds-sterling-at-years.html | Week-End Advance Yesterday in Stocks and Bonds -- Sterling at Year's Highest. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/elizabeth-oinna-weds-w-h-howell-i-montclair-girl-becomes-the-bride.html | ELIZABETH OINNA WEDS W. H .HOWELL; ! I ; Montclair Girl Becomes the Bride of New Yorker in a Church Ceremony. i _____ (HER SISTER MAID OF HONOR i _____ ! Sister of Bridegroom One of Six BridesmaidsuThomas Howell Jr. His Brother's Best Man. | True | Special to The NBW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/cleveland-trade-slow-steel-operations-remain-at-about-25-per-cent.html | CLEVELAND TRADE SLOW.; Steel Operations Remain at About 25 Per Cent of Capacity. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/mccullouglfubowden.html | McCullouglfuBowden. | True | Special to THE NEW Yor.K TIME*. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/wolves-kill-girl-in-finland-invade-villages-for-food.html | Wolves Kill Girl in Finland; Invade Villages for Food | True | Wireless to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/denies-albany-port-is-new-york-rival-commissioner-of-district-says.html | DENIES ALBANY PORT IS NEW YORK RIVAL; Commissioner of District Says Freight Business Is Chief Object of Development. WANTS HUDSON KEPT FREE Declares City Will Spend Large Sums to Supplement Funds for Dredging of River. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/asks-explanation-on-reservoir-tax-baldwin-calls-on-hilly-and-dietz.html | ASKS EXPLANATION ON RESERVOIR TAX; Baldwin Calls on Hilly and Dietz to Tell Board Reasons for Ashokan Delinquency. WARNS OF PROPERTY LOSS Corporation Counsel Replies That City Has Halted Payments to Fight Over-Assessment. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/andovers-swimmers-set-back-worcester-take-relay-final-event-to-win.html | ANDOVER'S SWIMMERS SET BACK WORCESTER; Take Relay, Final Event, to Win by 34 to 26 -- Francis of Losers Breaks Pool Record. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/de-valeras-majority-six-complete-returns-show-his-bloc-has-79-seats.html | DE VALERA'S MAJORITY SIX.; Complete Returns Show His Bloc Has 79 Seats in Dail. | True | Special Cable to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/report-bonds-improving-investment-bankers-say-sentiment-in-market-is.html | REPORT BONDS IMPROVING.; Investment Bankers Say Sentiment In Market Is Better. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/hauptmann-urges-a-greater-tolerance-here-for-the-goethe-celebration.html | HAUPTMANN URGES A GREATER TOLERANCE; Here for the Goethe Celebration, the Eminent German Dramatist Brings a Message of Peace and Good Will HAUPTMANN URGES TOLERANCE | True | By S.j. Woolf | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/in-the-classroom-and-on-the-campus-selfdetermination-for-high.html | In the Classroom and On the Campus; Self-Determination for High Schools Is Supported in High Quarters on the Ground That It Will Be Beneficial to the Colleges. | True | By Eunice Barnard. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/hoover-is-guest-of-news-writers-cabinet-congress-leaders-and.html | HOOVER IS GUEST OF NEWS WRITERS; Cabinet, Congress Leaders and Diplomats Also at White House Correspondents' Dinner. HURLEY IS HAILED IN SONG Movie of Future and Offerings of Radio Stars Enliven Event Assembling 500 at Capital. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/lindbergh-case-stirs-all-france-kidnapping-relegates-world-problems.html | LINDBERGH CASE STIRS ALL FRANCE; Kidnapping Relegates World Problems to Secondary Place in the News. PRESS SCORES CRIME HERE Japanese Soothsayer Says the Baby Is Near Home and Will Be Returned Safely Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/japan-denies-plan-to-invade-siberia-tells-league-commission-on.html | JAPAN DENIES PLAN TO INVADE SIBERIA; Tells League Commission on Manchuria Soviet's Fears Are Without Foundation. MILITARY AIMS EXPLAINED War Minister Cites Over-Population of Island Empire and World Barriers Against Emigres. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/a-yankee-fighter-in-china-ward-with-his-ever-victorious-army-won.html | A YANKEE FIGHTER IN CHINA Ward, With His "Ever Victorious Army," Won Fame in Battles With Rebels 70 Years Ago | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/navies-important-sea-power-and-statesmanship-are-interrelated.html | NAVIES IMPORTANT; Sea Power and Statesmanship Are Interrelated. | True | By Hanson W. Baldwin. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/traveling-as-an-art-rich-tapestry-by-elinor-mordaunt-illustrated.html | Traveling as an Art; RICH TAPESTRY. By Elinor Mordaunt. Illustrated with drawings by the author and from photographs. Maps by Arnold E. Johnson. 290 pp. New York: Farrar Rinehart. $3.50 | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/rank-is-questioned-of-gizeh-pyramid-scientists-divided-on-whether.html | RANK IS QUESTIONED OF GIZEH PYRAMID; Scientists Divided on Whether Newly Discovered Monument Is Fourth or Eleventh. QUEEN'S STATUS IN DOUBT Khent-kawes, Some Surmise, May Have Been Mother or Other Relative of a King. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/concerning-the-cow.html | CONCERNING THE COW | True | Dr. STEFAN ANSBACHER. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/brown-cub-quintet-conquers-andover-wins-4921-to-hand-academy-team.html | BROWN CUB QUINTET CONQUERS ANDOVER; Wins, 49-21, to Hand Academy Team Third Straight Defeat -- Floren Gets 21 Points. DEAN SETS BACK MANLIUS Franklin (Mass.) Players Triumph by 36-22 Count as Quinn and Conlon Star. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/armys-boxers-gain-tie-battle-to-3-12-deadlock-with-pitt-final-bout.html | ARMY'S BOXERS GAIN TIE.; Battle to 3 1/2 Deadlock With Pitt -- Final Bout Ends In Draw. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/hapgood-query-shifts-far-east-discussion-dr-gibbons-refuses-to.html | HAPGOOD QUERY SHIFTS FAR EAST DISCUSSION; Dr. Gibbons Refuses to Compare Roosevelt and Baker in Reference to League. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/assails-lax-judges-for-rise-in-crime-pennington-declares-puny-fines.html | ASSAILS LAX JUDGES FOR RISE IN CRIME; Pennington Declares "Puny Fines Fail as Deterrent" -- Scores Dishonest Officials. BLAMES "WET PROPAGANDA" Calls on Jersey Methodists to Back Enforcement With Power of Ballot Box. | True | Special to THE NEW YORK TTMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/canadians-repulse-armys-sextet-71-2000-see-the-royal-military.html | CANADIANS REPULSE ARMY'S SEXTET, 7-1; 2,000 See the Royal Military College Team Score Decisively at West Point. VISITORS START WITH RUSH Irvin Registers First Goal in Opening Minute -- Bigelow Excels on the Defense. CANADIANS REPULSE ARMY'S SEXTET, 7-1 | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/mail-orders-heavy-in-wholesale-trade-rsquests-for-easter-and-spring.html | MAIL ORDERS HEAVY IN WHOLESALE TRADE; Rsquests for Easter and Spring Goods Gain -- Trimmed Coats Show Better Demand. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/british-lines-to-use-idle-ships-for-tours-offer-unprecedented.html | BRITISH LINES TO USE IDLE SHIPS FOR TOURS; Offer Unprecedented Number of Cruises at Low Rates -- Most in the Mediterranean. | True | Wireless to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/foreman-to-defend-ring-title.html | Foreman to Defend Ring Title. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/royal-honor-is-paid-to-alfonso-at-cairo-ceremony-held-at-station.html | ROYAL HONOR IS PAID TO ALFONSO AT CAIRO; Ceremony Held at Station and King Faad Pays Call -- Spaneh Legation Ignores Visit. | True | Special Cable to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/money-only-form-of-credit-in-present-economic-order-that-being-the.html | MONEY ONLY FORM OF CREDIT IN PRESENT ECONOMIC ORDER; That Being the Case, It Alone Cannot Be Made The Means of Reviving Business | True | EDWARD C. SIMMONS. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/second-gorilla-has-pneumonia-snowball-affected-as-ngi-was-in.html | SECOND GORILLA HAS PNEUMONIA; Snowball Affected as N'Gi Was in Washington's National Zoo. PUT UNDER THE X-RAY Animal Will Be Placed in Oxygen Chamber Brought From New York Today. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/picture-postcards.html | PICTURE POSTCARDS | True | ALFRED M. HESTON. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/newark-south-side-gains-in-tourney-unbeaten-five-tops-morristown.html | NEWARK SOUTH SIDE GAINS IN TOURNEY; Unbeaten Five Tops Morristown High, 27-22, in New Jersey Class A H.S. Division. DEFENDING CHAMPION BOWS Jefferson of Elizabeth Loses to Linden, 28-24 -- St. Benedict's Advances in Prep Play. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/when-zeppelins-were-raiding-england-zeppelins-over-england-by.html | When Zeppelins Were Raiding England; ZEPPELINS OVER ENGLAND. By Freiherr Treuach van Buttlar Brandenfels. Translated From the German by Huntley Pateraon. Illustrated. 320 pp. New York: Harcourt, Brace & Co. $2.50. | True |  | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/finnish-revolt-ends-on-threat-of-troops-300-lapaans-give-up-after.html | FINNISH REVOLT ENDS ON THREAT OF TROOPS; 300 Lapaans Give Up After Being Disarmed -- Leader Commits Suicide at Failure. | True | Special Cable to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/the-second-of-americas-great-gold-rushes-here-they-dug-the-gold-by.html | The Second of America's Great Gold Rushes; HERE THEY DUG THE GOLD. By George F. Willison. Illustrated. 299 pp. New York: Brentano's. $4. | True |  | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/urgs-schools-run-camps-in-summer-dr-sharp-at-buckhill-falls.html | URGES SCHOOLS RUN CAMPS IN SUMMER; Dr. Sharp at Buckhill Falls Conference Predicts Operation by Boards of Education. MOVEMENT GAINS IN RUSSIA Soviet's New Five-Year Plan Will Include Hundreds, J.W. Bryan Tells Directors. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/markets-in-london-paris-and-berlin-all-croups-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; All Croups on English Exchange Close Strong After a Week of Rising Prices. FRENCH LIST RESISTANT Day's Turnover on the Bourse Light -- Electric Stocks Rally in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/care-at-inwood-house-for-the-erring-girl-work-that-was-organized.html | CARE AT INWOOD HOUSE FOR THE ERRING GIRL; Work That Was Organized More Than a Century Ago Is Now Directed Toward Aiding the First Offender | True |  | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/resourceful-air-pilots-of-alaska.html | RESOURCEFUL AIR PILOTS OF ALASKA | True | By Leo A. Kieran | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/exprince-possible-candidate.html | Ex-Prince Possible Candidate. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/art-shows-lure-parisian-society-cercle-de-lunion-artistiqne-holds.html | ART SHOWS LURE PARISIAN SOCIETY; Cercle de l'Union Artistique Holds Annual Mid-Lenten Display of Paintings. | True | By May Birkhead.wireless To the New York Times. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/everyman-and-his-family-on-vacation-the-fortnight-in-september-by.html | Everyman and His Family On Vacation; THE FORTNIGHT IN SEPTEMBER. By R.C. Sherriff. 310 pp. New York: Frederick A. Stokes Company. $2. | True | LOUISE MAUNSELL FIELD. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/protection-for-submarines.html | PROTECTION FOR SUBMARINES | True | ROBERT LAWRENCE COOK. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/towns-fix-slates-in-westchester-21-villages-to-vote-for-local.html | TOWNS FIX SLATES IN WESTCHESTER; 21 Villages to Vote for Local Trustees and Justices of Police March 15. OSSINING POLL TUESDAY Taxpayers There Put Third Party in Race -- Republicans Opposed in Pelham Manor. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/branded-lines-cut-prices-knit-goods-mills-seek-to-close-gap-between.html | BRANDED LINES CUT PRICES.; Knit Goods Mills Seek to Close Gap Between Theirs and Private Brands. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/john-philip-sousa-band-leader-dies-in-hotel-at-reading-succumbs-at.html | JOHN PHILIP SOUSA, BAND LEADER, DIES IN HOTEL AT READING; Succumbs at 77 to Heart Attack Soon After Civic Dinner in His Honor. THERE AS GUEST LEADER Had Rehearsed Ringgold Band for 80th Anniversary Program Today -- Famous for Marches. JOHN PHILIP SOUSA, BAND LEADER, DIES FAMOUS BAND LEADER WHO IS DEAD. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/elected-to-phi-kappa-phi-two-new-jersey-seniors-are-among-47.html | ELECTED TO PHI KAPPA PHI.; Two New Jersey Seniors Are Among 47 Honored at Penn State. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/kentucky-tables-loan-bill.html | Kentucky Tables Loan Bill. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/increase-in-southeast-special-sales-bring-heavy-volume-of-business.html | INCREASE IN SOUTHEAST.; Special Sales Bring Heavy Volume of Business. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/haines-wins-again-in-national-squash-second-seeded-player-subdues.html | HAINES WINS AGAIN IN NATIONAL SQUASH; Second Seeded Player Subdues Schermerhorn, 15-9, 15-11, 15-13, at Crescent Club. MOORE VANQUISHES RICE Columbia Club Entrant Scores by 15-9, 15-12, 15-13 -- Wolf to Play First Match Today. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/making-communists-of-soviet-children-how-the-russian-state-trains.html | MAKING COMMUNISTS OF SOVIET CHILDREN; How the Russian State Trains Them to Take Their Place as Sovereigns of the New Order | True | By Margaret Bourke-White | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/previous-balances-of-trade.html | Previous Balances of Trade. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/young-democrats-in-national-body-delegates-from-27-states-meet-in.html | YOUNG DEMOCRATS IN NATIONAL BODY; Delegates From 27 States Meet in Washington to Work for Party's Success This Year. SEEK CLEAR-CUT CAMPAIGN R.J. Reynolds of Georgia, Secretary, Declares Young Group Are Impatient With Older Politicians. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/phipps-scores-nine-goals-as-yale-riders-triumph-over-army-at-indoor.html | Phipps Scores Nine Goals as Yale Riders Triumph Over Army at Indoor Polo, 18 to 6 | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/philadelphia-antijapan-meeting.html | Philadelphia Anti-Japan Meeting. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/churchill-to-speak-in-westchester.html | Churchill to Speak in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/banker-makes-farming-pay.html | BANKER MAKES FARMING PAY | True | ROBERT J. CALDWELL. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/spark-and-tinder-davids-day-by-denis-mackail-348-pp-boston-houghton.html | Spark and Tinder; DAVID'S DAY. By Denis. Mackail. 348 pp. Boston: Houghton Mifflin Company. $2.50. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/antihoarding-drive-is-begun-by-60000-business-women.html | Anti-Hoarding Drive Is Begun By 60,000 Business Women | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/modelleague-finds-japan-is-aggressor-resolution-of-college.html | MODELLEAGUE FINDS JAPAN IS AGGRESSOR; Resolution of College Delegates Proposes Moral Pressure, but Lacks Unanimous Vote. DEBT CUTS ARE FAVORED United States "Observer" Opposes Cancellation -- Disarmament Resolution Fails of Passage. MODEL LEAGUE FINDS JAPAN IS AGGRESSOR | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/ramapo-trio-triumphs-conquers-westfield-119-receiving-4-goals-by.html | RAMAPO TRIO TRIUMPHS.; Conquers Westfield, 11-9, Receiving 4 Goals by Handicap. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/wheat-prices-rise-with-a-cold-wave-part-of-grain-belt-area-is.html | WHEAT PRICES RISE WITH A COLD WAVE; Part of Grain Belt Area Is Reported Caught With No Snow Protection. NET GAINS 1/2 TO 5/8 CENT Weather Reports Lift Corn 3/8 to 5/8c -- Export Inquiry Aids Gain in Oats -- Rye Also Higher. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/mrs-john-h-carroll-widow-of-prominent-railroad-man-dies-in.html | MRS. JOHN H. CARROLL.; Widow of Prominent Railroad Man Dies in Washington. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/canada-cuts-balance-of-export-trade-here-shipments-to-this-country.html | CANADA CUTS BALANCE OF EXPORT TRADE HERE; Shipments to This Country During January Only $3,717,256 Less Than Imports. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/betty-bronson-engaged-to-wed.html | Betty Bronson Engaged to Wed. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/pitt-rally-beats-penn-state-3632-panther-quintets-fast-finish.html | PITT RALLY BEATS PENN STATE, 36-32; Panther Quintet's Fast Finish Accounts for Fifth Straight Victory Over Rivals. KOWALLIS LEADS SCORING Tallies 15 Points, as Thomas and Brand Star for Losers -- Fouls Decide Game. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/january-exports-were-149901309-total-was-99696654-under-that-of.html | JANUARY EXPORTS WERE $149,901,309; Total Was $99,696,654 Under That of Year Ago and $33,676,320 Below December. IMPORTS WERE $135,203,265 This Was a Drop of $47,945,120 -- Shipments From Russia Rose -- Britain Remains Best Customer. JANUARY EXPORTS WERE $149,901,309 | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/mrs-mooney-fails-to-see-president-aged-mother-of-california.html | MRS. MOONEY FAILS TO SEE PRESIDENT; Aged Mother of California Prisoner Leaves Plea for Son at the White House. IS SORELY DISAPPOINTED She Recalls in Written Appeal That Her Son's Life Was Saved by Wilson's Intervention. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/-heartbroken-betty-gow-cables-to-mother-glasgow-woman-predicts-boys.html | " Heartbroken" Betty Gow Cables to Mother; Glasgow Woman Predicts Boy's Return by Air | True | Wireless to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/doubts-athletics-build-character-prof-hughes-criticizes-blind-faith.html | DOUBTS ATHLETICS BUILD CHARACTER; Prof. Hughes Criticizes "Blind Faith" of Coaches in Sports as Training Medium. URGES A WIDER PROGRAM Dr. Berg Tells Physical Educators Gang Spirit Should Be Directed Rather Than Uprooted. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/away-from-the-machine.html | AWAY FROM THE MACHINE. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/hope-of-cut-output-lifts-copper-again-domestic-price-advanced-to-6.html | HOPE OF CUT OUTPUT LIFTS COPPER AGAIN; Domestic Price Advanced to 6 1/4c a Pound and Export Figure to 6 5/8c. CONFEREES MEET 'SNAGS Points Connected With 20% Rate of Production Retard Plan for World-Wide Agreement. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/philadelphia-improves-textiles-metals-and-hosiery-show-heavier.html | PHILADELPHIA IMPROVES.; Textiles, Metals and Hosiery Show Heavier Output. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/beecham-gives-don-quixote.html | Beecham Gives 'Don Quixote.' | True | H.H. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/more-refugees-slain-at-the-soviet-border-rumanian-patrol-has.html | MORE REFUGEES SLAIN AT THE SOVIET BORDER; Rumanian Patrol Has Collected Bodies of 200 Moldavians Who Tried to Flee From Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/w-and-j-in-wrestling-meet.html | W. and J. In Wrestling Meet. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/seminary-plans-program-dr-wt-thompson-of-richmond-va-to-speak-at.html | SEMINARY PLANS PROGRAM,; Dr. W.T. Thompson of Richmond, Va., to Speak at Commencement. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/our-troubles-prove-our-genius.html | OUR TROUBLES PROVE OUR GENIUS | True | JOHN McCONAUGHY. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/dartmouth-mermen-defeat-brown-4724-two-pool-records-bettered-in.html | DARTMOUTH MERMEN DEFEAT BROWN, 47-24; Two Pool Records Bettered in Dual Meet, Thatford Starring in 200-Yard Swim. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/joseph-hurd.html | JOSEPH HURD. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/526116-raised-here-by-episcopal-diocese-seven-archdeaconries.html | $526,116 RAISED HERE BY EPISCOPAL DIOCESE; Seven Archdeaconries Contributed Amount in 1931 for the Annual Budget. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/changes-predicted-in-british-cabinet-resignation-of-two-members-is.html | CHANGES PREDICTED IN BRITISH CABINET; Resignation of Two Members Is Looked For Next Month, but No Real Crisis. MAY CEASE TO BE NATIONAL Coalition Idea Is Held to Have Served Its Purpose and Paved Way for Straight Conservatism. | True | By Charles A. Selden.wireless To the New York Times. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/doctors-lives-hospital-by-rhoda-truax-312-pp-new-york-ep-dutton-co.html | Doctors' Lives; HOSPITAL. By Rhoda Truax. 312 pp. New York: E.P. Dutton & Co. $2.50. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/reich-carries-on-with-its-belt-tight-efficiency-is-maintained-and.html | REICH 'CARRIES ON' WITH ITS BELT TIGHT; Efficiency Is Maintained and Neatness Is Paramount Despite Slump. STORES DISPLAY INGENUITY Berlin Shows Extra Effort to Entice Buyers -- One Plant Avoids Red Ink at 20 Per Cent Operation. | True | Wireless to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/cheered-by-legislation-reconstruction-and-banking-bills-brighten.html | CHEERED BY LEGISLATION.; Reconstruction and Banking Bills Brighten Southern Outlook. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/trial-of-massie-case-is-set-for-march-28-court-denies-plea-for.html | TRIAL OF MASSIE CASE IS SET FOR MARCH 28; Court Denies Plea for Delay to Allow Clarence Darrow Time to Study Defense. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/school-gains-go-on-in-the-lean-years-records-of-severe-depressions.html | SCHOOL GAINS GO ON IN THE LEAN YEARS; Records of Severe Depressions of the Past Show Education Keeping Up Its Advance. GROWTH IN EXPENDITURES Popular Support for the Public Systems Has Been Reflected in Extensions and Improvements. | True | By Edgar W. Knight. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/review-1-no-title-the-man-at-the-caklton-by-edgar-wallace-301-pp.html | Review 1 -- No Title; THE MAN AT THE CAKLTON. By Edgar Wallace. 301 pp. New York. Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/88038-on-prince-edward-island.html | 88,038 on Prince Edward Island, | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/how-that-going-concern-the-body-maintains-stability-dr-cannon-looks.html | How That Going Concern, the Body, Maintains Stability; Dr. Cannon Looks for the Key to Equilibrium, Whether Individual or Social, in the Processes of the Physical Organism THE WISDOM OF THE BODY. By Walter B. Cannon, M.D., Sc. D., LL. D George Higginson, Professor of Physiology, Harvard Medical School. 312 pp. New York. W.W. Norton & Co.. Inc. $3.50. | True | By van Buren Thorne | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/rows-over-full-course.html | Rows Over Full Course. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/mrs-nb-bacon-dies-clevelands-sister-was-year-and-a-half-younger.html | MRS. N.B. BACON DIES; CLEVELAND'S SISTER; Was Year and a Half Younger Than President -- Widow of Toledo Architect. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/baltimore-man-ends-life-cw-hurst-real-estate-dealer-shoots-himself.html | BALTIMORE MAN ENDS LIFE.; C.W. Hurst, Real Estate Dealer, Shoots Himself at Home. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/french-philosophers-of-today-french-letter.html | French Philosophers Of Today; French Letter | True | ANDRE MAUROIS. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/8-alabama-delegates-in-antismith-pledge-exgovernor-kilby-seeks.html | 8 ALABAMA DELEGATES IN ANTI-SMITH PLEDGE; Ex-Governor Kilby Seeks Senatorial Nomination on Wet Referendum Platform. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/gen-cohen-a-leader-in-the-chinese-army-left-canada-for-the-orient.html | GEN. COHEN A LEADER IN THE CHINESE ARMY; Left Canada for the Orient, Becoming Aide to Dr. Sun, Father of Modern China. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/joffre-prepared-for-the-war-in-1911-official-british-documents-on-a.html | JOFFRE PREPARED FOR THE WAR IN 1911; Official British Documents on 'Agadir Crisis' Contain Early Rumblings of Conflict. ISVOLSKI IN DARKER LIGHT New Book Reveals He Attempted to Exclude Japan From a Concert of European Powers. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/senators-outline-short-sale-inquiry-norbeck-consults-list-of.html | SENATORS OUTLINE SHORT SALE INQUIRY; Norbeck Consults List of Experts to Select Adviser -- Perkins Probably the First Witness. TO EXAMINE "BULLS" ROLE Blaine Will Demand a Study of Market in 1928-29 -- Glass and Walcott Confer. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/julia-peters-sings-at-white-plains-appears-at-county-centre-with.html | JULIA PETERS SINGS AT WHITE PLAINS; Appears at County Centre With Manhattan Orchestra in Aid of Grasslands Hospital. MIDNIGHT FINALE" IN RYE Wayside Players Present Show at Dinner Dance -- Other Social Events in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/worlds-oil-output-cut-28-pc-in-1931-venezuela-now-in-third-place.html | WORLD'S OIL OUTPUT CUT 2.8 P.C. IN 1931; Venezuela Now in Third Place, Putting Russia Second to United States. DECREASE HERE WAS 5.3% But Drop of 48,000,000 Barrels Left Our Production Still 62.1% of the Total. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/sees-undue-profit-in-panama-railroad-818938-difference-in-cost-to.html | SEES UNDUE PROFIT IN PANAMA RAILROAD; $818,938 Difference in Cost to Government and Contractor, Attorney General Says. POINTS TO MANY EXTRAS Ex-President Arosemena, Who Got Job and Sublet It in New York, Belittles Charges. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/gould-wright-gain-court-tennis-final-defending-champions-conquer.html | GOULD -- WRIGHT GAIN COURT TENNIS FINAL; Defending Champions Conquer Holmes-Pomme in Straight Sets In U.S. Doubles. BELL-EDWARDS ALSO WIN Rally to Vanquish Van Alen-Biddle After Dropping the Opening Two Chapters. DECIDING MATCH ON TODAY Gould Has Chance to Register His Nineteenth Triumph in Event at Racquet and Tennis Club. | True | By Allison Danzig. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/new-orleans-fears-highwater-injury-weather-bureaus-prediction-of.html | NEW ORLEANS FEARS HIGH-WATER INJURY; Weather Bureau's Prediction of Mississippi Rise Arouses Old Apprehensions. TALK OF OPENING SPILLWAY Result Would Mean Heavy Loss and Closing of Two Highways and Three Railroads. | True | By George N. Coad.editorial Correspondence, the New York Times. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/johnson-still-held-his-alibi-is-checked-questioned-for-many-hours.html | JOHNSON STILL HELD; HIS ALIBI IS CHECKED; Questioned for Many Hours at Hartford on Some Seeming Discrepancies in His Story. LOCKED UP FOR THE NIGHT Friends Explain Finding of Milk Bottle in His Car by Saying He Is on Liquid Diet. JOHNSON STILL HELD; HIS ALIBI IS CHECKED | True |  | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/intramural-games-aid-student-health-columbias-new-program-designed.html | INTRAMURAL GAMES AID STUDENT HEALTH; Columbia's New Program Designed to Multiply Opportunities for Informal Exercise. | True |  | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/webb-wins-florida-title-boats-tryon-4-and-3-in-final-of-allstate.html | WEBB WINS FLORIDA TITLE.; Boats Tryon, 4 and 3, In Final of All-State Amateur Golf Play. | True |  | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/eppa-hum-jr-dies-in-im-year-was-a-railway-president-and-former-head.html | EPPA HUM JR. DIES IN im YEAR; Was a Railway President and Former Head of Virginia Bar Association. SON OF CIVIL WAR GENERAL Served as Counsel to the Director of Railroads at Washington Dur- ing the World Conflict. | True |  | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/two-liquor-boats-seized-50000-cargo-taken-as-smoke-screen-falls-off.html | TWO LIQUOR BOATS SEIZED.; $50,000 Cargo Taken as Smoke Screen Falls Off Rhode Island. | True | Special lo THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/article-10-no-title.html | Article 10 -- No Title | True |  | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/coffee-exchanges-dinners-twentyfive-years-apart.html | Coffee Exchange's Dinners Twenty-five Years Apart | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/when-hotels-mirrored-new-yorks-life-the-brevoort-for-which-change.html | WHEN HOTELS MIRRORED NEW YORK'S LIFE; The Brevoort, for Which Change Impends, Was But One of Many That in the Old City That Is Gone Were Symbols of a Distinctive and Colorful Era THE HOTELS OF AN OLDER NEW YORK | True | By B.i. Brock | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/lamont-yacht-searched-clue-sought-on-it-by-detectives-investigating.html | LAMONT YACHT SEARCHED.; Clue Sought on It by Detectives Investigating Shipyard. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/grumbling-sign-of-health-british-chemost-says-doctor-is-needed-when.html | GRUMBLING SIGN OF HEALTH; British Chemost Says Doctor Is Needed When Briton Stops Habit. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/miss-lucretia-butler-to-wed-on-june-15-niece-of-gen-j-j-morrow-to.html | MiSS LUCRETIA BUTLER TO WED ON JUNE 15; Niece of Gen. J. J. Morrow to Many Theodore G. Bnrfon, Cadet at U. S. Military Academy. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/college-track-body-bars-metric-system-icaaaa-rejects-proposal-but.html | COLLEGE TRACK BODY BARS METRIC SYSTEM; I.C.A.A.A.A. Rejects Proposal, but Future Adoption of Plan Is Virtually Assured. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/columbia-crews-display-power-in-practice-glendon-works-to-improve.html | Columbia Crews Display Power in Practice; Glendon Works to Improve Varsity's Starts | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/a-difficult-marriage-eternal-compromise-by-mona-messer-275-pp-new.html | A Difficult Marriage; ETERNAL COMPROMISE. By Mona Messer. 275 pp. New York: G.P. Putnam's Sons. $2. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/harvard-and-navy-tie-at-fencing-88-vanevera-of-middies-annexes.html | HARVARD AND NAVY TIE AT FENCING, 8-8; Vanevera of Middies Annexes Fence-Off, but it is Disregarded. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/mrs-dodge-sloane-is-florida-hostess-entertains-with-a-dinner-at-her.html | MRS. DODGE SLOANE IS FLORIDA HOSTESS; Entertains With a Dinner at Her Palm Beach Villa -- Arthur S. Roches Have Guests. M.L. SCHWARTZES HOSTS Mr. and Mrs. Cecil M. Singer and Mrs. Howard C. Brokaw Are Others Entertaining. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/hope-club-team-winner-32.html | Hope Club Team Winner, 3-2. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/beatrice-carroll-engaged-to-marry-her-betrothal-to-melville-e.html | BEATRICE CARROLL ENGAGED TO MARRY; Her Betrothal to Melville E. Ingalls 3d Announced by Her Aunt, Mrs. C. P. Sumner. FIANCE, HARVARD GRADUATE I uuuu . H1/2 Ic Son of the Late George H. Ingalls, Vice President of the New York Central Railroad. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/adolf-hitler-the-man-and-his-program-hitlerism-the-iron-fist-in.html | Adolf Hitler, the Man and His Program; HITLERISM: THE IRON FIST IN GERMANY. By Nordicus. 245 pp. New York: The Mohawk Press. $3. SAW HITLER. By Dorothy Thompson. 38 pp. With Numerous illustrations. New York: Farrar & Rinehart. $1. Adolf Hitler | True | By William C. White | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/threaten-yugoslavia-movie-strike.html | Threaten Yugoslavia Movie Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/to-consider-milk-prices-farm-bureau-calls-meeting-in-syracuse-for.html | TO CONSIDER MILK PRICES.; Farm Bureau Calls Meeting in Syracuse for March 15. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/new-yorks-subways-the-network-today-and-its-future.html | NEW YORK'S SUBWAYS: THE NETWORK TODAY AND ITS FUTURE | True | By Harold Phelps Stokes. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/andover-track-team-defeats-huntington-is-victor-44-to-28-as-losers.html | ANDOVER TRACK TEAM DEFEATS HUNTINGTON; Is Victor, 44 to 28, as Losers Suffer First Setback -- New Record Set by Duchesne. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/columbia-matmen-beaten-by-18-to-16-succumb-before-princeton-in-meet.html | COLUMBIA MATMEN BEATEN BY 18 TO 16; Succumb Before Princeton in Meet at Lions' Gym, Heavy-weight Bout Deciding. JOHNSON THROWS CLASSEN Moves Into 175-Pound Division to Score in 3:36 -- Queneau, Hendry Also Win. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/mills-holds-new-tax-measure-should-meet-treasurys-aims.html | Mills Holds New Tax Measure Should Meet Treasury's Aims | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/detroit-squad-chosen-21-players-in-list-of-men-who-will-appear-in.html | DETROIT SQUAD CHOSEN.; 21 Players in List of Men Who Will Appear in Exhibitions. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/the-week-in-america-kidnapping-stirs-nation-world-affairs-aside-all.html | THE WEEK IN AMERICA: KIDNAPPING STIRS NATION; WORLD AFFAIRS ASIDE All Else Faded in Importance Before the Empty Cradle in the Lindbergh Home. PROGRESS IN WASHINGTON Economic Rehabilitation Advanced -- Stock Exchange Inquiry Ordered. | True | By Arthur Krock.special To the New York Times. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/seek-unified-rules-for-touring-by-plane-eleven-foreign-nations.html | SEEK UNIFIED RULES FOR TOURING BY PLANE; Eleven Foreign Nations Extend Mutual Courtesies -- Record Code Amended | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/barkley-urged-to-run-kentucky-senator-embarrassed-by-favoriteson.html | BARKLEY URGED TO RUN.; Kentucky Senator Embarrassed by Favorite-Son Move. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/fighting-goes-on-chinese-yielding-a-town-as-small-powers-score.html | Fighting Goes On, Chinese Yielding a Town, As Small Powers Score Japan in League; FIGHTING GOES ON; JAPAN IS ASSAILED | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/woman-spurred-by-rooster.html | Woman Spurred by Rooster. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/bank-debits-lower-outside-new-york-under-preceding-week-and-25-per.html | BANK DEBITS LOWER OUTSIDE NEW YORK; Under Preceding Week and 25 Per Cent Lower Than a Year Ago. BOND PRICES HOLD FIRM Business Failures Are Fewer -- Bank Suspensions Decline -- Whole-sale Prices Keep Gain. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/rudko-stops-vaglica-scores-knockout-in-third-round-at-212th-armory.html | RUDKO STOPS VAGLICA.; Scores Knockout in Third Round at 212th Armory Bouts. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/stormy-campaign-hinging-on-hitler-hindenburgs-name-left-out-of.html | STORMY CAMPAIGN HINGING ON HITLER; Hindenburg's Name Left Out of Speeches as Mark of Esteem for Him. PEOPLE DEEPLY STIRRED But Situation Is Confusing Electorate in a Fashion Without Parallel. EX-CROWN PRINCE GROOMED Nationalist Acclaim Makes Him Possible Candidate if Run-Off Is Necessary. | True | Special Cable to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/episcopalians-close-schools-in-shanghai-fighting-zone.html | Episcopalians Close Schools In Shanghai Fighting Zone | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/battleship-command-goes-to-puleston-captain-will-take-over-the.html | BATTLESHIP COMMAND GOES TO PULESTON; Captain Will Take Over the Mississippi -- Five Cruiser Commanders Named. | True | Wireless to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/outlook-on-coast-is-good-improvement-is-particularly-evident-in-the.html | OUTLOOK ON COAST IS GOOD.; Improvement Is Particularly Evident in the Farm Situation. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/american-woman-attacked.html | American Woman Attacked. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/new-italian-exhibition.html | New Italian Exhibition. | True | K.G.S. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/southern-california-still-talks-climate-unusual-snow-it-says-means.html | SOUTHERN CALIFORNIA STILL TALKS CLIMATE; Unusual Snow, It Says, Means Much Water and Colorful Display of Spring Flowers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/bulgaria-seeks-soviet-trade-pact.html | Bulgaria Seeks Soviet Trade Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/police-force-cut-at-hopewell-home-chiefs-to-return-to-own-cities.html | POLICE FORCE CUT AT HOPEWELL HOME; Chiefs to Return to Own Cities and Schwarzkopf Remains in Command. THE INQUIRY IS CRITICIZED Cordon Around Place Is Making Contact With Kidnappers Too Difficult, It Is Said. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/world-revolution.html | WORLD REVOLUTION. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/hall-captures-us-class-b-squash-title-by-victory-over-lang-in-5game.html | Hall Captures U.S. Class B Squash Title By Victory Over Lang in 5-Game Match | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/the-jaybird-by-mackinlay-kantor-293-pp-new-york-coward-mccann-inc-2.html | THE JAYBIRD. By MacKinlay Kantor. 293 pp. New York: Coward. McCann. Inc. $2. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/bus-and-truck-tax-amended-at-albany-final-conferences-tomorrow-will.html | BUS AND TRUCK TAX AMENDED AT ALBANY; Final Conferences Tomorrow Will Complete Bill for Action This Week. ROOSEVELT SIGNS 23 BILLS Dunnigan and Steingut Again Assail Republicans for Blocking Democratic "Economy Measures." | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/protests-city-cost-data-wh-allen-finds-federal-census-figures-lower.html | PROTESTS CITY COST DATA.; W.H. Allen Finds Federal Census Figures Lower Than Berry's. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/the-colorful-spectacle-of-constantinople-constantinople-istanbul-by.html | The Colorful Spectacle of Constantinople; CONSTANTINOPLE (Istanbul). By George Wharton Edwards. 312 pp. With 55 illustrations. Philadelphia: The Penn Publishing Company. | True | ALEXANDER NAZAROFF. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/excerpts-from-letters.html | EXCERPTS FROM LETTERS | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/john-jeffrey.html | JOHN JEFFREY. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/mrs-eulalia-salaz-resident-of-los-angeles-dies-at-the-age-of-116.html | MRS. EULALIA SALAZ.; Resident of Los Angeles Dies at the Age of 116 Years. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/across-arabias-unknown-sands-captain-bertram-thomas-tells-the-story.html | ACROSS ARABIA'S UNKNOWN SANDS; Captain Bertram Thomas Tells the Story of His Great Trek ARABIA FELIX; Across the "Empty Quarter" of Arabia. By Bertram Thomas, with a foreword by T.E. Lawrence and an Appendix by Sir Arthur Keith. Maps and illustrations. xxix+397 pp. New York: Charles Scribner's Sons. $5. | True | By Henry Jambs Forman | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/with-college-athletes.html | With College Athletes. | True | By Robert F. Kelley. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/yales-boxing-team-beats-harvard-52-builds-up-lead-in-first-four.html | YALE'S BOXING TEAM BEATS HARVARD, 5-2; Builds Up Lead in First Four Bouts -- Hines, Crimson Scores Only Knockout. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/pardue-downs-northwestern-wins-big-ten-basketball-title.html | Pardue Downs Northwestern; Wins Big Ten Basketball Title | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/drama-and-its-critics.html | DRAMA AND ITS CRITICS. | True | By William I. Sirovich, Representative From New York and Chairman of the House Committee On Patents. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/jroothoffiutubby.html | (JroothoffiuTubby. | True | Special to THE Ni"V YORK Tranc. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/bonds-being-paid-before-maturity-total-redemptions-for-march.html | BONDS BEING PAID BEFORE MATURITY; Total Redemptions for March Increased in Week to $10,509,000. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/peddie-36-brooklyn-poly-prep-9.html | Peddie, 36; Brooklyn Poly Prep, 9. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/budapest-brokers-cheated-by-dollarnote-bootlegger.html | Budapest Brokers Cheated By Dollar-Note Bootlegger | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/trend-downward-in-berlin.html | Trend Downward in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/california-politics-difficult-to-grasp-complexes-range-from.html | CALIFORNIA POLITICS DIFFICULT TO GRASP; Complexes Range From National to Municipal and Include Los Angeles Recall. DEMOCRATS GAIN IN SOUTH But Party Has Three-Sided Fight for Delegates -- Complications in Senate Battle. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/the-week-abroad-league-speaks-up-seeks-shanghai-peace-assembly.html | THE WEEK ABROAD; LEAGUE SPEAKS UP; SEEKS SHANGHAI PEACE Assembly Resolution Puts Blame for Further Fighting Upon Invading Japanese Army. RUSSIA IS BECOMING UNEASY Diplomatic Neutrality of Moscow Broken by Admission of Troop Concentration on Border. | True | By Edwin L. James. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/our-interdependent-society-modern-economic-society-by-sumner-h.html | Our Interdependent Society; MODERN ECONOMIC SOCIETY. By Sumner H. Slichter. 909 pp. New York: Henry Holt & Co. $5. ECONOMICS IN THE TWENTIETH CENTURY. The History of Its International Development. By Theo Suranyi-Unger. Edited by Edwin R.A. Seligman. Translated from the German by Noel D. Moulton. 397 pp. New York: W.W. Norton & Co. $5. | True | By Louis Rich | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/harvard-cubs-take-swim-easily-vanquish-exeter-academy-mermen-47-to.html | HARVARD CUBS TAKE SWIM.; Easily Vanquish Exeter Academy Mermen, 47 to 15. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/short-shots.html | Short Shots. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/texas-farm-laborers-outnumber-oil-workers.html | TEXAS FARM LABORERS OUTNUMBER OIL WORKERS | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/brown-turns-back-williams-five-3634-brilliant-rally-in-second-half.html | BROWN TURNS BACK WILLIAMS FIVE, 36-34; Brilliant Rally in Second Half Overcomes Purple, Mantell Tossing Deciding Goal. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/tammany-tiger-in-jewel-auction-estate-of-john-kirk-pat-rick.html | TAMMANY 'TIGER' IN JEWEL AUCTION; Estate of John Kirk pat rick, Official Jeweler of the Hall, Has Interesting Gems. HISTORIC SPINET IN SALE Mozart la Said to Have Played Instrument -- Paintings and Currier & Ives Offered. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/pool-and-iselin-gain-squ-ashracquets-final-harvard-and-new-york.html | POOL AND ISELIN GAIN SQU ASHRACQUETS FINAL; Harvard and New York Stars Advance in Canadian Championship Journey. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/pilots-pay-involved-in-air-mail-problem-contractors-hold-growing.html | PILOTS' PAY INVOLVED IN AIR MAIL PROBLEM; Contractors Hold Growing Demand for Skill Means High Wage -- Mail Earnings | True | By Lauren D. Lyman. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/new-unit-to-teach-a-whole-industry-the-samuel-gompers-school-will.html | NEW UNIT TO TEACH A WHOLE INDUSTRY; The Samuel Gompers School Will Start Innovation in Its Vocational Training. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/new-railroad-ymca-to-open-on-march-17-tenstory-building-in-47th-st.html | NEW RAILROAD Y.M.C.A. TO OPEN ON MARCH 17; Ten-Story Building in 47th St. to Provide Wider Facilities for 6,000 Workers. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/passenger-fatalities-up-in-last-half-of-1931-down-in-ratio-to-miles.html | PASSENGER FATALITIES UP IN LAST HALF OF 1931; DOWN IN RATIO TO MILES FOR YEAR | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/bankers-to-appear-for-silver-inquiry-new-yorkers-testify-this-week.html | BANKERS TO APPEAR FOR SILVER INQUIRY; New Yorkers Testify This Week Before House Group Opening Study of Decline. CHURCHILL IS FOR PARLEY Reply to Somers Letter Advocates a World Money Conference as "Imperative." | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/citizens-camps-get-record-applications-4600-in-five-days-enroll-at.html | CITIZENS' CAMPS GET RECORD APPLICATIONS; 4,600 in Five Days Enroll at Governors Island -- Eight Courses Are Listed. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/political-murders-arelinked-in-japan-killers-of-baron-dan-and.html | POLITICAL MURDERS ARELINKED IN JAPAN; Killers of Baron Dan and Inouye Were Neighbors -- Both Used Guns Stolen From Officer. FEAR FELT FOR PUBLIC MEN Police Guard Ineffective Against Assassins Ready to Die to Avenge Fancied Wrongs. | True | By Hugh Byas.special Cable To the New York Times. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/pinehurst-program.html | PINEHURST PROGRAM. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/harvard-and-yale-play-tie-at-hockey-two-overtime-periods-fail-to.html | HARVARD AND YALE PLAY TIE AT HOCKEY; Two Overtime Periods Fail to Break 1-to-1 Deadlock in Boston Garden. 15,000 SEE THE CONTEST George Mills Cages Puck for Elis in First Extra Session and Wood Retaliates. GOALIES IN SUPERB FORM Degive of Crimson and His Rival, Curtiss, Make Magnificent Saves -- Third Game Wednesday. HARVARD AND YALE PLAY TIE AT HOCKEY | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/madison-is-victor-in-psal-fencing-hands-richmond-hill-team-its.html | MADISON IS VICTOR IN P.S.A.L. FENCING; Hands Richmond Hill Team Its First Defeat of Campaign, Scoring by 5-3 Margin. MORRIS AND TEXTILE WIN Continue Unbeaten in Senior High School Competition by Downing Hamilton and Clinton. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/manila-republicans-back-hoover-curtis-convention-also-opposes-any.html | MANILA REPUBLICANS BACK HOOVER, CURTIS; Convention Also Opposes Any Changes in Islands -- New Bill Pleases Filipinos. | True | Wireless to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/50000-women-sought-to-serve-as-blockaiders-in-relief-drive-leaders.html | 50,000 Women Sought to Serve As "Block-Aiders" in Relief Drive; Leaders of Neighborly Movement Call for More Volunteers -- Appeal for Used Clothing for the Needy Is Renewed -- 7,308 Jobs Are Found in Day in Nation. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/date-of-washingtons-birth.html | DATE OF WASHINGTON'S BIRTH | True | PHILIP G. NORDELL. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/portugal-eases-law-for-military-service-nationals-living-abroad-may.html | PORTUGAL EASES LAW FOR MILITARY SERVICE; Nationals Living Abroad May Visit Homes Without Danger of Arrest. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/effectiveness-of-modern-gas-attack-by-plane-shown-at-brooks-field.html | EFFECTIVENESS OF MODERN GAS ATTACK BY PLANE SHOWN AT BROOKS FIELD, TEXAS | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/union-mermen-triumph-defeat-cornell-4229-in-hardfought-dual-meet.html | UNION MERMEN TRIUMPH.; Defeat Cornell, 42-29, In Hard-Fought Dual Meet. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/theatre-strike-settled-philadelphia-musicians-end-walk-out-of-a.html | THEATRE STRIKE SETTLED.; Philadelphia Musicians End Walk Out of "A Little Racketeer." | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/government-costs-seen-as-excessive-engineers-after-nationwide.html | GOVERNMENT COSTS SEEN AS EXCESSIVE; Engineers, After Nation-Wide Survey, Say States and Cities Must Economize. EFFICIENT METHODS URGED Saving of 10% to 20% Is Easy Without Impairing Essential Services, They Assert. TO MAKE RAIL INQUIRIES. New York Central to Seek About 50,000 Tons This Week. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/hindenburg-link-between-old-and-new-germany-mr-ybarras-biography.html | Hindenburg, Link Between Old and New Germany; Mr. Ybarra's Biography Shows Anew the Individual's Importance in History HINDENBURG -- THE MAN WITH THREE LIVES. By T.R. Ybarra. New York: Duffield & Green. $3. | True | By Joseph Shaplen | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/lucas-ace-of-reds-pitchers-signs-his-contract-in-tampa.html | Lucas, Ace of Reds' Pitchers, Signs His Contract in Tampa | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/slemp-repudiated-by-his-home-county-republican-meeting-directs-its.html | SLEMP REPUDIATED BY HIS HOME COUNTY; Republican Meeting Directs Its Delegates to Oppose Renaming Him National Committeeman. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/ecuador-strikes-at-bank-withdraws-deposits-after-government-loan-is.html | ECUADOR STRIKES AT BANK.; Withdraws Deposits After Government Loan Is Refused. | True | Special Cable to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/the-news-from-detroit-industry-not-likely-to-oppose-general-2-per.html | THE NEWS FROM DETROIT; Industry Not Likely to Oppose General 2 Per Cent Sales Tax -- Ford's Activity Encouraging | True | By Chris Sinsabaugh. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/police-interview-reviews-the-case-coughlin-questions-schoeffel-on.html | POLICE INTERVIEW REVIEWS THE CASE; Coughlin Questions Schoeffel on Clues as Reporters Listen In. SEVERAL RUMORS DENIED Answer to Query Whether Contact Has Been Had With Kidnappers Refused as Confidential. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/women-and-war.html | WOMEN AND WAR. | True | By Margaret Corbett Ashby, British Alternate Delegate To the Geneva Disarmament Conference, Speaking From Geneva In A Transatlantic Broadcast. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/after-three-years.html | AFTER THREE YEARS. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/samuel-brill.html | SAMUEL BRILL. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/cowslips-in-winter.html | COWSLIPS IN WINTER. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/voyaging-up-and-down-the-caribbean-afloat-and-aflight-in-the.html | Voyaging Up and Down the Caribbean; AFLOAT AND AFLIGHT IN THE CARIBBEAN. By Lewis R. Freeman. Illustrated. 456 pp. New York: Dodd, Mead & Co. $3.50. | True | HAROLD N. DRUNY | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/7-bus-passengers-hurt-two-from-new-york-injured-in-crash-at-new.html | 7 BUS PASSENGERS HURT.; Two From New York Injured in Crash at New Haven. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/wickersham-to-speak-at-harvard.html | Wickersham to Speak at Harvard. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/indians-kept-idle-by-rain.html | Indians Kept Idle by Rain | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/the-protection-virus.html | THE PROTECTION VIRUS. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/mh-holcomb-dead-former-governor-chief-executive-of-connecticut-from.html | M.H. HOLCOMB DEAD; FORMER GOVERNOR; Chief Executive of Connecticut From 1915 to 1921 -- Served as Probate Judge 30 Years. OPPOSED WOMAN SUFFRAGE Was State Legislator, Speaker of House, Attorney General -- President of Southington Bank. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/league-war-inquiry-is-joined-by-taylor-our-naval-chief-at-shanghai.html | LEAGUE WAR INQUIRY IS JOINED BY TAYLOR; Our Naval Chief at Shanghai Is Instructed to Sea Whether Hostilities Have Ceased. OFFICIALS DOUBT PEACE Some Expect Greater Invasion of China -- State Department Denies Japan Gets Guns Here. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/uncle-samb-as-teacher-twenty-government-agencies-offer-varied-aids.html | UNCLE SAMB AS TEACHER.; Twenty Government Agencies Offer Varied Aids to the Schools. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/princeton-gymnasts-win-score-over-dartmouth-team-3123-clark-of.html | PRINCETON GYMNASTS WIN.; Score Over Dartmouth Team, 31-23 -- Clark of Tigers Injured. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/squadron-cs-trio-downs-riding-club-registers-13-12to9-triumph-in-a.html | SQUADRON C'S TRIO DOWNS RIDING CLUB; Registers 13 1/2-to-9 Triumph in a Class B Encounter on the Home Tanbark. SQUADRON A RIDERS SCORE Turn Back Brooklyn Team by 6 1/2 to 2 -- Clermont Is Beaten in Class D Elimination Game. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/nyu-wins-title-in-college-games-violet-regains-icaaaa-crown-with-31.html | N.Y.U. WINS TITLE IN COLLEGE GAMES; Violet Regains I.C.A.A.A.A. Crown With 31 Points -- Ties World Mile Relay Mark. HARVARD, 24, IS SECOND Hallowell's 4:12.4 Mile Sets New Intercollegiate indoor Record -- 9,000 Attend. 2 OTHER STANDARDS FALL' McCluskey Betters 2-Mile Figures and Lee Breaks the Pole- Vault Mark. H.Y.U. WINS TITLE IN COLLEGE GAMES | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/bank-policy-here-praised-by-stamp-bank-of-england-director-predicts.html | BANK POLICY HERE PRAISED BY STAMP; Bank of England Director Predicts Success of Move to "Thaw Out" Credits. SEES HOPE ON GOLD SUPPLY He Declares Reopening of Indian Hoards May "Satiate" French Demand for Metal. | True | Special Cable to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/w1lbur-fiske-rogers-dies-at-89-years-retired-silverware.html | W1LBUR FISKE ROGERS DIES AT 89 YEARS; Retired Silverware Manufacturer Was Past Commander of Connecticut G. A. R. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/edgar-wallace-well-catalogued.html | Edgar Wallace Well catalogued. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/yale-fencers-top-princeton-11-to-6-carry-off-varsity-competition.html | YALE FENCERS TOP PRINCETON, 11 TO 6; Carry Off Varsity Competition, Busby, Bullard, Chin and Thompson Excelling. WATERS STAR FOR TIGERS Scores Three Times in Foils Contests -- Nassau Cubs Win in Freshman Bouts, 9-8. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/city-moves-to-sink-new-water-wells-mayor-seeks-state-approval-for.html | CITY MOVES TO SINK NEW WATER WELLS; Mayor Seeks State Approval for Long Island Projects to Add 10% to Supply. OPPOSITION IS EXPECTED Other Communities Want Assurance Sources Are Adequate -- Need by End of Decade Seen. CITY MOVES TO SINK NEW WATER WELLS | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/archduke-otto-improves-operation-may-not-be-necessary-belgian.html | ARCHDUKE OTTO IMPROVES.; Operation May Not Be Necessary, Belgian Physicians Indicate. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/european-bloc-plan-criticized-in-vienna-some-commentators-express.html | EUROPEAN BLOC PLAN CRITICIZED IN VIENNA; Some Commentators Express Regret at French 'Delay' in Notifying Germany of Project. | True | Special Cable to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/wins-point-in-union-row-electrical-workers-plea-for-examination-of.html | WINS POINT IN UNION ROW.; Electrical Workers' Plea for Examination of Officer Upheld by Court. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/motors-and-motor-men-new-indiana-and-diamond-t-trucks-de-lisser.html | MOTORS AND MOTOR MEN; New Indiana and Diamond T Trucks -- De Lisser Expects New Fords Soon -- Reports From Other Sources | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/asks-motorists-to-avoid-hopewell-section-today.html | Asks Motorists to Avoid Hopewell Section Today | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/south-africa-gets-410-for-9-wickets-compiles-tally-to-take-lead-in.html | SOUTH AFRICA GETS 410 FOR 9 WICKETS; Compiles Tally to Take Lead in First Innings of Match With New Zealand Team. BALASKAS SCORES CENTURY Reserve Player Not Out for 122 Runs as Play Closes -- 10,000 Look On at Wellington. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/hopewellpatrolled-is-like-an-army-base-villagers-aiding-baby-hunt.html | HOPEWELL,PATROLLED, IS LIKE AN ARMY BASE; Villagers, Aiding Baby Hunt, Are Hospitable to Crowds That Swarmed In. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/clayton-johns-dead-boston-composer-taught-at-new-england.html | CLAYTON JOHNS DEAD; BOSTON COMPOSER; Taught at New England Conservatory of Music -- His Compositions Exceeded 100. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/mythology-seen-in-the-light-of-modern-knowledge-with-professor.html | Mythology Seen in the Light of Modern Knowledge; With Professor Langdon's "Semitic Mythology" a Great Work of Reference Is Brought to Completion SEMITIC MYTHOLOGY. Volume V of "The Mythology of All Races." By Stephen Herbert Langdon. 414 pp. Illustrated. Boston: Marshall Jones Company. $10. | True | By Charles Cutler Torrey | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/little-gain-shown-in-export-markets-but-australia-holds-steady.html | LITTLE GAIN SHOWN IN EXPORT MARKETS; But Australia Holds Steady, Argentine Grains Rise and Brazil Sugar Price Is Up. EASTERN CANADA IMPROVES Commerce Bureau's Weekly Survey, Advises Caution in Granting Latin-American Credits. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/increase-in-individual-account-debits-shown-in-weekly-federal-bank.html | Increase in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/hopewell-orphanage-offers-prayer.html | Hopewell Orphanage Offers Prayer. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/shore-saves-team-from-shutout.html | Shore Saves Team From Shut-out. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/faces-critical-situation.html | Faces Critical Situation. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/to-return-nameplate-australia-will-give-germany-emblem-from-the.html | TO RETURN NAMEPLATE.; Australia Will Give Germany Emblem From the Emden. | True | Special Cable to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/cornell-subdues-penn-five-32-to-18-hatkoff-stars-in-drive-for-the.html | CORNELL SUBDUES PENN FIVE, 32 TO 18; Hatkoff Stars in Drive for the Victors by Fine Passes and Floor Play. WINNERS GAIN EARLY LEAD Kopaczynski and Lipinski Tally Nine Markers Apiece in Encounter at Ithaca. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/precocious-lovers-the-devil-in-the-flesh-by-raymond-radiguet.html | Precocious Lovers; THE DEVIL IN THE FLESH. By Raymond Radiguet. Translated from the French by Kay Boyle, with a preface by Aldous Huxley. 228 pp. New York: Harrison Smith. $2.50. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/louisville-sailing-close-to-the-wind-city-cuts-cost-and-achieves.html | LOUISVILLE SAILING CLOSE TO THE WIND; City Cuts Cost and Achieves Remarkably Comfortable Financial Position. HAS LOWEST FUNDED DEBT Problem of Jobless Serious, but Expense Has Been Cared For Without Bond Issue. ABLE TO REDUCE TAX RATE Harrison Administration Went at Problem Early in Depression and Did Thorough Job. | True | By Robert E. Dundon.editorial Correspondence, the New York Times. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/stuyvesant-quintet-sets-scoring-mark-compiles-highest-total-o-fthe.html | STUYVESANT QUINTET SETS SCORING MARK; Compiles Highest Total o fthe Season in P.S.A.L. Tourney in Beating Haaren, 83-22. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/newark-cafe-man-slain-found-shot-in-auto-in-lonely-section-of.html | NEWARK CAFE MAN SLAIN.; Found Shot in Auto in Lonely Section of Belleville. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/william-h-collingwood.html | WILLIAM H. COLLINGWOOD. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/montreal-program.html | MONTREAL PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/blacks-widow-shares-wins-her-third-of-baltimore-sun-stock-held-by.html | BLACK'S WIDOW SHARES.; Wins Her Third of Baltimore Sun Stock Held by Publisher. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/navy-wrestlers-triumph-score-in-every-bout-to-overwhlem-penn-state.html | NAVY WRESTLERS TRIUMPH.; Score in Every Bout to Overwhlem Penn State, 32-0. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/consignment-sales-grow-drug-industry-adopts-this-method-to.html | CONSIGNMENT SALES GROW.; Drug Industry Adopts This Method to Eliminata Price-Cutting. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/ablemen-compose-argentine-cabinet-president-justos-appointments.html | ABLEMEN COMPOSE ARGENTINE CABINET; President Justo's Appointments Have Been Received With General Approval. PERMANENCE IS IN DOUBT Dr. Leopoldo Melo, Minister of the Interior, Was Candidate for Presidency In 1928. | True | Special Cable to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/nyu-enters-team-in-benefit-games-squad-will-seek-trophy-in-ny.html | N.Y.U. ENTERS TEAM IN BENEFIT GAMES; Squad Will Seek Trophy in N.Y. County American Legion Meet Tomorrow Night. TEN EVENTS MAKE UP CARD Races at 102d Engineers Armory at Metric Distances by Request of U.S. Olympic Committee. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/mkee-warns-land-is-too-highly-taxed-calls-excessive-levies-one-of.html | M'KEE WARNS LAND IS TOO HIGHLY TAXED; Calls Excessive Levies One of Main Depression Causes and Holds Officials Responsible. GRAVES URGES PUBLIC ACT Expenditures Must Be Studied and Demands Made Known, He Tells Bronx Real Estate Board. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/pope-to-receive-1200-today.html | Pope to Receive 1,200 Today. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/message-from-mme-nungesser.html | Message From Mme, Nungesser. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/factional-row-due-in-keystone-state-dissension-in-republican-ranks.html | FACTIONAL ROW DUE IN KEYSTONE STATE; Dissension in Republican Ranks Foreshadows Spectacular Primary Battle. MARTIN AND VARE COMBINE Philadelphia and Pittsburgh Party Heads Seek to Eliminate Pinchot as Contender for Control. | True | By William T. Martin.editorial Correspondence. the New York Times. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/south-america-chief-factors-affecting-relations-with-us-dr-duggan.html | SOUTH AMERICA: CHIEF FACTORS AFFECTING RELATIONS WITH US; Dr. Duggan Lists the Obstacles to a Better Understanding, and Says That With Mutual Good-Will They May Be Overcome | True | By Stephen P. Duggan. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/harvard-mermen-down-penn-4328-stowell-and-relay-team-set-pool.html | HARVARD MERMEN DOWN PENN, 43-28; Stowell and Relay Team Set Pool Records as Crimson Wins Cambridge Meet. WOOD TAKES TWO FIRSTS Leader of Home Squad Scores in 220 and 440 -- Grandy of the Visitors Excels In Dive. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/wants-nature-lore-taught-in-schools-garden-club-seeks-to-protect.html | WANTS NATURE LORE TAUGHT IN SCHOOLS; Garden Club Seeks to Protect Wild Plants and Shrubs by Educational Methods. LAWS FOUND UNENFORCED Mrs. Francke Sees Unfamiliarity of Public With Protected Growths Blocking Benefit. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/churchmen-appeal-for-childs-return-leaders-in-radio-talks-offer-the.html | CHURCHMEN APPEAL FOR CHILD'S RETURN; Leaders in Radio Talks Offer Their Edifices as Asylum for the Kidnappers. LINDBERGH PROMISE CITED Protestant, Jewish, Catholic Speakers Reiterate Pledge of Immunity If Baby Is Restored. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/would-drop-police-in-search-for-baby-parker-says-they-are-no-help.html | WOULD DROP POLICE IN SEARCH FOR BABY; Parker Says They Are No Help and Suggests Direct Dealing by Father With Kidnappers. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/paul-ginisty-prolific-french-author-and-journalist-is-dead-at-73.html | PAUL GINISTY.; Prolific French Author and Journalist is Dead at 73. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/loans-to-railroads-reach-53637181-aid-by-reconstruction-body-based.html | LOANS TO RAILROADS REACH $53,637,181; Aid by Reconstruction Body Based Partly on Certificates of Carriers' Agency . SURCHARGE FUNDS AWAITED Government Advances Will Be Transferred as Additional Revenues Accrue. LOANS TO RAILROADS REACH $53,637,181 | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/mine-prospectors-unite-in-ontario-conference-opposing-proposed.html | MINE PROSPECTORS UNITE IN ONTARIO; Conference Opposing Proposed Professional Engineer Act Forms Association. LEBEL ORO ADDS CAPITAL Increases Shares From 1,500,000 to 3,000,000 -- Howey Gold Earns $203,380. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/breukelen-castle-looted-100000-in-art-and-gold-and-silver-treasures.html | BREUKELEN CASTLE LOOTED; $100,000 in Art and Gold and Silver Treasures Taken In Holland. | True | Wireless to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/hyde-scores-robinson-on-franking-charges-secretary-asserts-right-to.html | HYDE SCORES ROBINSON ON FRANKING CHARGES; Secretary Asserts Right to Label Road Bill "Pork" and Hits at Mailing Democratic Speeches. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/lafcadio-hearns-last-days-his-widow-who-recently-died-told-of-the.html | LAFCADIO HEARN'S LAST DAYS; His Widow Who Recently Died Told of the Life of the American Writer in Japan | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/virginia-house-tries-to-modify-dry-law-fails-to-provide-pay-for.html | VIRGINIA HOUSE TRIES TO MODIFY DRY LAW; Fails to Provide Pay for Four Special Prosecutors for Liquor Cases. WOULD LIGHTEN PENALTIES Adopts Bill Permitting Things Heretofore Unheard Of in That Arid State. SENATE HAS YET TO AGREE It May Kill Entire Program, but Move Is Viewed as Indicating New Trend of Thought. | True | By Virginius Dabney.editorial Correspondence, the New York Times. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/may-not-sponsor-crew-trials.html | May Not Sponsor Crew Trials. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/prices-in-paris-down-slightly.html | Prices in Paris Down Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/yale-sophomores-score-defeat-winthrop-house-of-harvard-in-swim-34.html | YALE SOPHOMORES SCORE.; Defeat Winthrop House of Harvard In Swim, 34 to 28. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/the-best-american-mystery-stories-of-the-year-vol-ii-1932-by.html | THE BEST AMERICAN MYSTERY STORIES OF THE YEAR. Vol. II (1932). By Carolyn Wells. 542 pp. New York: The John Day Co. $2.50. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/education-to-save-society-from-its-talented-members.html | Education to Save Society From Its Talented Members | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/week-at-sea-island.html | WEEK AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/sales-levy-scored-as-threat-to-trade-tax-will-burden-labor-retard.html | SALES LEVY SCORED AS THREAT TO TRADE; Tax Will Burden Labor, Retard Business and Upset Prices, Is General Belief. LOW-PRICE ITEMS TO BE HIT Producers Will Be Unabla to Pass Proposed Impost on to Buyers, W. Clement Moore Charges. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/crude-oil-output-gains-in-trinidad-petroleum-products-made-up-46.html | CRUDE OIL OUTPUT GAINS IN TRINIDAD; Petroleum Products Made up 46 Per Cent of the Island's Exports in 1931. SUGAR SET A NEW RECORD Cocoa Shipments Were Heavier but Returns Were Smaller --More Revenue Needed. | True | Special Correspondence, THE NEW YORK TIMES | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/louis-p-horning-i.html | LOUIS P. HORNING. I | True | Special to THE NKW YORK TIMES. ! | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/tsadora-duncan-an-amazing-journey-isadora-duncan-in-south-america.html | Tsadora Duncan; AN AMAZING JOURNEY. Isadora Duncan in South America. By Maurice Dumesnil. Illustrated. 311 pp. New York: Ives Washburn, publishers. $3. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/seabury-to-query-walker-in-public-mayor-expected-to-testify-in.html | SEABURY TO QUERY WALKER IN PUBLIC; Mayor Expected to Testify in Hofstadter Inquiry Late in April or Early in May. MAY TAKE SEVERAL DAYS Other Officials to Be Called at Same Time -- Legal Duel With Hastings Is Continued. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/monroe-swimmers-down-stuyvesant-washington-commerce-and-seward-park.html | MONROE SWIMMERS DOWN STUYVESANT; Washington, Commerce and Seward Park Also Triumph in Manhattan-Bronx Events. FAR ROCKAWAY IS VICTOR Beats Richmond Hill to Gain Lead In Queens Division -- Erasmus Still on Top in Brooklyn. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/city-college-five-tops-howard-4326-defeats-washington-team-in.html | CITY COLLEGE FIVE TOPS HOWARD, 43-26; Defeats Washington Team in Charity Game at Rockland Palace as 1,500 Look On. SPAHN IS LAVENDER STAR Registers 14 Points to Be High Scorer -- Hall Leads Attack for the Losers. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/santa-claus-keeps-postoffice.html | Santa Claus Keeps Postoffice. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/harry-levy.html | HARRY LEVY. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/washington-orations-washington-first-in-the-hearts-of-his.html | Washington Orations; WASHINGTON. First in the Hearts of His Countrymen. The Orations by Men Who Bad Known Washington in Person and Who Thus Could Speak with Authority. Edited, with a preface, by William Buckner McGroarty. Introduction by Charles H. Callahan. Illustrated. Limited edition. 245 pp. Richmond, Va.: Garrett & Massie. $5. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/400-litters-listed-by-akc-this-year-200-more-await-registration.html | 400 LITTERS LISTED BY A.K.C. THIS YEAR; 200 More Await Registration Required by Rule That Went Into Effect on Jan. 1. CLEVELAND SHOW CARDED Eastern Experts to Judge Dogs at Western Reserve Event Friday, Saturday and Sunday. | True | By Henry R. Ilsley. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/boston-and-new-bedford-tie.html | Boston and New Bedford Tie. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/credit-conditions-easier-in-business-merchants-however-appear-to-be.html | CREDIT CONDITIONS EASIER IN BUSINESS; Merchants, However, Appear to Be Adhering to Policy of Cautious Buying. INCREASE IN EMPLOYMENT Ford Production on Large Scale Is Expected to Mark Industrial Upturn. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/arthur-dana-story-vessel-builder-dies-designed-most-of-the.html | ARTHUR DANA STORY, VESSEL BUILDER, DIES; Designed Most of the Schooners in the Gloucester and Boston Fishing Fleets. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/order-of-the-purple-heart-to-be-given-on-battlefields-wounds.html | ORDER OF THE PURPLE HEART TO BE GIVEN ON BATTLEFIELDS; Wounds Received in Action May Be Considered as an Evidence of Service Meriting the Award | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/a-survey-of-three-centuries-of-american-literature-american-writers.html | A Survey of Three Centuries of American Literature; AMERICAN WRITERS ON AMERICAN LITERATURE. By Thirty-seven Contemporary Writers. Edited by John Macy. 539 pp. New York: Horace Liveright. Inc. $5. | True | HERBERT GORMAN. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/lafayette-quintet-beats-lehigh-2922-holds-opponent-scoreless-from.html | LAFAYETTE QUINTET BEATS LEHIGH, 29-22; Holds Opponent Scoreless From Field in First Half to Win Final Game. THOMAS, WERMUTH EXCEL Tally Five Baskets Each to Lead Maroon Offense -- Strausberg Stars for Losers. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/williams-matmen-even-on-year.html | Williams Matmen Even on Year. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/laet-are-medal-goes-to-dr-sj-maher-new-haven-man-leader-in-fight-on.html | LAET ARE MEDAL GOES TO DR. S.J. MAHER; New Haven Man, Leader in Fight on Tuberculosis, Gets Notre Dame Award. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/opposes-increase-in-retail-markup-maintained-percentage-leads-in.html | OPPOSES INCREASE IN RETAIL MARK-UP; Maintained Percentage Leads in Determining Profit, E.A. Godley Says. HITS UNSOUND COMPETITION " Price Supremacy" Battle Is Costly and Befogs Consumers -- Urges End of Forced Selling. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/paris-police-garb-on-doorman-lasts-only-a-night-in-berlin.html | Paris Police Garb on Doorman Lasts Only a Night in Berlin | True | Special Cable to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/racing-at-havana.html | RACING AT HAVANA. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/davidson-elevan-picks-gardner.html | Davidson Elevan Picks Gardner. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/more-work-in-st-louis-many-jobless-are-being-placed-business-picks.html | MORE WORK IN ST. LOUIS.; Many Jobless Are Being Placed -- Business Picks Up a Little. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/the-winning-trick-by-neville-brand-276-pp-new-york-g-p-putnams-sons.html | THE WINNING TRICK. By Neville Brand. 276 pp. New York: G. P. Putnam's Sons. $2. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/ousting-of-city-aide-demanded-of-mayor-kavanagh-a-tammany-leader.html | OUSTING OF CITY AIDE DEMANDED OF MAYOR; Kavanagh, a Tammany Leader, Fails to Explain Bank Funds, Holmes and Wise Assert. RULING ON PARLEY INVOKED Petition Declares Standard of Service Set by Roosevelt Must Be Maintained. OTHERS MAY BE ACCUSED City Affairs Group Scans Testimony of Cruise, Theofel and McQuade In Seabury Inquiry. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/princeton-cubs-on-top-turn-back-choate-school-team-at-wrestling-17.html | PRINCETON CUBS ON TOP.; Turn Back Choate School Team at Wrestling, 17 1/2 to 7 1/2. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/jenkins-describes-a-new-radiovision-physicist-in-yale-periodical.html | JENKINS DESCRIBES A NEW RADIOVISION; Physicist, in Yale Periodical, Tells of Radio Signaling Pictures in Beam to Screen. SIMILAR TO MAGIC LANTERN He Says System Can Be Used In Homes, Synchronized With the Present Loud-Speakers. JENKINS DESCRIBES A NEW RADIOVISION | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/bond-prices-strong-in-heavy-trading-local-rapid-transit-issues.html | BOND PRICES STRONG IN HEAVY TRADING; Local Rapid Transit Issues Feature Market on Stock Exchange -- Rails Gain. FOREIGN LOANS MOVE UP Many New Highs for 1932 Shown, With Argentine List Advancing, Japanese Group Weak. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/syracuse-boxers-triumph-defeat-pennsylvania-team-by-score-of-4-12.html | SYRACUSE BOXERS TRIUMPH; Defeat Pennsylvania Team by Score of 4 1/2 to 2 1/2. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/blair-38-george-school-13.html | Blair, 38; George School, 13 | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/jesuits-departure-disrupts-education-spanish-republic-has-hard-time.html | JESUITS DEPARTURE DISRUPTS EDUCATION; Spanish Republic Has Hard Time Carrying On Work Formerly Done by Order. MANY STUDENTS HOLD OUT Head of Ebro Observatory Remains at Post Because He Could Not Be Replaced. | True | By Lawrence A. Fernsworthspecial Correspondence, the New York Times. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/finds-9000000-motor-vehicles-abroad.html | FINDS 9,000,000 MOTOR VEHICLES ABROAD | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/on-the-decks-of-old-ironsides-by-elliot-snow-and-h-alien-gosnell.html | ON THE DECKS OF "OLD IRONSIDES." By Elliot Snow and H. Alien Gosnell. Preface by Louis J. Gulliver. Illustrated. 304 pp. New York: The Macmillan company. $5. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/the-week-in-science-mans-radiation-heat-of-human-body-high.html | THE WEEK IN SCIENCE: MAN'S RADIATION; Heat of Human Body -- High Pressures | True | W.K. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/dinner-for-jaffee-today.html | Dinner for Jaffee Today. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/japan-is-attacked-in-league-assembly-spokesmen-of-smaller-nations-a.html | JAPAN IS ATTACKED IN LEAGUE ASSEMBLY; Spokesmen of Smaller Nations at Geneva Urge World Pressure to End Hostilities. MERITS OF DISPUTE BARRED Speakers Insist Japanese Must Evacuate Before These Can Be Discussed. SANCTIONS URGED IF NEEDED League Must Exert All Its Force to Obtain a Lasting Settlement, Several Delegates insist. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/exeter-five-takes-ninth-in-row-2719-turns-back-hebron-academy-in.html | EXETER FIVE TAKES NINTH IN ROW, 27-19; Turns Back Hebron Academy in Final Contest Before the Andover Game. BLAIR TOPS GEORGE SCHOOL Closes Season With 38-13 Triumph -- Kostenbader Tallies 10 Points for Victors. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/cornells-fencers-win-from-columbia-triumph-by-106-in-the-lions.html | CORNELL'S FENCERS WIN FROM COLUMBIA; Triumph by 10-6 in the Lions' Final Home Meet -- Victors Annex 5 Foils Bouts. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/headline-footnotes-about-four-hunters-of-bears-of-critics-of-atoms.html | HEADLINE FOOTNOTES; About Four Hunters -- of Bears, of Critics, Of Atoms and of Political Office | True | LOADED FOR BEAR.S.T. WILLIAMSON. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/feeling-better-in-texas-triple-drive-against-depression-expected.html | FEELING BETTER IN TEXAS.; " Triple Drive" Against Depression Expected Soon to Show Results. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/german-embassy-counselor-shot-in-moscow-former-student-of.html | German Embassy Counselor Shot in Moscow; Former Student of University There Is Seized | True | Wireless to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/an-emotional-holiday-and-life-goes-on-by-vicki-baum-translated-from.html | An Emotional Holiday; AND LIFE GOES ON. By Vicki Baum. Translated from the German by Margaret Goldsmith. 320 pp. New York: Doubleday, Doran & Co. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/immigration-restriction-we-are-it-is-held-overdoing-the-matter.html | IMMIGRATION RESTRICTION; We Are, It Is Held, Overdoing the Matter Somewhat Under Our Present Laws | True | HENRY WARE ALLEN. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/miss-ethel-p-bvtler-bride-of-lievt-wehle-daughter-of-excommander-of.html | MISS ETHEL P. BVTLER BRIDE OF LIEVT. WEHLE; Daughter of Ex-Commander of the Marine Corps Has a Bril- liant Wedding. | True | Special to THE NEW YORK TrMEfl. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/w-murray-crane-jr-hew-up-in-home-exsenators-son-gives-up-50-to.html | W. MURRAY CRANE JR. HEW UP IN HOME; Ex-Senator's Son Gives Up $50 to Burglar, Who Also Takes $3,000 in Gems at Dalton. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/realty-man-70-ends-life-by-gas.html | Realty Man, 70, Ends Life by Gas. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/hill-quintet-beats-lawrenceville-2825-closes-season-with-record-of.html | HILL QUINTET BEATS LAWRENCEVILLE, 28-25; Closes Season With Record of Ten Victories -- Hebard Is Star of Game. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/approach-of-spring-cuts-food-prices-asparagus-and-other-green.html | APPROACH OF SPRING CUTS FOOD PRICES; Asparagus and Other Green Vegetables From South and West Abundant Here. RHUBARB PUT ON MARKET Dandelion Greens From Long Island Also Sold During Week -- New Potatoes More Plentiful. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/simonson-takes-skeet-trophy.html | Simonson Takes Skeet Trophy. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/federal-architects.html | FEDERAL ARCHITECTS. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/azotes-of-social-activities-in-new-york-and-elsewhere.html | Azotes of Social Activities in New York and Elsewhere | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/shipping-warned-of-gulf-storm.html | Shipping Warned of Gulf Storm. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/snow-in-louisiana-cold-in-midwest-many-points-in-the-south-feel.html | SNOW IN LOUISIANA; COLD IN MID-WEST; Many Points in the South Feel Freezing Temperatures -- Florida Fears Frost. BLIZZARD HITS WISCONSIN Driving Snowstorms Also Strike in Indiana, Iowa and Southern Illinois. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/bust-of-pope-carved-in-rice-presented-to-him-oilier-curious-gifts.html | Bust of Pope Carved in Rice Presented to Him; Oilier Curious Gifts From Franciscan Sisters | True | Wireless to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/gets-secondgrowth-cotton.html | Gets Second-Growth Cotton. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/philadelphia-chief-pushes-hunt.html | Philadelphia Chief Pushes Hunt. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/pittsburgh-folk-swindled-in-brand-new-rabbit-racket.html | Pittsburgh Folk Swindled In Brand New Rabbit Racket | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/new-river-control-faces-flood-test-army-engineers-prepare-to-open.html | NEW RIVER CONTROL FACES FLOOD TEST; Army Engineers Prepare to Open the Bonnet Carre Spillway at New Orleans. COAX 'GIANT' TO SPEND FURY Half of 10-Year Program Is Finished, but Louisianians Now Delay Work by Land Suits. $325,000,000 BEING SPENT Before Present Plan Was Launched In 1928, States Alone Had Used $167,000,000. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/soviet-axe-falls-on-foreign-experts-contracts-with-those-paid-in.html | SOVIET AXE FALLS ON FOREIGN EXPERTS; Contracts With Those Paid in Outside Money Often Are Ended Summarily. SOME ABSURD SITUATIONS Attributed to the Absence of an Official Representative to Aid American Workers. | True | By Walter Duranty.wireless To the New York Times. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/french-10franc-coins-of-silver-are-minted-central-bank-has.html | FRENCH 10-FRANC COINS OF SILVER ARE MINTED; Central Bank Has 100,000,000 of Them to Be Put in Circulation at End of Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/times-gets-3331-calls-in-day-as-public-interest-mounts.html | Times Gets 3,331 Calls in Day As Public Interest Mounts | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/new-york-veteran-cited-james-ta-mason-braved-fire-in-france-to.html | NEW YORK VETERAN CITED.; James T.A. Mason Braved Fire in France to Rescue Wounded. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/yale-jayvee-trio-scores-lasker-excels-in-15-to-7-12-victory-over.html | YALE JAYVEE TRIO SCORES.; Lasker Excels in 15 to 7 1/2 Victory Over Princeton J.V. Riders. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/j-p-w-gravely.html | J. P. W. GRAVELY. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/mayor-of-muncie-held-for-dry-plot-dale-klan-foe-is-arrested-with.html | MAYOR OF MUNCIE HELD FOR DRY PLOT; Dale, Klan Foe, Is Arrested With Police Chief and Other City Officials on Federal Charges. BOASTS OF 'BEATING CASES' Bootlegger Protection Is Linked With Election -- Policemen of Anderson Also Indicted. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/nassaus-ceremony.html | NASSAU'S CEREMONY. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/approves-sixhour-day-inquiry.html | Approves Six-Hour Day Inquiry. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/fair-retail-demand-minneapolis-reports-steadying-of-cotton-prints.html | FAIR RETAIL DEMAND.; Minneapolis Reports Steadying of Cotton Prints Prices. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/poetry-and-music-melody-and-the-lyric-from-chaucer-to-the-cavaliers.html | Poetry and Music; MELODY AND THE LYRIC FROM CHAUCER TO THE CAVALIERS. With 200 Musical Illustrations. By John Murry Gibbon. 204 pp. New York: E.P. Dutton & Co. | True | EDA LOU WALTON. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/goethe-and-today.html | GOETHE AND TODAY. | True | By Gerhart Hauptmann, German Dramatist and Author, In An Address At Columbia University In Commemoration of the Centenary of the Death of Goethe. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/macevitt-scores-in-trophy-test.html | MacEvitt Scores in Trophy Test. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/justice-done-to-mary-todd-the-wife-of-lincoln-dr-evans-gives-a.html | Justice Done to Mary Todd, the Wife of Lincoln; Dr. Evans Gives a Physician's Explanation of Her Much Misunderstood Character MRS. ABRAHAM LINCOLN. A Study of Her Personality and Her Influence on Lincoln. By W.A. Evans. 364 plus xiii pp. New York: Alfred A. Knopf. $4. | True | By R.l. Duffus | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/spain-crushes-rising-arrests-17-at-jaca-lieutenant-and-ten-soldiers.html | SPAIN CRUSHES RISING; ARRESTS 17 AT JACA; Lieutenant and Ten Soldiers Included -- Members of Cortes Said to Be Involved. | True | Special Cable to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/oppose-overhead-lines-westchester-interests-at-hearing-urge.html | OPPOSE OVERHEAD LINES.; Westchester Interests, at Hearing, Urge Underground Power Cable. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/cincinnati-and-the-city-manager-system-how-the-municipal-government.html | CINCINNATI AND THE CITY MANAGER SYSTEM; How the Municipal Government Praised by Judge Seabury Is Made Effective | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/row-ends-holdup-as-loot-vanishes-sound-victims-near-battle-of-words.html | ROW ENDS HOLD-UP AS LOOT VANISHES; Sound Victims Near Battle of Words After $437 Disappears Mysteriously From Table. THUGS DEPART QUARRELING Mutual Accusations of "Double Grossing" Halt Robbery of Office In Jamaica. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/prices-move-higher-on-curb-exchange-stocks-show-small-gains-with.html | PRICES MOVE HIGHER ON CURB EXCHANGE; Stocks Show Small Gains, With Fair Strength in Utilities -- American Gas Up 1 1/8. BONDS GENERALLY ADVANCE But Changes Are Mostly Fractional and Trading Light in Both Domestic and Foreign Issues. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/quaker-city-in-glee-over-butler-plans-generals-senatorial-campaign.html | QUAKER CITY IN GLEE OVER BUTLER PLANS; General's Senatorial Campaign Promises to Be Colorful and Full of Life. THREE WETS AGAINST HIM But It Is Recalled That His Backer, Gov. Pinchot, Has Often Won With Split Opposition. | True | By Lawrence Davies.special Correspondence, the New York Times. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/panama-canal-tolls-drop-february-shows-lowest-figures-for-month.html | PANAMA CANAL TOLLS DROP.; February Shows Lowest Figures for Month Since 1923. | True | Special Cable to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/the-capital-city-mystery-by-j-h-wallis-357pp-new-york-ep-button-co.html | THE CAPITAL CITY MYSTERY, By J. H. Wallis, 357pp. New York; E.P Button & Co. $2. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/pirates-in-fine-shape-manager-gibson-pleased-with-condition-of-the.html | PIRATES IN FINE SHAPE.; Manager Gibson Pleased With Condition of the Squad. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/planned-production.html | PLANNED" PRODUCTION. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/miss-orcutt-wins-title-in-florida-triumphs-over-mrs-lake-by-5-and-4.html | MISS ORCUTT WINS TITLE IN FLORIDA; Triumphs Over Mrs. Lake by 5 and 4 in East Coast Golf Final at St. Augustine. GAINS 2D LEG ON TROPHY Victor Is 2 Up at the Turn and Continues Fine Play Despite Driving Rain. MISS ORCUTT WINS TITLE IN FLORIDA | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/expresident-back-in-salvador.html | Ex-President Back In Salvador. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/trade-council-to-meat-in-honolulu.html | Trade Council to Meat in Honolulu. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/roosevelt-boom-faces-first-test-new-hampshire-uncertain-six.html | ROOSEVELT BOOM FACES FIRST TEST; NEW HAMPSHIRE UNCERTAIN Six Primaries and Conventions This Month Are Due to Reveal States' Sentiment. Extent of Smith's Influence on Governor's Candidacy Likely to Be Shown in Results. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/cauchois-with-185-takes-title-shoot-triumph-in-metropolitan-all.html | CAUCHOIS, WITH 185, TAKES TITLE SHOOT; Triumph In Metropolitan All Around Event at N.Y.A.C. Traps -- Williams Next. ISAAC SCORES AT MINEOLS Breaks 99 Targets to Top Field to Registered Test -- Henneasy Wins Handicap -- Other Results. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/text-of-baby-bond-circular.html | Text of 'Baby Bond' Circular | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/russia-plans-loan-of-50000000-rubles-internal-issue-will-be-floated.html | RUSSIA PLANS LOAN OF 50,000,000 RUBLES; Internal Issue Will Be Floated by Offering of 111,000 Cash Prizes Over Ten Years. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/museum-of-washingtons-times.html | MUSEUM OF WASHINGTON'S TIMES | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/tiger-six-subdues-new-haven-4-to-2-new-york-scores-twice-in-each-of.html | TIGER SIX SUBDUES NEW HAVEN, 4 TO 2; New York Scores Twice in Each of First Two Periods to Win at Coliseum. EAGLES BRACE NEAR FINISH Break Through for Two Markers in Final Two Minutes of Hockey Game Before 3,500. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/relief-for-jobless-in-holland.html | Relief for Jobless In Holland. | True | Wireless to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/change-in-tobacco-products-listing.html | Change in Tobacco Products Listing. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/feature-race-won-by-prince-atheling-marschs-entry-gets-head-in.html | FEATURE RACE WON BY PRINCE ATHELING; Marsch's Entry Gets Head in Front of Glastonbury in $2,000 Added Race. PRINCE PEST TAKES SHOW Even-Money Favorite Covers Mile and an Eighth In 1:53 3-5 at Fair Grounds to Score. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/linking-beauty-to-machine-products-familiar-things-are-shown-in-new.html | LINKING BEAUTY TO MACHINE PRODUCTS; Familiar Things Are Shown in New Forms at an Exhibition in Philadelphia BEAUTY IN MACHINE PRODUCTS Familiar Things of the Household Shown in New Forms at Philadelphia Exhibit | True | By Walter Rendell Storey | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/pair-known-to-gangsters-salvy-spitale-rated-as-on-the-level-and.html | PAIR KNOWN TO GANGSTERS; 'Salvy' Spitale, Rated as 'on the Level,' and Irving Bitz Are Named. FIGURED IN DIAMOND CASE News of Move Given Out in Message to Kidnappers Sent to the Press. RADIO PLEA BY CHURCHES Leaders of Three Faiths Offer Sanctuary for Child and Safety for Abductors. LINDBERGH NAMES TWO GO-BETWEENS | True | By F. Raymond Daniell. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/clark-curry-scor-in-frostbite-race-each-wins-twice-in-manhass-bay.html | CLARK, CURRY SCOR IN FROSTBITE RACE; Each Wins Twice in Manhass Bay Regatta -- Vanderveer Also Is a Victor. LACK OF WIND HALTS EVEN Breeze Fails After Three Contest Are Sailed -- Some Forced to Row to Get Back to Float. | True | By James Robbins.special To the New York Times. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/frances-savage-shows-sculpture.html | Frances Savage Shows Sculpture. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/leon-pangborn.html | LEON PANGBORN. | True | Special to THK NTTVT YORK TIWK.*. , | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/france-is-cheered-by-turn-in-events-not-for-more-than-a-year-has.html | FRANCE IS CHEERED BY TURN IN EVENTS; Not for More Than a Year Has the Atmosphere of Paris Been So Optimistic. STOCKS CONTINUE TO RISE Hoover's Moves, Improvement in Britain and Germany Are Encouraging Factors. TARDIEU EASIER WITH REICH Trade Accord With Italy Finds Favor -- Right Press Urges Closer Relations. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/our-hew-torpedo-the-most-deadly-british-expert-says-weapon-american.html | OUR HEW TORPEDO THE MOST DEADLY; British Expert Says Weapon American Navy Is Testing Also Is Largest. PROPELLED ELECTRICALLY Charge Is Said to Be a Secret Explosive That Detonates More Violently Than T.N.T. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/danubian-union-again-to-the-fore-french-premiers-revelation-that-he.html | DANUBIAN UNION AGAIN TO THE FORE; French Premier's Revelation That He Has Urged It Stirs Eastern European Interest. THREE BIG POWERS FAVOR IT Little Entente, Austria and Hungary Advised to Unite In Preferential Tariff. GERMANY NOT MENTIONED Veto by Reich, Most Important Customer of Countries Concerned, Would Tend to Nullify Plan. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/murray-rejects-dry-issue-better-be-thinking-about-bread-he-tells.html | MURRAY REJECTS DRY ISSUE; " Better Be Thinking About Bread," He Tells North Dakota Audience. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/emanuel-vh-nardi.html | EMANUEL V.H. NARDI. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/joint-funeral-today-for-guard-brothers-two-clergymen-to-deliver.html | JOINT FUNERAL TODAY FOR GUARD BROTHERS; Two Clergymen to Deliver Eulogies on William J. -- Opera Stars to Sing. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/peruvian-deputies-row-over-immunity-attack-government-for.html | PERUVIAN DEPUTIES ROW OVER IMMUNITY; Attack Government for Infringement of the Constitutional Rights of Parliament. CABINET DEFENDS COURSE Promises, However, That Emergency Law Will Not Be Enforced So Drastically. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/chicago-tone-is-cheerful-retail-sale-and-opening-stir-buying-rail.html | CHICAGO TONE IS CHEERFUL.; Retail Sale and Opening Stir Buying -- Rail Shops Add 1,000. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/admits-robbing-police-fugitive-back-salo-to-have-confessed-part-in.html | ADMITS ROBBING POLICE.; Fugitive, Back, Salo to Have Confessed Part in Hold-Up Jan. 4. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/survey-flight-for-chinaberlin-line-reveals-old-city-half-buried-in.html | SURVEY FLIGHT FOR CHINA-BERLIN LINE REVEALS OLD CITY HALF BURIED IN SAND | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/to-open-largo-cavern.html | To Open Largo Cavern. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/tips-harass-police-but-lead-nowhere-all-reports-of-any-apparent.html | TIPS HARASS POLICE, BUT LEAD NOWHERE; All Reports of Any Apparent Value, However, Are Followed Up in Search for Baby. MULROONEY WORKS QUIETLY " Not Cheering About It," but Has Not Given Up Hope -- Many Crank Letters Received. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/revenue-and-evasion-expected-threecent-tax-estimated-to-yield-an.html | REVENUE AND EVASION EXPECTED; Three-Cent Tax Estimated to Yield an Additional $20,000,000 in New York, but Also to Increase Bootlegging of Gas | True | By E.l. Yordan. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/deadly-ferdelance-with-two-heads-caught-near-panama-city.html | Deadly Fer-de-lance With Two Heads Caught Near Panama City | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/sherrill-thanks-hoover-new-yorker-named-envoy-to-turkey-calls-at.html | SHERRILL THANKS HOOVER.; New Yorker Named Envoy to Turkey Calls at White House. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/colombia-enjoys-cheap-living.html | Colombia Enjoys Cheap Living. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/mexican-refinery-opens-new-plant-represents-investment-of-nearly.html | MEXICAN REFINERY OPENS.; New Plant Represents Investment of Nearly $5,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/convict-a-candidate-for-reich-president-author-of-plan-to.html | CONVICT A CANDIDATE FOR REICH PRESIDENT; Author of Plan to Revalorize Paper Money Is Put Into Race by Signatures of 35,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/winter-kept-in-jail.html | Winter Kept in Jail. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/death-takes-a-holiday-in-dorset-a-pitying-humor-and-an-acid-satire.html | Death Takes a Holiday in Dorset; A Pitying Humor and an Acid Satire in a New Moralistic Novel of the English Countryside by T.F. Powys UNCLAY. By T.F. Powys. 319 pp. New York: The Viking Press. $2.50. | True | By Percy Hutchison | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/6887-jobless-get-westchester-aid-emergency-work-bureau-lists-total.html | 6,887 JOBLESS GET WESTCHESTER AID; Emergency Work Bureau Lists Total Outlay for Relief of Idle Workers at $1,457,000. REGISTER CALLS 168 AIDES Special Force Engaged to Revise Records -- Hospital Population of 564 Sets High Mark. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/kidnapping-a-rising-menace-to-the-nation-the-rapid-growth-of-this.html | KIDNAPPING: A RISING MENACE TO THE NATION; The Rapid Growth of This Crime, Once a Haphazard Offense, Has Brought Into Operation Organized Gangs of Abductors Who Cross State Lines to Defeat the Ends of Justice -- Congress, Urged by Police Chiefs, Considers Enacting Federal Laws to Curb the Practice | True | By R.l. Duffus. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/joseph-averick.html | JOSEPH AVERICK. | True | Spprlal to THE NBW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/opposed-to-brookhart-four-out-of-seven-lowans-in-77997-votes.html | OPPOSED TO BROOKHART.; Four Out of Seven Iowans in 77,997 Votes Against Re-election. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/to-settle-output-of-sugar-in-cuba-all-producers-of-the-island-will.html | TO SETTLE OUTPUT OF SUGAR IN CUBA; All Producers of the Island Will Meet Monday -- Chadbourne Soils for New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/illuminated-mss-on-sale-jeweled-bindings-included-in-books-to-be.html | ILLUMINATED MSS. ON SALE; Jeweled Bindings Included In Books to Be Auctioned Wednesday. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/the-peace-role-of-our-asiatic-fleet-it-has-many-tasks-to-perform-in.html | THE PEACE ROLE OF OUR ASIATIC FLEET; It Has Many Tasks to Perform in China, and Officers and Men Must Meet Odd Situations With Diplomacy ROLE OF OUR ASIATIC FLEET In Peacetime Its Officers and Men Have to Meet Unusual Situations With Diplomacy | True | By Margaret L. Bryan | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/prohibition-bobs-up-to-annoy-corn-belt-what-with-straw-votes-and.html | PROHIBITION BOBS UP TO ANNOY CORN BELT; What With Straw Votes and the Campaign, Issue Simply Won't Stay Dead. GREAT WORRY TO LEADERS However, Wet Sentiment Is Mostly in Cities, With Farmers Voting and Living Dry. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/delaware-mermen-down-lehigh-3129-lattomous-captures-last-event-to.html | DELAWARE MERMEN DOWN LEHIGH, 31-29; Lattomous Captures Last Event to Gain Victory -- Walker, Lehigh, Cuts Pool Record. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/dollar-has-active-week.html | Dollar Has Active Week. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/among-the-eskimos-kabluk-of-the-eskimo-by-lowell-thomas-illustrated.html | Among the Eskimos; KABLUK OF THE ESKIMO. By Lowell Thomas. Illustrated. 276 pp. Boston: Little, Brown & Co. $2.50. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/less-wheat-in-argentina-forecast-is-6148000-tons-173000-under-the.html | LESS WHEAT IN ARGENTINA.; Forecast Is 6,148,000 Tons, 173,000 Under the Preceding Crop. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/lehigh-freshmen-in-front-set-back-lafayette-yearling-five-by-2925.html | LEHIGH FRESHMEN IN FRONT; Set Back Lafayette Yearling Five by 29-25 Count. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/a-sioux-indian-tells-a-tragic-story-black-elk-recalls-the-plains.html | A Sioux Indian Tells A Tragic Story; Black Elk Recalls the Plains Life in the Days Of the Bison Herds BLACK ELK SPEAKS. Being the Life Story of a Holy Man of the Ogalala Sioux. As told to John O. Neihardt. Pictures by Standing Bear. 280 pp. New York: William Morrow & Co. $3.75. A Sioux Indian | True | By John Chamberlain | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/debevoisepease-win-final-for-sqnash-racquets-title.html | Debevoise-Pease Win Final For Sqnash Racquets Title | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/army-orders-and-assignments.html | Army, Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/canadien-six-ties-toronto-at-1all-keeps-2point-lead-in.html | CANADIEN SIX TIES TORONTO AT 1-ALL; Keeps 2-Point Lead in International Division -- Conacher and Moren Score. MAROONS CONQUER BOSTON Set Back Bruins, 3 to 1, Northcott Tallying Twice and Ward Once for Montreal, | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/150-hidden-millions-already-restored-knox-organization-estimates.html | 150 HIDDEN MILLIONS ALREADY RESTORED; Knox Organization Estimates That Amount Has Appeared Before Campaign Begins. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/1500-to-resume-jobs-in-illinois.html | 1,500 to Resume Jobs In Illinois. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/train-kills-student-near-rutgers-campus-ep-schirmer-of-newton.html | TRAIN KILLS STUDENT NEAR RUTGERS CAMPUS; E.P. Schirmer of Newton Centre, Mass., Struck While Crossing Tracks With Companion. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/shakespeares-imagery-in-the-great-tragedies-professor-knights.html | Shakespeare's Imagery in The Great Tragedies; Professor Knight's Essays Bring a New Gusto to the Reading of the Plays THE IMPERIAL THEME: Further interpretations of Shakespeare's Tragedies, including the Roman Plays. By G. Wilson Knight. 367 pp. New York: Oxford University Press. $4.50. | True | By Peter Monro Jack | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/economies-sustain-water-works-net-american-companys-units-lay.html | ECONOMIES SUSTAIN WATER WORKS' NET; American Company's Units Lay Declines in Gross Receipts to Industrial Inactivity. ASSETS ENLARGED IN YEAR Income of Electric Subsidiaries Increased by Reduction of Federal Taxes. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/aborn-abandons-grand-opera-plan-he-will-not-give-a-tenweek-season.html | ABORN ABANDONS GRAND OPERA PLAN; He Will Not Give a Ten-Week Season in English at the Erlanger Theatre. RESULT OF WAGE DISCORD Musicians' Union Refuses to Accept His Pay Offer for the Orchestra. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/chicagos-schools-face-lean-period-tax-system-breakdown-forces.html | CHICAGO'S SCHOOLS FACE LEAN PERIOD; Tax System Break-Down Forces Drastic Economies to Avert Complete Collapse. $30,000,000 DUE TEACHERS Board Warned It Can Obtain Only $55,000,000 at Most to Meet $90,000,000 Budget. CITY TOOK PRIDE IN SYSTEM Educational Standing Is High -- Trouble Laid to Faulty Business Management. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/obsolete-government.html | OBSOLETE GOVERNMENT. | True | By Franklin D. Roosevelt, Governor of New York, In A Message To the Legislature Urging A Commission To Make A Survey of Local Government. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/wa-cokeley-dies-a-realty-expert-was-mccooeyhylan-candidate-in-the.html | W.A. COKELEY DIES; A REALTY EXPERT; Was McCooey-Hylan Candidate in the 1925 Primaries for Aldermanic President. MEMBER OF BLIZZARD CLUB As Letter Carrier He Delivered Mail In Bowling Green District During Famous Storm. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/a-variety-of-lives-many-mansions-by-henry-c-rowland-384-pp-seta.html | A Variety of Lives; MANY MANSIONS. By Henry C. Rowland. 384 pp. Seta York: Ray Long A Richard R. Smith. $2. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/westchester-homes-in-good-demand-residences-at-scarsdale-and.html | WESTCHESTER HOMES IN GOOD DEMAND; Residences at Scarsdale and Yonkers Figure in Deals Reported by Brokers. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/the-economics-of-war.html | THE ECONOMICS OF WAR. | True | By Alexander Shaw, Deputy Chairman P. and O. Steam Navigation Company, Addressing the Chamber of Shipping of the United Kingdom. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/alabama-before-the-civil-war-alabama-in-the-fifties-by-minnie-clare.html | Alabama Before the Civil War; ALABAMA IN THE FIFTIES. By Minnie Clare Boyd. 263 pp. New York: Columbia University Press. $4.25. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/bureau-to-continue-crime-data-study-j-edgar-hoover-defends-the.html | BUREAU TO CONTINUE CRIME DATA STUDY; J. Edgar Hoover Defends the Methods of Research Criticized by Wickersham Experts. STATISTICS AS A WEAPON He Says Crime Wave Cannot Be Combated Effectively Until Its Extent and Nature Are Known. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/text-of-announcement-made-by-the-lindberghs-authorizing.html | Text of Announcement Made by the Lindberghs Authorizing Negotiations With the Abductors | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/deplores-forest-waste-greeley-urges-wide-timber-survey-at-syracuse.html | DEPLORES FOREST WASTE.; Greeley Urges Wide Timber Survey at Syracuse Alumni Dinner. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/closing-rush-wins-for-princeton-trio-tiger-horsemen-shoot-three.html | CLOSING RUSH WINS FOR PRINCETON TRIO; Tiger Horsemen Shoot Three Goals in Row Near Finish to Down P.M.C., 12 1/2-9 1/2. GAME KEENLY CONTESTED Losers Succeed in Tying Score Midway in Last Session, but Then Defense Fails, OPTIMISTS TRIUMPH, 11-10 Each Registers Three Times for Winners -- Optimists Defeat Los Nanduces, 11 to 10. | True | By Robert F. Kelley. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/brooklyn-college-loses-is-beaten-in-boxing-by-columbus-university-5.html | BROOKLYN COLLEGE LOSES.; Is Beaten In Boxing by Columbus University, 5 1/2 to 1 1/2. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/success-at-geneva.html | SUCCESS AT GENEVA. | True | By Hugh S. Gibson, Ambassador To Belgium and Acting Chief of the American Delegation To the Geneva Conference, In A Broadcast From Geneva. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/shoe-industry-is-active-but-little-change-is-shown-in-most-lines-in.html | SHOE INDUSTRY IS ACTIVE.; But Little Change Is Shown in Most Lines In New England. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/princeton-downs-rutgers-in-swim-wins-4526-as-nicholson-long-west.html | PRINCETON DOWNS RUTGERS IN SWIM; Wins, 45-26, as Nicholson, Long, West and Tiger Relay Team Take First Places. SPENCE STARS FOR LOSERS Scores In 50 and 220 Yard Events -- Bedford Y.M.C.A. Bows to Rutgers In Water Polo. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/wilson-haynor.html | WILSON HAYNOR. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/grackles-say-spring-is-here.html | GRACKLES SAY SPRING IS HERE | True | ERNEST E. RICH. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/industrial-realty-sold-in-new-jersey-fulton-land-company-acquires.html | INDUSTRIAL REALTY SOLD IN NEW JERSEY; Fulton Land Company Acquires Additional Ten-Acre Tract in Secaucus Meadows. HOBOKEN CORNER CONVEYED North Bergen Factory Transfer and Purchases of Housing Round Out Day's Turnover. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/sixday-race-won-by-mnamarapeden-steal-lap-in-final-5-minutes-of.html | SIX-DAY RACE WON BY M'NAMARA-PEDEN; Steal Lap in Final 5 Minutes of Furious Riding to Win Before 12,000 in the Garden. VAN NEVELE-DE LILLE NEXT Guimbretiere-Letourner Third as Long Grind Comes to a Thrilling Conclusion. M'NAMARA'S TEAM WINS SIX-DAY RACE | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/the-sales-tax-in-europe.html | THE SALES TAX IN EUROPE. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/china-clash-tests-setup-of-league-ease-with-which-action-can-be.html | CHINA CLASH TESTS SET-UP OF LEAGUE; Ease With Which Action Can Be Obstructed Is Seen as a Major Problem. CRITICS ARE ANSWERED Duty of the Organization, It Is Pointed Out, Is to Stop War, Not to Become Involved. | True | By P.j. Philip.wireless To the New York Times. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/swim-teams-tied-for-lead-in-school-meet-compete-today.html | Swim Teams, Tied for Lead In School Meet, Compete Today | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/article-11-no-title.html | Article 11 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/charles-h-paulman.html | CHARLES H. PAULMAN. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/albert-m-briggs-dies-an-advertising-man-an-organizer-of-advertising.html | ALBERT M. BRIGGS DIES; AN ADVERTISING MAN; An Organizer of Advertising Association of the World -- In Secret Service During War. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/hoover-is-unmoved-on-dry-referendum-ignoring-agitation-he-is-said.html | HOOVER IS UNMOVED ON DRY REFERENDUM, IGNORING AGITATION; He Is Said to Hold That 13 States, 9 of Them Democratic, Would Not Vote for Repeal. COMPROMISE PLANK' IN AIR Pledge to Act When Country Changes View Suggested by 'Watchful Waiting' Group. HOOVER IS UNMOVED ON DRY REFERENDUM | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/a-letter.html | A Letter | True | AUGUSTA MARKOWITZ. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/dean-academy-36-manlius-22.html | Dean Academy, 36; Manlius, 22. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/president-hoovers-day-is-a-day-of-work-early-at-his-desk-he-is-late.html | PRESIDENT HOOVER'S DAY IS A DAY OF WORK; Early at His Desk, He Is Late to Leave, and His Recreation Time Is Limited | True | By L.c. Speers. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/charles-e-giauque.html | CHARLES E. GIAUQUE. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/skirmishes-continuing.html | Skirmishes Continuing. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/article-13-no-title-john-hainer.html | Article 13 -- No Title; JOHN HAINER. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/attacked-in-dormitory-mount-vernon-girl-awakened-by-burglar-at.html | ATTACKED IN DORMITORY.; Mount Vernon Girl Awakened by Burglar at Pembroke. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/mother-carries-on-with-a-brave-smile-but-drawn-face-and-tremble-of.html | MOTHER CARRIES ON WITH A BRAVE SMILE; But Drawn Face and Tremble of Lips Betray Anguish as She Waits for News. COLONEL REMAINS IN OPEN Paces Nervously About the Grounds as Messages Pour In From Whole World. TROOPERS KEEP UP BARRIER Near-by Townsfolk, Sympathetic to Lindberghs, Keep at Distance Out of Respect to Their Grief. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/palm-beach-annual-costume-ball-coming-tuesday.html | PALM BEACH; Annual Costume Ball Coming Tuesday | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/smoking-robot-tests-new-german-tobacco-scientists-of-reich-seeking.html | SMOKING ROBOT TESTS NEW GERMAN TOBACCO; Scientists of Reich Seeking to Develop a Leaf That Is Free of Nicotine. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/we-may-be-called-in-panama-election-hint-that-intervention-might-be.html | WE MAY BE CALLED IN PANAMA ELECTION; Hint That Intervention Might Be Asked Is Seen in the President's Warning. BASED ON FRAUD CHARGES Alfaro Tells National Liberals They Must Guarantee Free Suffrage. PARTY CONTROLS MACHINE All Three Contending Factions Are Opposed to Action by the United States. | True | By C.h. Calhoun.special Correspondence, the New York Times. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/cambridge-eight-holds-time-trial-rows-100-yards-more-than-putney-to.html | CAMBRIDGE EIGHT HOLDS TIME TRIAL; Rows 100 Yards More Than Putney to Mortlake Course on Thames in 20:03. CRITICS FAVOR LIGHT BLUE Look for Crew to Defeat Oxford on March 19 for the Ninth Time in Succession. | True | Wireless to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/benjamin-barker-dies-classmate-of-hughes-practiced-law-here-for-40.html | BENJAMIN BARKER DIES; CLASSMATE OF HUGHES; Practiced Law Here for 40 years -- Assistant to Elihu Root, Then United States Attorney. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/john-raymond-ronan.html | JOHN RAYMOND RONAN. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/canada-seeks-way-to-reduce-expense-balanced-budget-is-main-aim-of.html | CANADA SEEKS WAY TO REDUCE EXPENSE; Balanced Budget Is Main Aim of the Dominion, Provinces and Individuals. OTTAWA CUTS $45,000,000 Eliminates Frills From Program and Reduces Government Salaries 10 Per Cent. | True | By V.m. Kipp,Editorial Correspondence, the New York Times. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/miss-earhart-who-flew-sea-gets-stack-in-holland-tunnel.html | Miss Earhart, Who Flew Sea, Gets Stack in Holland Tunnel | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/497389-shares-cut-from-short-interest-total-was-reduced-in-february.html | 497,389 SHARES CUT FROM SHORT INTEREST; Total Was Reduced in February to 3,102,876 -- High Point Was 3,965,142. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/dejute-boy-found-concealed-in-wall-police-seize-two-kidnappers.html | DEJUTE BOY FOUND CONCEALED IN WALL; Police Seize Two Kidnappers, Standing Beside Him, as Aperture Is Revealed. TIP CAME BY TELEPHONE Authorities Acted Instantly and Searched Deserted Gambling House Near Youngstown. DE JUTE BOY FOUND CONCEALED IN WALL RESCUED FROM KIDNAPPERS. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/yale-defeats-navy-retains-swim-title-scores-5120-to-gain-eighth.html | YALE DEFEATS NAVY, RETAINS SWIM TITLE; Scores 51-20 to Gain Eighth Crown and 59th League Triumph in Row. THOMPSON DOUBLE VICTOR Annapolis Sprinter Takes 50 and 100 Yard Races -- Middies Win in Water Polo, 56-13. YALE DEFEATS NAYY, RETAINS SWIM TITLE | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/kansas-gop-will-support-president-administration-is-not-popular-in.html | KANSAS G.O.P. WILL SUPPORT PRESIDENT; Administration Is Not Popular in State, but Machine Is Well Controlled. PROHIBITION A BIG FACTOR Democrats Keenly Interested in Wet and Dry Fight Between Senatorial Aspirants. | True | By W.g. Clugston.editorial Correspondence, the New York Times. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/slain-in-lindbergh-watch-youth-fleeing-in-stolen-car-shot-by.html | SLAIN IN LINDBERGH WATCH.; Youth Fleeing in Stolen Car Shot by Policeman at Philadelphia. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/asks-expulsion-of-reds-mexican-labor-federation-appeals-to-the.html | ASKS EXPULSION OF REDS.; Mexican Labor Federation Appeals to the Government. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/hants-defeated-in-series-opener-succumb-to-cubs-61-in-first.html | HANTS DEFEATED IN SERIES OPENER; Succumb to Cubs, 6-1, in First Exhibition Game for Both Teams at Avalon. VARNEKE AND BAECHT HURL Limit New York to Six Hits to Gain Decisive Triumph -- Terry Arrives in Camp at Los Angeles. | True | By John Drebinger.special To the New York Times. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/gypsies-do-shakespeare-and-shaw.html | Gypsies Do Shakespeare and Shaw. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/queen-mary-picks-gowns-for-court-golden-tissue-and-silvergray-as.html | QUEEN MARY PICKS GOWNS FOR COURT; Golden Tissue and Silver-Gray as Well as Antique Lace Trimming Figure Among Them. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/charles-herman-ruggles.html | CHARLES HERMAN RUGGLES. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/a-day-with-bernard-shaw-in-his-office-business-man-and-playwright.html | A DAY WITH BERNARD SHAW -- IN HIS OFFICE; Business Man and Playwright, He is Flooded With Letters From All Over the World BERNARD SHAW IN HIS OFFICE Business Man and Playwright, He is Flooded With Letters From All Parts of the World | True | By Hayden Church | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/stock-exchange-reports-1208341443-rise-in-values-last-month-loan.html | Stock Exchange Reports $1,208,341,443 Rise In Values Last Month; Loan Ratio 1.90% | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/53730000-assets-for-atlas-utilities-increase-from-15650000-in-year.html | $53,730,000 ASSETS FOR ATLAS UTILITIES; Increase From $15,650,000 in Year Shown by Trust's Annual Report. $100,000,000 IN PROSPECT Odium Predicts Inclusion by End of 1932 of Concerns Not Yet Controlled. INVESTMENT PLAN SECRET Present Holdings Largely Acquired Through Mergers, President Says, and Do Not Indicate Policy. $53,730,000 ASSETS FOR ATLAS UTILITIES | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/city-managers-city-manager-year-book-1932-edited-by-clarence-e.html | City Managers; CITY MANAGER YEAR BOOK, 1932. Edited by Clarence E. Ridley and Orin F. Nolting. 274 pp. Chicago: International City Managers' Association. $2. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/yeoman-farmers-fathers-of-their-people-by-hw-freeman-316-pp-new.html | Yeoman Farmers; FATHERS OF THEIR PEOPLE. By H.W. Freeman. 316 pp. New York: Henry Holt & Co. $2.50. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/will-ask-inquiry-on-port-authority-harvey-says-he-is-preparing.html | WILL ASK INQUIRY ON PORT AUTHORITY; Harvey Says He Is Preparing Report on Its Activities for Roosevelt. DECLARES CALVIN IN ERROR Replies to Denial of Discrimination Against Long Island and Urges Need for Link. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/seabury-and-olvany-nearly-meet.html | Seabury and Olvany Nearly Meet. | True | Special Cable to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/germany-plans-fast-rail-service.html | Germany Plans Fast Rail Service. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/boston-allstar-sextet-wins-match-in-berlin-by-4-to-3.html | Boston All-Star Sextet Wins Match in Berlin by 4 to 3 | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/detroit-finds-way-to-get-some-funds-city-would-sell-property-worth.html | DETROIT FINDS WAY TO GET SOME FUNDS; City Would Sell Property Worth Half Billion for $14,600,000 Delinquent Taxes. CLEAR TITLES GO WITH IT Sales Under Charter Would Wipe Out All Liens -- Real Estate Speculators Hit. | True | By Gladys H. Kelsey.special Correspondence, the New York Times. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/shot-down-in-his-store-bronx-fruit-dealer-says-he-knows-no-reason.html | SHOT DOWN IN HIS STORE.; Bronx Fruit Dealer Says He Knows No Reason for Attack. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/peril-at-end-house-by-agatha-christie-270-pp-new-york-dodd-mead-a.html | PERIL AT END House. By Agatha Christie, 270 pp. New York: Dodd, Mead A Co. $2. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/biennial-sessions-urged-in-bay-state-some-massachusets-leaders-see.html | BIENNIAL SESSIONS URGED IN BAY STATE; Some Massachusets Leaders See No Need for Annual Meetings of General Assembly. GRANGE SEEKS A CHANGE Organization Would Submit the Question to Popular Vote at Next Election. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/yale-jayvees-win-60-hockey-team-scores-easy-victory-over-harvard.html | YALE JAYVEES WIN, 6-0.; Hockey Team Scores Easy Victory Over Harvard Seconds. | True | Special to THE NEW YORK TIMES. | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-06 | 1932-03-06 | https://www.nytimes.com/1932/03/06/archives/ungraded-classes-mark-25th-year-educational-and-civic-leaders.html | UNGRADED CLASSES MARK 25TH YEAR; Educational and Civic Leaders Commend the Movement at Anniversary Luncheon. PRAISE FOR MISS FARRELL Speakers and Messages Pay Tribute to Supervisor -- Wilbur Sees Aid to Child Welfare. | True | | C1B 146711,C1B 146712,C1B 146713,C1B 146714,C1B 146715,C1B 146716,C1B 146717 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/reports-fords-delayed-youngstown-steel-men-hear-me-chanical.html | REPORTS FORDS DELAYED.; Youngstown Steel Men Hear Mechanical Difficulties Hamper. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/muncie-mayor-is-defiant-he-declares-liquor-plot-charge-is-all-a.html | MUNCIE MAYOR IS DEFIANT.; He Declares Liquor Plot Charge Is All a Frame-Up. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/taylor-reports-fighting.html | Taylor Reports Fighting. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/charges-stock-sale-fraud-transamerica-corporation-sues-new-haven.html | CHARGES STOCK SALE FRAUD; Transamerica, Corporation Sues New Haven Brokers and Bank. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/gross-and-net-income-explained-by-bureau-business-or-professional.html | GROSS AND NET INCOME EXPLAINED BY BUREAU; Business or Professional Man May Deduct "Ordinary and Nee- essary" Expenses. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/roosevelt-foes-see-gain-survey-of-sectional-trends-cheers-faction.html | ROOSEVELT FOES SEE GAIN.; Survey of Sectional Trends Cheers Faction at the Capital. | True | Special to THE NEW YORK TIMES. | C1B 146642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/miss-sheafe-to-wed-ogdend-miller-i-lawyers-daughter-is-to-marry.html | MISS SHEAFE TO WED OGDEND. MILLER; I Lawye's Daughter Is to Marry Assistant Director of Easiness Administration of Yale. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/british-revenues-large-financial-surplus-of-u10000000-is-expected.html | BRITISH REVENUES LARGE.; Financial Surplus of u10,000,000 Is Expected by London. | True | Special Cable to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/heavy-cut-by-paris-in-balances-abroad-weeks-reduction-by-bank-of.html | HEAVY CUT BY PARIS IN BALANCES ABROAD; Week's Reduction by Bank of France $55,900,000, Week's Gold Import $48,700,000. GOVERNMENT URGES RECALL Paris Market Thinks London Situation Foreshadows Early Stabilization of Pound Sterling. | True | Wireless to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/nyac-conquers-st-nick-six-5-to-1-gains-tie-for-lead-in-amateur.html | N.Y.A.C. CONQUERS ST. NICK SIX, 5 TO 1; Gains Tie for Lead in Amateur League, Winning Fifth Straight Game Before 3,000. F. KNAPP AND STUBBS STAR Tally Two Goals Each, Budreo Accounting for Fifth -- Jones Excels for Losers. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/vessel-reported-sunk.html | Vessel Reported Sunk. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/intermediary-plan-decried-by-pastor-detroit-priest-on-radio-says.html | INTERMEDIARY PLAN DECRIED BY PASTOR; Detroit Priest on Radio Says Appeal to Underworld Shows Its Power. MANY BROADCAST PRAYERS Cadman, Fosdick, Poling and Others on Air -- 200 Stations Busy for Last 120 Hours. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/wl-dyckman-of-peekskill-is-85.html | W.L. Dyckman of Peekskill Is 85. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/tigers.html | TIGERS. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/candidate-in-cattaraugus.html | Candidate in Cattaraugus. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/teachers-to-strike-in-7-jewish-schools-unpaid-for-weeks-they-demand.html | TEACHERS TO STRIKE IN 7 JEWISH SCHOOLS; Unpaid for Weeks, They Demand Neighborhood Institutions Be Put on a Better Basis. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/stocks-up-20-since-september.html | Stocks Up 20% Since September. | True | Special Cable to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/winninger-victor-at-nyac-traps-has-score-of-79-as-wind-and-rain.html | WINNINGER VICTOR AT N.Y.A.C. TRAPS; Has Score of 79 as Wind and Rain Handicap Gunners in Travers Island Shoot. LARCHMONT Y.C. TRIUMPHS Defeats the Stamford Gun Club by 406-377 in Team Test -- Smith's 87 Takes Scratch Prize. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/1361973-earned-by-abitib-power-companys-income-in-1931-was-1301973.html | $1,361,973 EARNED BY ABITIB POWER; Company's Income in 1931 Was $1,301,973 Above Bond and Other Interest. BANK LOANS CUT $1,100,000 Smith Says Consumption of News-print Is Maintained and Output Expansion Ended. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/french-trade-depressed-unemployment-greater-railway-revenue-down-20.html | FRENCH TRADE DEPRESSED.; Unemployment Greater, Railway Revenue Down 20%. | True | Wireless to THE NEW YORK TIMES. | C1B 146642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/modern-decalogue-is-offered-by-call-he-would-command-fathers-and.html | MODERN DECALOGUE IS OFFERED BY CALL; He Would Command Fathers and Mothers to Honor Their Children. BANS BOWING TO MACHINE His First Law Would Be, "I Am Truth, Who Art Leading Thee Out of the Land of Ignorance." | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/mrs-george-w-boschke-dies-of-pneumonia-unaware-hus-band-had-been.html | MRS. GEORGE W. BOSCHKE.; Dies of Pneumonia Unaware Hus- ! band Had Been Dead Three Days. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/gold-distribution-of-world-shifting-bank-of-france-now-leads-in.html | GOLD DISTRIBUTION OF WORLD SHIFTING; Bank of France Now Leads in Holdings, at Record Total of $2,942,312,800. FEDERAL RESERVE SECOND But Entire Monetary Stocks In United States Exceed Those of Paris by $1,408,000,000. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/in-springfield-churches.html | In Springfield Churches. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/panbaltic-project-reported.html | Pan-Baltic Project Reported. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/threesect-session-to-open-at-capital-catholics-jews-and-protestants.html | THREE-SECT SESSION TO OPEN AT CAPITAL; Catholics, Jews and Protestants Will Discuss Prejudices and the Cures for Them. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/mulrooney-warns-of-ignoring-clues-tells-800-policemen-at-jewish.html | MULROONEY WARNS OF IGNORING CLUES; Tells 800 Policemen at Jewish Memorial Service to Keep Minds Open in Kidnapping. SAYS CASE WILL BE SOLVED Asserts a Policeman or a Citizen of This City May Find the Lindbergh Baby. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/lindbergh-ignored-police-in-new-move-selection-of-gobetweens-was.html | LINDBERGH IGNORED POLICE IN NEW MOVE; Selection of Go-Betweens Was Colonel's Idea and He Sought No Advice From Officials. QUERIES PUT TO SCHOEFFEL He Admits That Johnson Was "Wanted for Questioning" on Movements In Jersey. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/women-arranging-a-charity-recital-mary-wigman-to-dance-on-april-18.html | WOMEN ARRANGING A CHARITY RECITAL; Mary Wigman to Dance on April 18 for Benefit of Child Study Association. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/mrs-thomas-black.html | MRS. THOMAS BLACK. | True | Special to THE NEW Toss TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/detroit-police-offer-aid-return-of-child-to-grandmothers-home-there.html | DETROIT POLICE OFFER AID.; Return of Child to Grandmother's Home There Suggested. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/get-30000-liquor-cargo-jersey-troopers-also-seize-two-men.html | GET $30,000 LIQUOR CARGO.; Jersey Troopers Also Seize Two Men Attempting to Land It. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/cities-cut-funded-debt-new-york-state-conference-of-mayors-reports.html | CITIES CUT FUNDED DEBT.; New York State Conference of Mayors Reports 9% Decrease in 31 | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/indians.html | INDIANS. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/stock-average-higher-fisher-index-shows-fractional-rise-for-past.html | STOCK AVERAGE HIGHER.; " Fisher Index" Shows Fractional Rise for Past Week. | True | Special to THE NEW YORK TIMES. | C1B 146642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/wants-cityrun-subway-thomas-suggests-board-be-named-to-operate-8th.html | WANTS CITY-RUN SUBWAY.; Thomas Suggests Board Be Named to Operate 8th Av. Line. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/find-2-slain-women-in-automobile-pyre-officials-near-turtle-lake.html | FIND 2 SLAIN WOMEN IN AUTOMOBILE PYRE; Officials Near Turtle Lake, Wis., Say Faces of Victims Had Been Burned With Acid. BELIEVED FROM CHICAGO One Was Shot Through Head and Other's Head Crurhed -- Traced to a Hotel In St. Paul. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/asuncion-fears-red-plot-police-say-allsouth-american-movement-will.html | ASUNCION FEARS RED PLOT.; Police Say All-South American Movement Will Centre There. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/7-income-cut-at-smith-but-college-expects-to-maintain-pay-and-aid.html | 7% INCOME CUT AT SMITH.; But College Expects to Maintain Pay and Aid Without Deficit. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/nordell-starred-in-nyu-victory-ran-mile-in-413-and-halfmile-leg-of.html | NORDELL STARRED IN N.Y.U. VICTORY; Ran Mile In 4:13 and Half-Mile Leg of Relay in 1:54.2 With- in 35 Minutes. STIRRING FEATS AT MEET Hallowell, McClusky, Lee, Violet One-Mile Relay Provided I.C. A.A.A.A. Thrills. | True | By Arthur J. Daley. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/bahamas-defeats-cabezo-in-stake-shows-the-way-to-field-of-five-in.html | BAHAMAS DEFEATS CABEZO IN STAKE; Shows the Way to Field of Five in $5,000 Added Event -- Nacho Is Third. G. SMITH SCORES A TRIPLE Wins Astrlde Tom Proctor, Wirt and San Clemente -- Coucci Pilots Two Victor. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/wins-in-times-contest-virginia-m-ernst-takes-current-events-prize.html | WINS IN TIMES CONTEST.; Virginia M. Ernst Takes Current Events Prize at Mt. Holyoke. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/manchuria-inducts-ruler-wednesday-henry-pu-yi-former-emperor-of.html | MANCHURIA INDUCTS RULER WEDNESDAY; Henry Pu Yi, Former Emperor of China, Starts for Chang- chun to Assume Presidency. CITY DECKED WITH FLAGS Rising Sun of Japan and Yellow, Red, Blue, White and Black Em- blem of New Republic Used. | True | Special Cable to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/leipzig-fair-opens-furniture-in-lead-domestic-shortage-booms-the.html | LEIPZIG FAIR OPENS; FURNITURE IN LEAD; Domestic Shortage Booms the Prospects -- Luxury Goods Appear the Slowest. | True | Special Cable to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/french-bank-loans-rise-reserve-ratio-however-goes-to-new-high.html | FRENCH BANK LOANS RISE.; Reserve Ratio, However, Goes to New High Record. | True | Wireless to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/outwits-gang-killers-chicago-racketeer-shot-feigns-death-own.html | OUTWITS GANG KILLERS.; Chicago Racketeer Shot, Feigns Death -- Own Brothers Suspected. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/at-church-of-jp-morgan.html | At Church of J.P. Morgan. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/paris-view-of-loan-to-berlin.html | Paris View of Loan to Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/mexican-air-lines-busy-2008173-miles-flown-in-1931-with-22454.html | MEXICAN AIR LINES BUSY.; 2,008,173 Miles Flown in 1931 With 22,454 Passengers Carried. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/four-quintets-picked-for-school-tourney-entries-of-hun-and-newtown.html | FOUR QUINTETS PICKED FOR SCHOOL TOURNEY; Entries of Hun and Newtown Are Among Those Accepted for Event at Glens Falls. | True | Special to THE NEW YORK TIMES. | C1B 146642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/plants-in-ohio-to-resume-steel-and-glass-works-on-ohio-river-front.html | PLANTS IN OHIO TO RESUME; Steel and Glass Works on Ohio River- Front Region to Be More Active. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/adoption-of-needy-asked-in-job-crisis-mrs-belmont-says-at-least.html | ADOPTION OF NEEDY ASKED IN JOB CRISIS; Mrs. Belmont Says at Least 20,000 Families Have No Prospect of Relief. SHE CITES A TYPICAL CASE Engineer, Job and Savings Gone, Wants Only a Chance to Feed His Wife and Child. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/warns-of-leniency-in-probation-cases-ce-hughes-jr-sees-danger-in-it.html | WARNS OF LENIENCY IN PROBATION CASES; C.E. Hughes Jr. Sees Danger in it as Great as in Needless Imprisoning of Offenders. FINDS SYSTEM SUCCEEDS 80% in Massachusetts Go Straight -- Garvin and Chute Also Advise Firmness Toward Prisoners. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/bonds-for-mount-vernon-600000-issue-to-be-floated-soon-for-new-high.html | BONDS FOR MOUNT VERNON.; $600,000 Issue to Be Floated Soon for New High School. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/moscow-is-warned-of-attack-by-japan-pravda-says-seizure-of-soviet.html | MOSCOW IS WARNED OF ATTACK BY JAPAN; Pravda Says Seizure of Soviet Far East Is Next Step in Plan to Dominate All China. HIGH ARMY OFFICER QUOTED Declared to Be Author of Document Cited by Izvestia -- Pan-Baltio Move Reported From Riga. | True | By Walter Duranty.wireless To the New York Times. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/german-electioneering-.html | GERMAN ELECTIONEERING. | | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/revolt-of-bedouins-threatens-ibn-saud-messaga-reports-an-alarming.html | REVOLT OF BEDOUINS THREATENS IBN SAUD; Messaga Reports an Alarming Restlessness In Tribes of the Arabian Deserts. BRITISH FEAR FOR PEACE Economic Crisis Pinches Nomads and Ruler's Control of Remote Areas Is Only Nominal. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/chocolate-outpoints-petrone.html | Chocolate Outpoints Petrone. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/seized-in-jersey-holdups-armed-man-captured-as-taxi-stalls.html | SEIZED IN JERSEY HOLD-UPS; Armed Man Captured as Taxi Stalls -- Suspected In 20 Robberies. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/rum-boat-yields-to-ahoy-crew-flee-on-hall-at-hingham-leaving-500.html | RUM BOAT YIELDS TO 'AHOY'; Crew Flee on Hall at Hingham, Leaving 500 Sacks of Liquor. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/league-body-to-ask-a-danubian-accord-finance-commission-report.html | LEAGUE BODY TO ASK A DANUBIAN ACCORD; Finance Commission Report, Ready at End of Week, Will Urge Trade Agreements. PROGRESS PLEASES FRANCE Little Entente and Holland Are Said to Have Embraced dea -- Greeco and Bulgaria Likely to Join In. | True | Wireless to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/rubber-in-london-firm-as-week-ends-stocks-there-decrease-but-rise.html | RUBBER IN LONDON FIRM AS WEEK ENDS; Stocks There Decrease but Rise at Liverpool -- Quotations for Tin and Lead. | True | Wireless to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/klan-proscribes-a-church-notice-warns-public-in-reading-to-stay-out.html | KLAN PROSCRIBES A CHURCH; Notice Warns Public in Reading to Stay Out -- Its Liberalism Attacked. | True | Special to THE NEW YORK TIMES. | C1B 146642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/get-news-by-nine-phones.html | GET NEWS BY NINE PHONES. | True | Parents Are Kept Informed on the Hunt by A Dozen Troopers. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/acreage-cut-in-doubt-but-substantial-reductions-are-expected-in.html | ACREAGE CUT IN DOUBT.; But Substantial Reductions Are Expected in Several States. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/three-title-tourneys-listed-by-aau-in-garden-march-16.html | Three Title Tourneys Listed By A.A.U. in Garden March 16 | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/cotton-prices-firm-in-south-for-week-quotations-at-close-show-a.html | COTTON PRICES FIRM IN SOUTH FOR WEEK; Quotations at Close Show a Slight Net Gain Following Narrow Fluctuations. SPECULATORS STILL ALOOF Some Uncertainty Is Felt Over Course of Congress In Curbing Short Selling | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/storm-leaves-trail-of-damage-along-coast-5-coast-guardsmen-missing.html | Storm Leaves Trail of Damage Along Coast; 5 Coast Guardsmen Missing Off Atlantic City; FIVE COAST GUARDS LOST IN SEA RESCUE | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/austrian-reds-in-clashes-four-wounded-scores-arrested-in.html | AUSTRIAN REDS IN CLASHES; Four Wounded, Scores Arrested in Celebrations of "Fighting Day." | True | Special Cable to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/league-of-composers-gives-modern-panamerican-music-hamilton-college.html | League of Composers Gives Modern Pan-American Music -- Hamilton College Choir Sings. | True | H.H. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/new-chapel-opened-at-maryknoll.html | New Chapel Opened at Maryknoll. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/urges-4year-term-for-the-governor-city-club-also-asks-legislative.html | URGES 4-YEAR TERM FOR THE GOVERNOR; City Club Also Asks Legislative Reforms to End "Squirt-Gun Government." NON-PARTISAN BILLS PUSHED Young Republican Club Backs Measures for Thrift Accounts and $19,000,000 Job Fund. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/tardieu-proposal-raises-hope.html | Tardieu Proposal Raises Hope. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/blizzard-at-washington-trains-from-south-hours-late-storms-sweeping.html | BLIZZARD AT WASHINGTON.; Trains From South Hours Late -- Storms Sweeping Northward. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/forum-on-camp-problems-meeting-led-by-dr-elbert-k-fret-well-ends.html | FORUM ON CAMP PROBLEMS.; Meeting, Led by Dr. Elbert K. Fret- well, Ends Directors Meeting. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/40-seized-in-cuba-as-terrorists.html | 40 Seized in Cuba as Terrorists. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/long-view-of-debts-urged-at-lausanne-foreign-policy-association-re.html | LONG VIEW OF DEBTS URGED AT LAUSANNE; Foreign Policy Association Re- port Says 'Lasting Settlement' Awaits Broad Attitude. EFFECT OF SLUMP IS TOLD Wertheimer Asserts Reichsbank's Position Has Grown Steadily Weaker of Late. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/dutch-farmers-suffer-land-values-decrease-50-per-cent-because-of.html | DUTCH FARMERS SUFFER.; Land Values Decrease 50 Per Cent Because of Tariff War. | True | Wireless to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/to-aid-settlement-with-bridge-party-friends-of-the-white-door.html | TO AID SETTLEMENT WITH BRIDGE PARTY; Friends of the White Door Centre Will Entertain at the Plaza March 15. MISS LYFORD IN CHARGE Will Be Assisted by a Large Com- mittee of Women -- Prosperity Shop to Have a Benefit. | True | | C1B 146642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/funeral-of-sousa-to-be-at-capital-famous-bandmaster-to-be-buried-on.html | FUNERAL OF SOUSA ' TO BE AT CAPITAL; Famous Bandmaster to Be Buried on Thtirsday Beside Graves of Parents. MARCHES KNOWN TO WORLD Had Taken His Band on Tour for 40 YearsuPlayed at White House Under 5 Presidents. | True | Pr-clal to THE Nsw YORK Tunci. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/k-of-c-aid-extolled-order-called-force-in-progress-of-religion-at.html | K. OF C. AID EXTOLLED.; Order Called Force in Progress of Religion at Annual Service. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/rutgers-to-honor-killed-student.html | Rutgers to Honor Killed Student. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/bible-biographies-held-most-honest-dr-macleod-holds-stories-of-the.html | BIBLE BIOGRAPHIES HELD MOST HONEST; Dr. MacLeod Holds Stories of the Apostles Are Franker Than Modern Works. CITES THE TALE OF DAVID All the Men Portrayed in the Scriptures Are Types, Not Examples, He Declares. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/gibson-fund-jobs-provided-for-33000-1134083-days-employment-for.html | GIBSON FUND JOBS PROVIDED FOR 33,000; 1,134,083 Days' Employment for Heads of Families Given in Five Months Since October. $5,214,966 PAID IN WAGES With $1,500,000 Set Aside for March, Less Than $3,000,000 of Work Allotment Remains. STATE OPENS EXCHANGES 30 Social Service Agencies to Avoid Duplicate Investigations of Needy Set Up Since Nov. 1. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/hoover-summons-hoarders-to-join-war-on-depression-says-faith-will.html | HOOVER SUMMONS HOARDERS TO JOIN WAR ON DEPRESSION; Says Faith Will Win Battle as He Opens Baby Bond Drive by Radio. CALLS FOR 'NEW OFFENSIVE' ' Safest Risk in the World a Share in the Future of the American People.' MILLS STRESSES CREDIT General Dawes, Senator Robinson and Colonel Knox Add Their Appeals in Broadcast. HOOVER APPEALS FOR HOARDERS' AID | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/loomis-leaves-st-croix-returning-from-conference-on-vir-gin-islands.html | LOOMIS LEAVES ST. CROIX.; Returning From Conference on Vir-gin Islands Summer Schools. | True | Special Cable to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/rev-james-j3-gibson-rector-of-covington-ky-and-head-of-rotary-club.html | REV. JAMES J3. GIBSON.; Rector of Covington, Ky., and Head of Rotary Club Is Dead. | True | Special to THIS NBW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/carey-impressed-by-robin-hurlers-will-not-lengthen-daily-work-outs.html | CAREY IMPRESSED BY ROBIN HURLERS; Will Not Lengthen Daily Work- outs Until Late Comers of the Squad Gain Top Form. GILLEADEAU REACHES CAMP Arrives With Carter, Another Brooklyn Director -- Possibility of Trade With Reds Exists. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/lapua-rebel-leaders-jailed-in-finland-press-demands-punishment-for.html | LAPUA REBEL LEADERS JAILED IN FINLAND; Press Demands Punishment for Them, but Not for "Mis- guided Followers." | True | Wireless to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/british-inquiry-nears-end-scotland-yard-denies-it-has-sent-any.html | BRITISH INQUIRY NEARS END.; Scotland Yard Denies It Has Sent Any Information Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 146642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/sarazenfarrell-win-hard-match-carried-to-the-39th-green-by-kingsrud.html | SARAZEN-FARRELL WIN HARD MATCH; Carried to the 39th Green by Kingsrud and Abe Espinosa in First Round at Miami. HAGEN RUNYAN TRIUMPH Also Forced to Three Extra Holes by Storehouse and Bourne in Four-Ball Tournament. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/specialized-relief-help-sought-for-those-who-are-not-equipped-for.html | SPECIALIZED RELIEF.; Help Sought for Those Who Are Not Equipped for Emergency Work. | True | CHAS. K. GILBERT, | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/spains-famous-civil-guard-to-be-motorized-for-speed.html | Spain's Famous Civil Guard To Be Motorized for Speed | True | Wireless to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/legion-to-get-playground-gulfport-post-authorized-to-buy-ship.html | LEGION TO GET PLAYGROUND; Gulfport Post Authorized to Buy Ship Island. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/colleges-plan-magazine-wesleyan-amherst-brown-vassar-wellesley-and.html | COLLEGES PLAN MAGAZINE.; Wesleyan, Amherst, Brown, Vassar, Wellesley and Holyoke to Act. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/prayers-at-hopewell.html | Prayers at Hopewell. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/gouldwright-win-in-straight-sets-overcome-bell-and-edwards-to-take.html | GOULD-WRIGHT WIN IN STRAIGHT SETS; Overcome Bell and Edwards to Take Fifth Doubles Cham- pionship Sines 1927. TRIUMPH BY 6-5, 6-2, 6-3 Supsrb Control of Victors Marks Match -- Gould Shares Honors in Event for Nineteenth Time. | True | By Allison Danzig. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/the-tax-bill.html | THE TAX BILL. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/arms-parley-seeks-agenda-this-week-working-program-handicapped-by.html | ARMS PARLEY SEEKS AGENDA THIS WEEK; Working Program Handicapped by the League Assembly and Franco-German Politics. MANY OTHER DELAYS AHEAD But British and Americans Try to Achieve a Working Basis Before Easter Vacation. | True | By P.b. Philip.wireless To the New York Times. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/lucille-k-annexes-2500-added-race-carries-woolf-silks-to-easy.html | LUCILLE K. ANNEXES $2,500 ADDED RACE; Carries Woolf Silks to Easy Victory in Cuban Juvenile Stakes at Havana. OLIVE SABATH RUNS SECOND Moves Up Fast Around First Turn and Holds On Gamely to Lead Home Lerack. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/two-named-by-lindbergh-as-negotiators-for-child-hold-confidence-of.html | Two Named by Lindbergh as Negotiators for Child Hold Confidence of Underworld | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/motorships-leave-coast-for-far-ports-the-george-washington-heads.html | MOTORSHIPS LEAVE COAST FOR FAR PORTS; The George Washington Heads for Europe and the Irisbank for Shanghai. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/finds-gain-in-canada-bank-of-commerce-reports-im-provement-in.html | FINDS GAIN IN CANADA.; Bank of Commerce Reports Im- provement in Secondary Lines. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/industrial-outlook-in-germany-still-bad-unemployment-expected-to-in.html | INDUSTRIAL OUTLOOK IN GERMANY STILL BAD; Unemployment Expected to In- crease -- Steel Purchases Only 10-15% of 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/shanghai-troops-to-stay-japan-probably-will-keep-division-there.html | SHANGHAI TROOPS TO STAY.; Japan Probably Will Keep Division There. | True | Wireless to THE NEW YORK TIMES. | C1B 146642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/stone-webster-earned-3291785-net-of-156-a-share-for-1931-is.html | STONE & WEBSTER EARNED $3,291,785; Net of $1.56 a Share for 1931 Is Reported, Compared to Rate of $3.82 In 1930. CUT IN CAPITAL COMPLETED Total Book Value of Stock Is Put at $50,000,000 -- Wide Economies In Operation Revealed. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/fallen-poles-block-highways.html | Fallen Poles Block Highways. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/joint-rites-honor-guard-brothers-throng-attends-service-for-william.html | JOINT RITES HONOR GUARD BROTHERS.; Throng Attends Service for William J. of Metropolitan Opera and Brother, Percy.. EULOGIES ARE DELIVERED I Dr. Potter TeHi of William's Creed i i uDr. Relsner Pays TributeuMis* Borl and Mr. Jagel Sing. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/-starspangled-banner-echoes-in-reichstag-as-germans-hail-washington.html | " Star-Spangled Banner" Echoes in Reichstag As Germans Hail Washington Bicentenary | True | Special Cable to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/german-electrics-losses-surplus-turned-into-deficit-and-dividend.html | GERMAN ELECTRIC'S LOSSES.; Surplus Turned Into Deficit and Dividend Passed. | True | Wireless to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/mrs-samuel-s-sumner-.html | MRS. SAMUEL S. SUMNER. , | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/heavy-snow-in-pennsylvania.html | Heavy Snow In Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/revival-at-london-in-new-loan-issues-premiums-now-commanded-on.html | REVIVAL AT LONDON IN NEW LOAN ISSUES; Premiums Now Commanded on Recent Flotations and Further Offerings Are Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/dr-john-j-mccarthy.html | DR. JOHN j. MCCARTHY. | True | Special tn THE NEW TORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/prayers-in-churches-ask-return-of-baby-pleas-for-divine-protection.html | PRAYERS IN CHURCHES ASK RETURN OF BABY; Pleas for Divine Protection and Help Offered at Services and in Religious Broadcasts. HOPE URGED UPON PARENTS Their Fortitude Is Praised -- Lost Child Called "Son of the Whole Nation." PRAYERS FOR CHILD SAID IN CHURCHES | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/mrs-gabriel-a-von-dukn.html | MRS. GABRIEL A. VON DUKN, | True | Special to THE Nrw YORK TIVES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/to-combat-kiangsi-reds-chinese-government-is-said-to-have-sent.html | TO COMBAT KIANGSI REDS.; Chinese Government Is Said to Have Sent Three Divisions. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/braves.html | BRAVES. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/augustus-crane-banker-dies-at-18-founder-of-washington-firm-victim.html | AUGUSTUS CRANE, BANKER, DIES AT 18; Founder of Washington Firm Victim of Cerebral Hemor- rhage in Morristown, BEGAN CAREER IN WALL ST. Though Long Retired, Retained Bank Directorship Which Hs Had Held for Fifty Year*. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/apt-misquotations.html | Apt Misquotations. | True | WALTER L. HERVEY. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/white-sox.html | WHITE SOX. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/the-poet-authoritys-year.html | THE POET AUTHORITY'S YEAR. | True | | C1B 146642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/prussian-budget-is-reduced.html | Prussian Budget Is Reduced. | True | Wireless to THE NEW TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/elias-cookingham.html | ELIAS COOKINGHAM. | True | Spprtal to THE Niw YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/loyang-now-hails-shanghai-defense-government-which-sent-little-help.html | LOYANG NOW HAILS SHANGHAI DEFENSE; Government, Which Sent Little Help, Praises Heroism of Struggle Against Japan. PLEDGES TO FIGHT INVADER Canton, Angered by Pacifism of Chiang Kai-shek, Is Expected to Set Up Own Regime. WAR-ZONE RELIEF OFFERED Vice Foreign Minister Stresses That League Assembly Must Take Up Manchurian Dispute. | True | By Hallett Abend.special Cable To the New York Times. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/asks-expert-staff-for-womens-jails-special-report-of-inquiry-into.html | ASKS EXPERT STAFF FOR WOMEN'S JAILS; Special Report of Inquiry Into Three Institutions Upholds State's Present Policy. PUTS REFORMATORY FIRST Emphasizes the Futility of Trying to Rehabilitate Old Offenders -- Wants All Classified. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/sloan-advocates-an-economic-board-ascribes-slump-to-failure-of.html | SLOAN ADVOCATES AN ECONOMIC BOARD; Ascribes Slump to Failure of Financial Technique to Keep Pace With the Machine. 21 LEADERS GIVE VIEWS Chiefs of Industry, Agriculture and Banking Collaborated With Samuel Crowther in Book. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/sentiment-in-trade-better-in-chicago-150000-turn-out-with-sales.html | SENTIMENT IN TRADE BETTER IN CHICAGO; 150,000 Turn Out, With Sales Heavy, at Opening of Sears Retail Store. FORD AWAITED IN AUTO LINE Real Estate and Building Make Im-proved Showing -- Freight Load-ings Off Last Month. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/the-case-of-hibbing-minn.html | The Case of Hibbing, Minn. | True | J. ARTHUR HOLLY. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/purdue-court-record-best-in-conference-quintet-won-third-undisputed.html | PURDUE COURT RECORD BEST IN CONFERENCE; Quintet Won Third Undisputed Title in Big Ten by Turning Back Northwestern. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/emotion-and-action.html | EMOTION AND ACTION. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/governor-to-renew-meetings-on-relief-roosevelt-said-to-be-in-accord.html | GOVERNOR TO RENEW MEETINGS ON RELIEF; Roosevelt Said to Be in Accord With Fearon and McGinnies on Avoiding New Tax Levy. STATE GIVES 15,000 JOBS Public Works Program Includes 507 Projects -- Demand for Aid to Dependents Increases. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/two-men-vanish-in-alaska-trollers-last-seen-on-way-to-island-where.html | TWO MEN VANISH IN ALASKA.; Trollers Last Seen on Way to Island Where 3 Others Disappeared. | True | Special Cable to THE NEW YORK TIMES. | C1B 146642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/new-drive-forecast-as-japan-increases-forces-at-shanghai-chinese.html | NEW DRIVE FORECAST AS JAPAN INCREASES FORCES AT SHANGHAI; Chinese Expect the Seizure of Nanking as Fighting Near Nanziang Goes On. MANCHURIA PARALLEL SEEN Attackers Use Japanese Names for Places in Region -- Will Keep Shanghai Garrison. MORE SOLDIERS SAILING Prince Saionll Arrives In Tokyo to Confer With Leaders -- Hirohito to Be Told of Our Attitude. NEW DRIVE IN CHINA BY JAPAN FORECAST | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/statistical-position-of-wheat-uncertain-chicago-doubts-the.html | STATISTICAL POSITION OF WHEAT UNCERTAIN; Chicago Doubts the Influence of 40,000,000 Bushels 'Donation,' but Expects Lower Carry-Over. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/kramer-of-ccny-regains-swim-lead-with-51-tallies-he-heads-scorers.html | KRAMER OF C.C.N.Y. REGAINS SWIM LEAD; With 51 Tallies He Heads Scorers in League Race -- Thompson, Navy, Second. HEINFELDEN STAYS ON TOP Rutgers Captain, With 185 Points, Shows Way to Water Poloists -- Swim Title to Yale. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/howard-long-ill-resumes-pulpit-senior-copastor-of-fifth-av.html | HOWARD, LONG ILL, RESUMES PULPIT; Senior Co-Pastor of Fifth Av. Presbyterian Church Talks of Spiritual Value of Pain. SAYS INTUITION FINDS GOD Many a Housewife at Washtub Is Nearer to Great Truths Than Are Brilliant Intellects, He Holds. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/-charles-w-churchman-philadelphia-finsurancs-man-dies-1-after.html | ! CHARLES W. CHURCHMAN.; Philadelphia finsurancs Man Dies 1 After Prolonged Illness. | True | Special to THI NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/car-with-3-police-upset-they-are-unhurt-in-accident-at-the.html | CAR WITH 3 POLICE UPSET.; They Are Unhurt in Accident at the Lindbergh Estate. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/ilko-chema.html | ILKO CHEMA. | True | Special to THE NSw YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/manhattan-symphony-heard.html | Manhattan Symphony Heard. | True | H.H. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/lake-placid-six-beats-canadians.html | Lake Placid Six Beats Canadians. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/johnsons-story-checked-examined-for-six-hours-he-faces-renewal-of.html | JOHNSON'S STORY CHECKED; Examined for Six Hours, He Faces Renewal of Questioning Today. WAS OUT TUESDAY NIGHT He and Marine Surveyor Say They Went for Drive When Miss Gow Canceled Party. BOTTLE CLUE DISSIPATED Sailor Retraced Hartford Trip Voluntarily, but Authorities Kept Journey Secret. JOHNSON'S STORY CHECKED IN JERSEY | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/japan-to-keep-shanghai-garrison.html | Japan to Keep Shanghai Garrison. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/founders-day-at-dropsie-college-in-philadelphia-celebrates-25th.html | FOUNDER'S DAY AT DROPSIE; College In Philadelphia Celebrates 25th Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 146642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/move-is-advanced-to-stabilize-steel-mills-adopted-minimum-prices.html | MOVE IS ADVANCED TO STABILIZE STEEL; Mills Adopted Minimum Prices During the Week for Bars, Shapes and Plates. GAIN IN DEMAND SEEN Little Change In Ingot Output, the Level Remaining at 25 Per Cent of Capacity. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/artigas-is-showing-his-ceramics-of-lovely-colors-and-shapes-several.html | Artigas Is Showing His Ceramics of Lovely Colors and Shapes -- Several Other New Exhibitions. | True | By Edward Alden Jewell. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/japanese-curb-visitors.html | Japanese Curb Visitors. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/boston-sextet-blanks-germans.html | Boston Sextet Blanks Germans. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/lindberghs-buoyed-by-renewed-hopes-kept-indoors-by-rain-and-snow.html | LINDBERGHS BUOYED BY RENEWED HOPES; Kept Indoors by Rain and Snow, Both Appear Refreshed by Their Enforced Rest. RUSH OF CURIOUS AVERTED Few Sightseers Brave Weather to See Scene of Crime and They Are Turned Back by Guard. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/stars-to-compete-in-meet-tonight-champion-nyu-team-will-seek-new.html | STARS TO COMPETE IN MEET TONIGHT; Champion N.Y.U. Team Will Seek New Honors in American Legion Benefit Games. NORDELL RULES FAVORITE Choice in 1,500-Meter Run Despite Handicaps He Will Give Rivalt -- Ten Events Listed. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/steffan-capo-tie-for-medal-honors-each-cards-a-74-in-county.html | STEFFAN, CAPO TIE FOR MEDAL HONORS; Each Cards a 74 in County Championship Tourney on West Palm Beach Links. SIKES IN THIRD POSITION Is One Stroke Behind the Pace- Setters -- Hyde Turns In a 78 and Goodwill 79. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/police-at-the-home-hopeful-of-arrest-believe-recovery-of-child-and.html | POLICE AT THE HOME HOPEFUL OF ARREST; Believe Recovery of Child and Capture of Abductors Are Not Incompatible. CRANK MAIL IS INCREASING Troopers Patrol Emergency Phone Lines for Wire Tappers or Breaks Caused by Storm. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/victoria-departs-for-san-remo.html | Victoria Departs for San Remo. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/tanker-calls-for-help.html | Tanker Calls for Help. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/smith-men-running-in-warren-county-delegate-candidacies-of-leonard.html | SMITH MEN RUNNING IN WARREN COUNTY; Delegate Candidacies of Leonard and Fitzgerald Are Termed Reprisal Against Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/reichsbank-position-gains-outstanding-credits-greatly-re-duced.html | REICHSBANK POSITION GAINS; Outstanding Credits Greatly Re- duced Compared With Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/ethel-barrymore-to-be-hopkins-star-will-return-to-his-management-at.html | ETHEL BARRYMORE TO BE HOPKINS STAR; Will Return to His Management at End of Her Four-Year Con- tract With Lee Shubert. | True | | C1B 146642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/cattle-receipts-decline-in-chicago-prices-last-week-however-ten.html | CATTLE RECEIPTS DECLINE IN CHICAGO; Prices Last Week, However, Ten Cents Lower Than in Preceding Period. QUOTATIONS ON HOGS UP Supply Reaching Market Drops Sharply -- Sheep Are In Stronger Demand. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/tea-garden-to-aid-national-navy-club-benefit-will-be-given-at.html | TEA GARDEN TO AID NATIONAL NAVY CLUB; Benefit Will Be Given at Flower Show to Be Held in Grand Central Palace. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/paul-robeson-begins-farewells.html | Paul Robeson Begins Farewells. | True | W.B.C. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/moslems-threaten-to-boycott-britain-draft-a-resolution-refusing-to.html | MOSLEMS THREATEN TO BOYCOTT BRITAIN; Draft a Resolution Refusing to Cooperate in India Unless Demands Are Met. | True | Wireless to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/league-still-seeks-facts-on-shanghai-only-meagre-reports-arrive-for.html | LEAGUE STILL SEEKS FACTS ON SHANGHAI; Only Meagre Reports Arrive for Guidance of Assembly, Which Resumes Discussion Today. WASHINGTON AID AWAITED Secretariat's Committee Stresses That All Efforts to Obtain an Armistice Have Failed. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/says-miss-gow-told-of-evil-premonition-mother-relates-that-narse.html | SAYS MISS GOW TOLD OF EVIL PREMONITION; Mother Relates That Narse Wrote That She Feared Some Unusual Happening. | True | LONDON, March 6 | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/boyette-to-defend-title.html | Boyette to Defend Title. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/reorwifem-educator-is-dead-retired-dean-of-harvard-di-vinity-school.html | REOR.W.I.FEM, EDUCATOR, IS DEAD; Retired Dean of Harvard Divinity School and Bussey Professor of Systematic Theology. SERVED UNITARIAN PULPITS _____ Mstnber of Massachusetts Historical i Society and Author of Books on Religion. | True | Special to THE NKW TORS TIME.'. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/hamilton-singers-welcomed.html | Hamilton Singers Welcomed. | True | W.B.C. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/japanese-demand-curb-on-murders-press-calls-for-suppression-of.html | JAPANESE DEMAND CURB ON MURDERS; Press Calls for Suppression of So-Called Patriotic Societies Preying on Public Men. POLICE LAXITY CONDEMNED Asahl Says Misguided Right-Wing Gunmen Must Be Treated With Same Severity as Reds. | True | By Hugh Byas.special Cable To the New York Times. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/shots-halt-alleged-auto-thieves.html | Shots Halt Alleged Auto Thieves. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/rciss-leads-handicap-field.html | Rciss Leads Handicap Field. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/500-orphans-pray-for-lindbergh-baby-seek-child-daily-on-steps-of.html | 500 Orphans Pray for Lindbergh Baby; Seek Child Daily on Steps of Jersey Home | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/appeals-by-the-president-and-other-national-leaders-for-an-end-of.html | Appeals by the President and Other National Leaders for an End of Hoarding | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/suspected-liquor-ship-sinks-after-collision-schooner-firelight-and.html | SUSPECTED LIQUOR SHIP SINKS AFTER COLLISION; Schooner Firelight and Eagle of the Coast Guard Crash Off Connecticut Coast -- Crew Saved. | True | | C1B 146642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/years-expeditions-to-egypt-fruitful-much-light-shed-upon-early.html | YEAR'S EXPEDITIONS TO EGYPT FRUITFUL; Much Light Shed Upon Early Civilization by Excavations of Season Now Closing. PETRIE'S BELIEF CONFIRMED Relics of Badarian and Tasian Races Are Found In Old River Bed of Predynastic Era. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/reforming-the-stock-market.html | Reforming the Stock Market. | True | J. HERBERT WATSON. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/lord-snell-talks-on-india-says-labor-party-and-nation-are-committed.html | LORD SNELL TALKS ON INDIA; Says Labor Party and Nation Are Committed to Self-Government Plan | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/racing-car-injures-nine-auto-plunges-through-rail-into-crowd-at.html | RACING CAR INJURES NINE.; Auto Plunges Through Rail Into Crowd at Houston -- Pilot Unhurt. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/two-others-wounded-assassin-wounds-president-of-peru.html | Two Others Wounded.; ASSASSIN WOUNDS PRESIDENT OF PERU | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/beekman-pool-annexes-title-in-canadian-squash-racquets.html | Beekman Pool Annexes Title In Canadian Squash Racquets | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/blaming-the-lawyers.html | Blaming the Lawyers. | True | OTTO HENSCHEL. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/hays-plans-poll-on-movies-choice-head-of-industry-says-it-seeks-to.html | HAYS PLANS POLL ON MOVIES CHOICE; Head of Industry Says It Seeks to Advance Films in the Populer Esteem. CHANGE IN TASTE APPARENT Questionnaires to Be Distributed Among People In All Walks of Life Throughout Country. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/national-menace-seen-in-kidnapping-ministers-fear-abduction-of.html | NATIONAL MENACE SEEN IN KIDNAPPING; Ministers Fear Abduction of Lindbergh Baby Foreshadows Wave of Worse Crimes. FOSDICK ASSAILS CRUELTY Lays 2,000 Similar Deeds In Nation to Rising Tide of Lawlessness -- Reisner Urges Prayer. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/rise-in-wheat-prices-doubted-at-berlin-agricultural-inquiry.html | RISE IN WHEAT PRICES DOUBTED AT BERLIN; Agricultural Inquiry Institate Says Higher Price Would Increase Production. | True | Wireless to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/bronxville-nuisances-listed-in-petition-for-a-ban-on-noise.html | Bronxville 'Nuisances' Listed In Petition for a Ban on Noise | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/pirates.html | PIRATES. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/argentine-demands-trial-twentyfourhour-president-tells-his-party-of.html | ARGENTINE DEMANDS TRIAL.; ' Twenty-four-Hour President' Tells His Party of Treachery. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/rivals-here-await-tuesday-primaries-campaigns-of-roosevelt-and.html | RIVALS HERE AWAIT TUESDAY PRIMARIES; Campaigns of Roosevelt and Smith Hinge on Outcome of New Hampshire Vote. BOTH SIDES ARE CONFIDENT Governor's Allies See a 'Clean Sweep' and Opponents Expect to Elect Delegates-at-Large. TRAYLOR BOOM GROWING Reports Indicate Sentiment for the Banker Is Especially Strong In the Middle West. | True | | C1B 146642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/englands-repayment-of-its-foreign-credits-paris-infers-rapid-rise.html | ENGLAND'S REPAYMENT OF ITS FOREIGN CREDITS; Paris Infers Rapid Rise of Ster- ling, Which Will Compel Early Stabilization. | True | Wireless to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/would-bar-broker-in-building-trades-shopping-for-low-bids-among.html | WOULD BAR 'BROKER' IN BUILDING TRADES; Shopping for Low Bids Among Subcontractors Throttles Industry, Says Beals. FOR CONGRESS RESOLUTION New York Construction Group En- dorses Goss Plan for Changes in Government Contracts. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/friends-pay-tribute-to-magistrate-weil-associates-on-bench.html | FRIENDS PAY TRIBUTE TO MAGISTRATE WEIL; Associates on Bench, Political Leaders and Clnb Members Hear Eulogy at Funeral. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/jersey-senator-hurt-in-crash.html | Jersey Senator Hurt in Crash. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/stimulus-to-trade-seen-in-new-duties-fall-effect-on-british.html | STIMULUS TO TRADE SEEN IN NEW DUTIES; Fall Effect on British Industries Not Yet Determinable, but Textiles Are Improving. | True | Special Cable to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/la-sonnambula-to-be-sung-march-16-lily-pens-to-have-title-role-in.html | LA SONNAMBULA' TO BE SUNG MARCH 16; Lily Pens to Have Title Role in Revival of Bellini's Opera, Last Heard Here in 1916. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/grace-la-mar-sings-again.html | Grace La Mar Sings Again. | True | W.B.C. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/expects-good-season-for-major-leagues-american-circuit-hoping-for.html | EXPECTS GOOD SEASON FOR MAJOR LEAGUES; American Circuit Hoping for More Competition for the Athletics, Harridge Says. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/walker-will-open-new-traffic-link-parade-on-wednesday-wiil-mark.html | WALKER WILL OPEN NEW TRAFFIC LINK; Parade on Wednesday Wiil Mark Completion of Upper Section of West Side Express Road. A RIVERSIDE DRIVE OUTLET Triple Roadway at 72d Street to Eliminate Interference of Entering Vehicles. APPROACH LANE DEPRESSED Contracts Are Let for a Further Addition to Elevated Route From 23d to 38th Street. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/not-the-lindbergh-child-baby-described-by-phone-from-illinois-had.html | NOT THE LINDBERGH CHILD.; Baby Described by Phone From Illinois Had Brown Eyes. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/the-atrical-notes.html | THE ATRICAL NOTES | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/prince-fights-for-hitler.html | Prince Fights for Hitler. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/gun-held-by-son-wounds-farmer.html | Gun Held by Son Wounds Farmer. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/naturalization-the-process-it-is-held-should-be-simplified-and-less.html | NATURALIZATION.; The Process, It Is Held, Should Be Simplified and Less Costly. | True | F. HIMMELREICH. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/sterlings-rise-opposed-london-banking-authorities-en-deavoring-to.html | STERLING'S RISE OPPOSED.; London Banking Authorities En- deavoring to Restrain Movement. | True | Special Cable to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/reds.html | REDS. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/japanese-state-position.html | Japanese State Position. | True | Special Cable to THE NEW YORK TIMES. | C1B 146642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/wrigley-profits-decline-10147535-net-earnings-in-1931-compare-with.html | WRIGLEY PROFITS DECLINE.; $10,147,535 Net Earnings in 1931 Compare With $12,296,158 in 1930. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/new-bedford-team-wins-soccer-final-santo-chrioto-eleven-defeat.html | NEW BEDFORD TEAM WINS SOCCER FINAL; Santo Chrioto Eleven Defeat Upper Darby to Gain Title in Eastern Amateur Play. HALTS RIVALS BY 3-1 SCORE Overcomes Early Lead Gained by Philadelphia Club -- Zych Nets Two Goals for Victors. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/lindbergh-clue-laid-to-dream.html | Lindbergh "Clue" Laid to Dream. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/salvationist-finds-9992-drinkfree-col-gh-davis-bases-report-on.html | SALVATIONIST FINDS 99.92% 'DRINK-FREE'; Col. G.H. Davis Bases Report on 1,102,545 Men Entering the 'New Start Lodge' in Chicago. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/criticizes-health-laws-dr-wa-white-opposes-some-as-discriminating.html | CRITICIZES HEALTH LAWS.; Dr. W.A. White Opposes Some as Discriminating Against Women. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/baseball-games-in-shanghai-planned-by-japanese-forces.html | Baseball Games in Shanghai Planned by Japanese Forces | True | Special Cable to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/relief-workers-aid-the-needy-in-chapei-japanese-arrest-hundreds-for.html | RELIEF WORKERS AID THE NEEDY IN CHAPEI; Japanese Arrest Hundreds for Looting -- Alleged Reds Arrested by the Settlement. | True | Special Cable to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/ward-named-as-delegate-westchester-leader-has-place-on-petitions-to.html | WARD NAMED AS DELEGATE; Westchester Leader Has Place on Petitions to Be Filed Today. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/seized-twice-in-a-day-fairview-nj-man-tries-to-hire-plane-in.html | SEIZED TWICE IN A DAY.; Fairview (N.J.) Man Tries to Hire Plane In Private Kidnapping Hunt. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/advance-of-stocks-in-europe-ascribed-to-british-recovery.html | Advance of Stocks in Europe Ascribed to British Recovery | True | Wireless to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/state-incorporations-exceed-mark-year-ago-total-for-january-and.html | STATE INCORPORATIONS EXCEED MARK YEAR AGO; Total for January and February Shows an Increase of 238 Over the Same Period in 1931. | True | Special to THE NEW TORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/money-in-demand-at-berlin-sight-credits-preferred-to-time-loans.html | MONEY IN DEMAND AT BERLIN; Sight Credits Preferred to Time Loans, With Bank Rate Uncertain. | True | Wireless to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/maryland-towns-isolated.html | Maryland Towns Isolated. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/stix-eleven-victor-in-western-opener-st-louis-team-beats-chicago.html | STIX ELEVEN VICTOR IN WESTERN OPENER; St. Louis Team Beats Chicago Bricklayers by 3-2 Score in National Cup Play. McCARTHY TALLIES TWICE Registers the Decisive Goal in the Second Half After Losers Tie Count at 2-All. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/gale-sweeps-cuba-seven-are-drowned-mother-and-5-children-among.html | GALE SWEEPS CUBA; SEVEN ARE DROWNED; Mother and 5 Children Among Victims Off Cienfuegos -- Man Dies in Havana. 61-MILE WIND TOSSES SHIPS High Scan Delay Two Liners Trying to Make Port -- Vera Cruz Is Struck by Storm. | True | Special Cable to THE NEW YORK TIMES. | C1B 146642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/defy-storm-to-see-dance-recitals-many-prominent-figures-attend-one.html | DEFY STORM TO SEE DANCE RECITALS; Many Prominent Figures Attend One Given by Elsa Findlay and Her Group. BELLE DIDJAH HERE AGAIN Dances Offered by Her at First Appearance Two Seasons Ago Take On New Meaning. | True | By John Martin. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/of-531-in-congress-324-are-lawyers-sixtyone-of-the-196-senators-and.html | OF 531 IN CONGRESS 324 ARE LAWYERS; Sixty-one of the 196 Senators and 263 of the 435 in House Havs Their Shingles. SIXTY-NINE WERE TEACHERS College Graduates Total 283 -- Foreign-Born Group From Far-Flung Lands. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/ruth-decides-not-to-appear-in-exhibitions-until-he-signs.html | Ruth Decides Not to Appear In Exhibitions Until He Signs | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/western-corn-trade-gives-bears-setback-depressing-market-tarns-at.html | WESTERN CORN TRADE GIVES BEARS SETBACK; Depressing Market Tarns at Week's End to Gain of More Than a Cent a Bushel. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/english-cricketers-in-draw-in-jamaica-compile-244-for-8-wickets-de.html | ENGLISH CRICKETERS IN DRAW IN JAMAICA; Compile 244 for 8 Wickets, De- clared -- Cornwall Team Has Totals of 141 and 185. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/wind-does-much-damage.html | Wind Does Much Damage. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/mcarthy-to-test-infield-this-week-will-keep-gehrig-saltzgaver.html | M'CARTHY TO TEST INFIELD THIS WEEK; Will Keep Gehrig, Saltzgaver, Crosetti, Lary Combination Intact for Camp Games. YANKEES IN FINE SHAPE Final Conditioning Drive Before Exhibition Contests Begin Satur- day Will Open Today. | True | By William E. Brandt.special To the New York Times. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/looked-for-bank-rate-cut-london-sees-officials-awaiting-re-sult-of.html | LOOKED FOR BANK RATE CUT; London Sees Officials Awaiting Re- sult of Renewed Sterling Rules. | True | Special Cable to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/bronx-tigers-in-tie-with-new-haven-11-sheppards-goal-in-third.html | BRONX TIGERS IN TIE WITH NEW HAVEN, 1-1; Sheppard's Goal in Third Period Enables New York Six to Hold Rivals to Draw. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/frostbite-racers-brave-heavy-blow-venturesome-skippers-sail-in-two.html | FROSTBITE RACERS BRAVE HEAVY BLOW; Venturesome Skippers Sail in Two Contests on Manhasset Bay Despite 40-Mile Gale. BOTH EVENTS CUT SHORT Boats Cover 1,000-Foot Course -- Dickerson and Weagant Pilot the Winning Dinghies. | True | By James Robbins.special To the New York Times. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/austrian-pricesrising-german-index-higher-vienna-recognizes.html | AUSTRIAN PRICESRISING, GERMAN 'INDEX' HIGHER; Vienna Recognizes Depreciation of the Currency as an Infla- ence on Values. | True | Wireless to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/labor-threatens-to-bolt-de-valera-quarrel-menaces-government-of.html | LABOR THREATENS TO BOLT DE VALERA; Quarrel Menaces Government of Fianna Fail Even Before It Is Formed. HINGES ON THE OATH ISSUE Party Holding the Balance of Power Demands Social and Economic Reforms Come First. | True | Special Cable to THE NEW YORK TIMES. | C1B 146642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/strengthen-police-mitchell-advises-orphans-who-pray-daily-for-the.html | STRENGTHEN POLICE MITCHELL ADVISES ORPHANS WHO PRAY DAILY FOR THE BABY'S RETURN.; Local and State Authorities Must Be Main Reliance in Fighting Crime, He Says. FEDERAL POWER LIMITED Kidnap Law Would Permit Only Roundabout Government Aid, Attorney General Warns. EXPERT TRAINING URGED Official In Radio Talk Calls Upon Citizens to Protect Police From Politics and to Obey Laws. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/troopers-out-of-sight-only-one-guards-slushy-icy-road-to-lindbergh.html | TROOPERS OUT OF SIGHT.; Only One Guards Slushy, Icy Road to Lindbergh Home. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/neutral-attitude-on-faith-assailed-dr-jf-newton-declares-man-must.html | NEUTRAL ATTITUDE ON FAITH ASSAILED; Dr. J.F. Newton Declares Man Must Love God With Mind as Well as Heart. SEES NEW ERA IN THOUGHT Intellectual Difficulties Are Made In Order to Shun Religion, He Tells Columbia Students. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/mrs-green-beats-miss-hollins-in-pebble-beach-golf-final.html | Mrs. Green Beats Miss Hollins In Pebble Beach Golf Final | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/junges-reputation-good.html | Junge's Reputation Good. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/reading-mourns-sousa.html | Reading Mourns Sousa. | True | Special to THE Niw YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/demands-that-japan-punish-assailants-our-consul-at-shanghai-acts.html | DEMANDS THAT JAPAN PUNISH ASSAILANTS; Our Consul at Shanghai Acts Vigorously in the Case of Miss Marlowe. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/william-h-mullins.html | WILLIAM H. MULLINS. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/studebaker-plans-to-readjust-stock-return-of-33051520-to-the.html | STUDEBAKER PLANS TO READJUST STOCK; Return of $33,051,520 to the Surplus Account and Halving of Share Value Proposed. DECLINE IN NET EARNINGS Consolidated Companies Earned $825,202 In 1931, Against $1,340,202 Year Before. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/ruth-pratt-to-ride-a-horse-in-parade-offer-of-representative-in.html | RUTH PRATT TO RIDE A HORSE IN PARADE; Offer of Representative in Talk to Sons of Erin Is Accepted by Chairman Kennedy. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/mrs-charlesd-baker-clubwoman-dead-i-i-i-was-a-founder-of-clio-and.html | MRS. CHARLESD. BAKER, CLUBWOMAN, DEAD; i I I Was a Founder of Clio and First \| PresidentuTaught a Bible Class for Many Years. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/held-in-jersey-slaying-owner-of-car-in-which-newark-man-was-shot-is.html | HELD IN JERSEY SLAYING.; Owner of Car In Which Newark Man Was Shot Is Questioned. | True | Special to THE NEW YORK TIMES. | C1B 146642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/acts-today-to-rush-hastings-hearing-seabury-aide-will-move-to-put.html | ACTS TODAY TO RUSH HASTINGS HEARING; Seabury Aide Will Move to Put Senator on the Stand in Line With Court Ruling. AWAITS COPY OF DECISION Procedure Pressed to Pave Way to Call Mayor Walker Late This Month or Early In April. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/bear-mountain-bruins-awake-did-not-hibernate-all-winter.html | Bear Mountain Bruins Awake; Did Not Hibernate All Winter | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/two-big-inquiries-impend-in-congress-scanning-of-stock-speculation.html | TWO BIG INQUIRIES IMPEND IN CONGRESS; Scanning of Stock Speculation Begins Tomorrow-- Campaign Funds Likely to Be Sifted. POLITICS DOMINATES SCENE Flare-Up Expected as Senate Takes Up Tariff Bill, Which Faces Veto by President. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/utility-bond-committee-formed.html | Utility Bond Committee Formed. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/andover-and-exeter-to-meet-in-two-sports-on-saturday.html | Andover and Exeter to Meet In Two Sports on Saturday | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/boycott-bad-policy-borchard-believes-yale-professor-says-it-would.html | BOYCOTT BAD POLICY, BORCHARD BELIEVES; Yale Professor Says It Would Not Deter Japan and Might Draw Us Into a War. HE FEARS LACK OF SUPPORT Says Only Soviet Backs Our Views In Far East -- He Puts Hopes for Peace In Conferences. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/jazzing-classical-music.html | Jazzing Classical Music. | True | THOMAS R. ELDRIDGB. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/dr-woolley-holds-peace-will-prevail-in-radio-address-from-geneva.html | DR. WOOLLEY HOLDS PEACE WILL PREVAIL; In Radio Address From Geneva She Says Failure of Plan to Ban Arms Is 'Unthinkable.' NEED FOR PATIENCE SEEN Complexity of Problem Due to Far East Situation Regarded as No Bar to Optimism. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/i-senator-joseph-h-legris-canadian-legislator-and-insurance-man-is.html | I SENATOR JOSEPH H. LEGRIS.; Canadian Legislator and Insurance Man Is Dead at 82. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/commodity-average-declined-last-week-index-number-lowest-for-year.html | COMMODITY AVERAGE DECLINED LAST WEEK; Index Number Lowest for Year to Date -- British and Italian Prices Lower. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/win-connecticut-honors-twelve-girls-from-this-area-are-on-the-deans.html | WIN CONNECTICUT HONORS.; Twelve Girls From This Area Are on the Dean's List. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/beecham-wins-ovation-hailed-at-first-concert-for-sunday.html | BEECHAM WINS OVATION.; Hailed at First Concert for Sunday Philharmonic Subscribers. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/fight-to-the-finish-for-granite-state-smith-camp-puts-on-radio.html | FIGHT TO THE FINISH FOR GRANITE STATE; Smith Camp Puts On Radio Rallies -- Roosevelt Aided by His Son and Curley. GOVERNOR'S CAUSE STRONG With Sweep Predicted for Him, Leader for Rival Claims Only 4 of the 12 Delegates. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/padilla-returns-to-mexico-city.html | Padilla Returns to Mexico City. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 146642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/swedish-prince-plans-honeymoon-trip-here-lennart-expresses-interest.html | SWEDISH PRINCE PLANS HONEYMOON TRIP HERE; Lennart Expresses Interest in Hollywood, Dairy Country and New York Night Clubs. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/pu-yi-travels-incognito.html | Pu Yi Travels Incognito. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/20000-hail-hitler-at-frankfurt-talk-three-other-crowds-wait-hours.html | 20,000 HAIL HITLER AT FRANKFURT TALK; Three Other Crowds Wait Hours, Stirred by Emotion, to Hear "System" Berated. 1 SLAIN, 11 HURT IN CLASHES 50,000 Republicans Shout for von Hindenburg as the Campaign Enters the Final Week. | True | By Harold Callender.special Cable To the New York Times. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/jersey-governor-decries-crime-rise-at-communion-breakfast-of-1400.html | JERSEY GOVERNOR DECRIES CRIME RISE; At Communion Breakfast of 1,400 Express Employes He Pleads for Religious Faith. HAILS WASHINGTON'S PIETY Hilly, Corporation Counsel, Says City Has Not Had Full Aid From Financial Leaders. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/canton-cares-for-refugees-from-shanghai-but-it-cannot-understand.html | Canton Cares for Refugees From Shanghai, But It Cannot Understand Their Language | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/assassin-wounds-president-of-peru-sanchez-cerro-an-aide-and-a-woman.html | ASSASSIN WOUNDS PRESIDENT OF PERU; Sanchez Cerro, an Aide, and a Woman Are Shot in Church in Suburb of Lima. BULLET FELLS ASSAILANT Police Prevent Lynching -- Youth Linked With Radical Haters of United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/wheat-dull-in-fear-of-trade-shackles-market-is-narrowed-because-of.html | WHEAT DULL IN FEAR OF TRADE SHACKLES; Market is Narrowed Because of Uncertainty Over Attacks on Exchanges. CROP SCARE SEEMS NEAR Advance Is Predicted by Some Oper- ators, Who Expect Big Buying by Europe. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/warships-gather-for-big-war-game-many-are-arriving-off-the-cali-for.html | WARSHIPS GATHER FOR BIG WAR GAME; Many Are Arriving Off the Cali- fornia Coast to Form Defense Against Heavy Attack. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/insurgents-levy-30000-tribute.html | Insurgents Levy $30,000 Tribute. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/silence-greets-new-move-reports-of-contact-with-abductors-by-agents.html | SILENCE GREETS NEW MOVE; Reports of Contact With Abductors by Agents Are Discounted. LINDBERGH IGNORED POLICE He Made Desperate Overture Without Their Aid and They Hold Aloof to Let Him Act. CHIEF INTERMEDIARY BUSY Spitale Leaves Home Hera at Noon, but His Movements Thereafter Are Undisclosed. GO-BETWEENS FAIL IN LINDBERGH HUNT | True | By F. Raymond Daniell.by F. Raymond Daniell. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/newtown-in-front-in-psal-scoring-champions-take-lead-from-textile.html | NEWTOWN IN FRONT IN P.S.A.L. SCORING; Champions Take Lead From Textile Quintet With 296- Point Total for 7 Games. STUYVESANT GAINS THIRD Clinton Heads Bronx Division While Hamilton and Madison Top Brooklyn Sectors. | True | | C1B 146642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/legislature-faces-rush-in-final-week-hundreds-of-minor-measures.html | LEGISLATURE FACES RUSH IN FINAL WEEK; Hundreds of Minor Measures Must Be Passed Upon Before Adjournment on Friday. 2 MAJOR ISSUES PENDING Leaders to See Governor on Relief -- New Bus and Truck Tax Still Undecided. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/canadian-utility-gains-northern-power-earned-78-cents-a-common.html | CANADIAN UTILITY GAINS.; Northern Power Earned 78 Cents a Common Share in 1931. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/opera-forces-give-a-surprise-party-entire-metropolitan-company.html | OPERA FORCES GIVE A 'SURPRISE PARTY; Entire Metropolitan Company Joins in a Concert That Nets Musicians $28,000. GIGLI A FUNNY CARMEN Damrosch as Gatti in Tryouts -- Critics as Angels -- Ovations to Sembrich and Schumann-Heink. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/presidential-primaries.html | PRESIDENTIAL PRIMARIES. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/newark-hunt-pressed-safety-head-urges-close-watch-on-drug-stores.html | NEWARK HUNT PRESSED.; Safety Head Urges Close Watch on Drug Stores and Milk Stations. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/i-suffered-with-injured-vertebra.html | I Suffered With Injured Vertebra. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/resident-offices-report-on-trade-easter-specialties-and-regular.html | RESIDENT OFFICES REPORT ON TRADE; Easter Specialties and Regular Spring Goods Share Orders in Active Week. SHOW NEW DRESS LINES Daytime Ensembles Are Featured by Producers -- New Millinery Pleases -- Men's Wear Gains. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/americans-combat-yugoslav-film-curbs-companies-prepare-to-withdraw.html | AMERICANS COMBAT YUGOSLAV FILM CURBS; Companies Prepare to Withdraw From Country Because of New Quota Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/california-democrats-in-threefold-snarl-roosevelt-and-garner-forces.html | CALIFORNIA DEMOCRATS IN THREEFOLD SNARL; Roosevelt and Garner Forces Contesting for State -- Smith Men Anxious to Jump In. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/rockefeller-centre-names-art-commission-five-experts-to-pass-on-all.html | Rockefeller Centre Names Art Commission; Five Experts to Pass on All Decorations | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/bequest-made-to-college-foreign-missions-and-ministers-fund-also.html | BEQUEST MADE TO COLLEGE.; Foreign Missions and Ministers Fund Also Share In Kingston Man's Estate | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/blue-dan-named-best-in-detroit-dog-show-happy-valley-kennels.html | BLUE DAN NAMED BEST IN DETROIT DOG SHOW; Happy Valley Kennels' English Setter Captures Top Honors in Annual Event. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/moldenhawer-says-failure-to-teach-restraint-condemns-children-to.html | Moldenhawer Says Failure to Teach Restraint Condemns Children to "Ignorance and Sin" | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/mrs-nelson-perin-widow-of-baltimore-financier-is-dead-in-75th-year.html | MRS. NELSON PERIN.; Widow of Baltimore Financier Is Dead in 75th Year. | True | Special to THE NEW YORK TIMES. | C1B 146642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/nikkel-holds-lead-in-league-scoring-yale-forward-with-83-points.html | NIKKEL HOLDS LEAD IN LEAGUE SCORING; Yale Forward, With 83 Points, Retains Position in Eastern Basketball Race. TWO TEAMS IN DEADLOCK Columbia and Princeton, With Six Victories, Two Defeats, Tied for First Place. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/lawes-offers-to-act-as-an-intermediary-warden-says-he-and-sing-sing.html | LAWES OFFERS TO ACT AS AN INTERMEDIARY; Warden Says He and Sing Sing Inmates Believe Kidnapping Is Work of Amateurs. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/planes-delivered-in-santo-domingo.html | Planes Delivered in Santo Domingo. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/spitale-vanishes-on-secret-mission-man-named-by-lindbergh-to-act-as.html | SPITALE VANISHES ON SECRET MISSION; Man Named by Lindbergh to Act as Go-Between Leaves His Home After Few Hours' Sleep. UP MOST OF THE NIGHT Acquaintances Voice Belief He Is Well Fitted to Deal With the Kidnappers. LAY ACT TO PROFESSIONALS Emissary Has Two Children of His Own -- Bitz Looked Upon as His Right-Hand Man. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/elizabeth-blackwell-names-attendants-her-wedding-to-lh-twyeffort-is.html | ELIZABETH BLACKWELL NAMES ATTENDANTS; Her Wedding to L.H. Twyeffort Is to Take Place in Yardley, Pa., on March 29. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/theatres-evade-sunday-ban-again.html | Theatres Evade Sunday Ban Again. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/the-fatal-fishfry-and-other-stories.html | The Fatal Fish-Fry and Other Stories. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/giants-cubs-to-even-the-series-break-33-deadlock-in-tenth-to.html | GIANTS CUBS TO EVEN THE SERIES; Break 3-3 Deadlock in Tenth to Triumph by 6-3 -- Hub-bell Excels in Box. KCENECKE OPENS SCORING Counts In Fourth on Double by Lindstrom -- Victors Register Four Double Plays. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/cleveland-shamrocks-victors.html | Cleveland Shamrocks Victors. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/pope-calls-for-prayer-1200-members-of-an-association-are-urged-to.html | POPE CALLS FOR PRAYER.'; 1,200 Members of an Association Are Urged to Lead Good Lives. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/short-selling-principle-seems-right-but-some-practices-are.html | SHORT SELLING.; Principle Seems Right, but Some Practices Are Questioned. | True | CHARLES L. KINGSLEY. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/habits-of-language-maybe-we-own-adopt-some-that-will-combine-best.html | HABITS OF LANGUAGE.; Maybe We Own Adopt Some That Will Combine Best Elements. | True | AMERICAN. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/approval-of-editorial-policy.html | Approval of Editorial Policy. | True | S. TROTTER CAVES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/new-considerations-in-the-economic-drift-problems-of-the-fall-of.html | New Considerations in the Economic Drift -- Problems of the Fall of Prices. | True | By Alexander D. Noyes. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/foreign-credit-terms-lower-german-stocks-conditions-of-the-paris.html | FOREIGN CREDIT TERMS LOWER GERMAN STOCKS; Conditions of the Paris Agreement Meet Criticism in Financial Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 146642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/balance-of-trade-in-austria-worse-january-exports-down-32-from-1931.html | BALANCE OF TRADE IN AUSTRIA WORSE; January Exports Down 32% From 1931, While Imports Fall Only 20 1/2. HOPE OF TRADE TREATIES Home Industry Is Depressed and Deficit In Budget Has Increased. | True | Wireless to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/cryptomeria-is-home-first-in-the-prix-dauteuil-chase.html | Cryptomeria Is Home First In the Prix d'Auteuil Chase | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/lindbergh-and-wife-meet-in-pantry-for-night-lunch.html | Lindbergh and Wife Meet In Pantry for Night Lunch | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/raises-fund-for-students-mount-holyoke-will-continue-drive-to-aid.html | RAISES FUND FOR STUDENTS; Mount Holyoke Will Continue Drive to Aid Those Lacking Finance. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/summer-camp-dates-set-for-guard-units-21000-men-to-spend-twoweek.html | SUMMER CAMP DATES SET FOR GUARD UNITS; 21,000 Men to Spend Two-Week Training Periods at Peekskill and Other State Centres. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/wheat-dole-no-peril-to-farm-board-credit-stone-contradicts-a-report.html | WHEAT 'DOLE' NO PERIL TO FARM BOARD CREDIT; Stone Contradicts a Report That Bill Would Embarrass Body for Funds. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/crescents-rally-to-gain-33-tie-count-twice-near-end-to-obtain.html | CRESCENTS RALLY TO GAIN 3-3 TIE; Count Twice Near End to Obtain Overtime Draw With Boston Hockey Club in Garden. R. BLINCO TALLIES THRICE Two of His Goals Come Within Seven Seconds in Third Period -- Violet Six Triumphs. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/girl-missing-on-cruise-cuban-police-are-asked-to-hunt-miss-jessie.html | GIRL MISSING ON CRUISE.; Cuban Police Are Asked to Hunt Miss Jessie Weaver. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/court-rules-today-on-farley-motion-freschi-to-decide-if-he-cart-be.html | COURT RULES TODAY ON FARLEY MOTION; Freschi to Decide if He Cart Be Prosecuted for Taking In- terest on Public Money. TRIAL IS READY TO GO ON John E. Sheeny Will Be Sworn In as Sheriff to Succeed the Defendant. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/roark-polo-star-badly-hurt-in-fall.html | ROARK, POLO STAR, BADLY HURT IN FALL | True | British Ace Thrown From Pony in Match on Coast -- Suffers Possible Brain Concussion. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/theatres-league-protests-tax-plan-dr-moskowitz-and-wa-brady-wire.html | THEATRES LEAGUE PROTESTS TAX PLAN; Dr. Moskowitz and W.A. Brady Wire Acting Chairman Crisp of House Committee. CALLED BLOW TO THEATRES Bill to Tax All Admissions From 25 Cents Up Is Declared Unjust Discrimination. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/brings-water-from-25-ports-to-dedicate-port-of-albany.html | Brings Water From 25 Ports To Dedicate Port of Albany | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/doubts-in-germany-over-bank-reserve-competition-of-depreciated.html | DOUBTS IN GERMANY OVER BANK RESERVE; Competition of Depreciated- Money Countries Is Creating Difficulty for Exporters. BRITISH SHIPPERS ACTIVE Agreement on Short-Term Credits Considered Effective and Reichs-bank Rate May Be Reduced. | True | Wireless to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/credit-without-cash.html | CREDIT WITHOUT CASH. | True | | C1B 146642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/yale-marks-goethe-centenary.html | Yale Marks Goethe Centenary. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/gain-honors-at-vermont-new-york-and-new-jersey-students-average-b.html | GAIN HONORS AT VERMONT.; New York and New Jersey Students Average B or Higher for Semester. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/ritchie-treasurer-named-rb-ennis-of-baltimore-is-selected-by.html | RITCHIE TREASURER NAMED.; R.B. Ennis of Baltimore Is Selected by Governor's Advisers. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/barbara-ewing-engaged-to-wed-pittsburgh-girl-is-betrothed-to.html | BARBARA EWING ENGAGED TO WED; Pittsburgh Girl Is Betrothed to Lathrop Stanley Haskins of New York. SHE IS SMITH GRADUATE Her Fiance, a Harvard Alumnus, Is Associated With the Firm of J. P. Morgan & Co. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/rise-in-the-market-is-rapid-at-london-highgrade-stocks-have-ad.html | RISE IN THE MARKET IS RAPID AT LONDON; High-Grade Stocks Have Ad- vanced 4 to 9 Per Cent in Fortnight. SPECULATION IN STERLING London Opinion Is That "Stabil- ization Point" Will Be Above Present Market Valuation. DISCOUNT RATES ARE WEAK Gain of u13,500,000 in Bank's Hold- ings of Government Securities Features Report. | True | Special Cable to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/army-sergeant-faces-civil-trial-in-murder-al-smith-to-be-arraigned.html | ARMY SERGEANT FACES CIVIL TRIAL IN MURDER; A.L. Smith to Be Arraigned Today on Charge of Killing Wife Doctors Find Him Irrational. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/sanger-talk-barred-in-school.html | Sanger Talk Barred In School. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/treasury-offers-march-financing-program-announced-by-mills-provides.html | TREASURY OFFERS; March Financing Program Announced by Mills Provides 7 and 12 Month Series. INTEREST AT 3 1/8 AND 3 3/4% Certificates, Maturing on March 15, Will Be Accepted in Pay- ment for the Newer Issue. ALL EXEMPT FROM TAXES Proceeds Will Be Used In Retiring $624,000,000 Certificates and Pay Interest on Public Debt. TREASURY OFFERS $900,000,000 ISSUE | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/bremen-crossing-beats-own-record-despite-day-of-fog-she-makes-trip.html | BREMEN CROSSING BEATS OWN RECORD; Despite Day of Fog, She Makes Trip in 4 Days 17 Hours 10 Minutes at 27.3 Knots. EUROPA 4 MINUTES FASTER Respighi Arrives to Conduct World Premiere of His Concert-Opera With the Philharmonic. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/visit-sick-baby-gorilla-mr-and-mrs-martin-johnson-call-on-snowball.html | VISIT SICK BABY GORILLA.; Mr. and Mrs. Martin Johnson Call on "Snowball" at Capital Zoo. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/toledo-bowler-rolls-300.html | Toledo Bowler Rolls 300. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/dispute-on-german-steel-previous-agreement-regarding-export.html | DISPUTE ON GERMAN STEEL.; Previous Agreement Regarding Ex- port Rebates Repudiated. | True | Wireless to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/let-the-school-do-it.html | LET THE SCHOOL DO IT." | True | | C1B 146642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/undaunted-lovers.html | Undaunted Lovers. | True | By Mordaunt Hall. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/need-for-tax-reform-corporation-records-show-70-per-cent-of-net.html | NEED FOR TAX REFORM.; Corporation Records Show 70 Per Cent of Net Paid on Levies. | True | ECONOMIST. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/wild-man-is-unclaimed-toboggan-brings-body-of-giant-negro-to-Indian.html | WILD MAN IS UNCLAIMED.; Toboggan Brings Body of Giant Negro to Indian Lake, N.Y. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/john-fogarty-aids-search-exdetective-here-volunteers-help-of.html | JOHN FOGARTY AIDS SEARCH; Ex-Detective Here Volunteers Help - - Friend of Breckinridge. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/divorces-charles-t-lee-wife-of-former-hun-schoo-teacher-obtains.html | DIVORCES CHARLES T. LEE.; Wife of Former Hun Schoo Teacher Obtains Decree in Reno. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/opportunity-knocks-it-is-suggested-that-eminent-poli-ticians-follow.html | OPPORTUNITY KNOCKS.; It Is Suggested That Eminent Poli- ticians Follow High Examples. | True | CONSTANT READER. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/red-sox.html | RED SOX. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/michelsen-takes-staten-island-run-spurts-near-finish-to-score-by-15.html | MICHELSEN TAKES STATEN ISLAND RUN; Spurts Near Finish to Score by 15 Yards in 15 1/2-Mile Test at Silver Lake. DE BRUYN IN SECOND PLACE 5,000-Meter Preliminary Contest Is Won by Bennett, With Jonasch Next Over the Line. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/americans-in-tie-with-detroit-22-mclnenlys-counter-in-the-third.html | AMERICANS IN TIE WITH DETROIT, 2-2; Mclnenly's Counter in the Third Session Produces Deadlock in Garden Game. NEW YORK IN EARLY LEAD Keating Shoots Initial Goal in First Period -- Smith and Carson Hit Back for Falcons. | True | By Joseph C. Nichols. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/sense-of-values-lost-priest-finds-rev-thomas-kearney-asserts-god-is.html | SENSE OF VALUES LOST, PRIEST FINDS; Rev. Thomas Kearney Asserts God Is Needed to Solve Life's Problems. SEES PERIL FOR NATIONS Their Destruction Follows Reliance on Human Means, He Tells Actors' Mission. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/alaskan-halibut-industry-glutted.html | Alaskan Halibut Industry Glutted. | True | Special Cable to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/miss-hurst-deplores-unwritten-stories-novelist-tells-welfare-island.html | MISS HURST DEPLORES UNWRITTEN STORIES; Novelist Tells Welfare Island Prisoners There Is a Masterpiece in Each Human Heart. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/ulster-county-taxpayers-organize.html | Ulster County Taxpayers Organize. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/book-notes.html | BOOK NOTES | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/venizelos-threatens-to-resign.html | Venizelos Threatens to Resign. | True | Special Cable to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/jc-norton-hangs-himself-son-of-new-york-steel-man-com-mits-suicide.html | J.C. NORTON HANGS HIMSELF; Son of New York Steel Man Com- mits Suicide In Jamestown, N.Y. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/argentine-grain-firm-european-demand-increasing-gen-eral-produce.html | ARGENTINE GRAIN FIRM.; European Demand Increasing -- Gen- eral Produce Moving Better. | True | Special Cable to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/ask-a-shirt-moratorium-shanghai-pawnbrokers-are-urged-to-release.html | ASK A SHIRT MORATORIUM.; Shanghai Pawnbrokers Are Urged to Release Pledges. | True | | C1B 146642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/lott-takes-final-in-havana-tennis-chicago-player-triumphs-over.html | LOTT TAKES FINAL IN HAVANA TENNIS; Chicago Player Triumphs Over Allison in Hard Battle by 6-4, 3-6, 13-11, 6-2. HALL SCORES IN DOUBLES South Orange Entrant Pairs With Allison to Vanquish Lott and Rainville, 6-4, 8-6, 6-2. | True | Special Cable to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/opens-drive-in-dakota-exsenator-france-begins-cam-paign-at-fargo.html | OPENS DRIVE IN DAKOTA; Ex-Senator France Begins Cam- paign at Fargo. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/will-discuss-rubber-society-for-testing-materials-will-meet-in.html | WILL DISCUSS RUBBER.; Society for Testing Materials, Will Meet in Cleveland. | True | CLEVELAND, March 6 | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/mrs-al-haskell-is-feted-in-south-mrs-henry-morgan-tilford-gives.html | MRS. A.L. HASKELL IS FETED IN SOUTH; Mrs. Henry Morgan Tilford Gives Dinner for Her at Ever- glades Club in Palm Beach. WALTER HOPKINSES HOSTS Major and Mrs. Slisha Dyer Hub- bard Entertain In Compliment to Their House Guests. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/british-sales-of-gold-cause-increase-in-bank-circulation.html | British Sales of Gold Cause Increase in Bank Circulation | True | Special Cable to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/60000word-taxbill-is-rushed-to-printer-drafting-clerks-work-all-day.html | 60,000-WORD TAXBILL IS RUSHED TO PRINTER; Drafting Clerks Work All Day for Text for Introduction in House Today. SENATE FIGHT INDICATED Opposition Centres on Sales Levy -- Passage in House Ex- pected in About 2 Weeks. NEW TAX MEASURE RUSHED TO PRINTER | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/mr-rogers-tuns-book-critic-and-highly-recommends-one.html | Mr. Rogers Tuns Book Critic And Highly Recommends One | True | WILL ROGERS. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/britain-melts-u1650000-gold-ships-u3576000-in-3-weeks.html | Britain Melts u1,650,000 Gold, Ships u3,576,000 in 3 Weeks | True | Wireless to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/new-rate-proposal-for-south-held-up-icc-suspends-lower-sched-ule.html | NEW RATE PROPOSAL FOR SOUTH HELD UP; I.C.C. Suspends Lower Sched- ule From Middle West on Port Authority's Protest. HEARING SET FOR APRIL 18 Statement by Local Body Calls Ruling a Temporary Victory In Fight to Protect Trade. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/i-napoleon-rancy.html | I NAPOLEON RANCY. | True | | C1B 146642 |
| 1932-03-07 | 1932-03-07 | https://www.nytimes.com/1932/03/07/archives/democrats-to-observe-convention-birth-will-celebrate-at-chicago-the.html | DEMOCRATS TO OBSERVE CONVENTION BIRTH; Will Celebrate at Chicago the Anniversary of the First Gathering in 1832. | True | Special to THE NEW YORK TIMES. | C1B 146642 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/sheehy-is-sworn-in-awaits-fund-ruling-farleys-successor-as-sheriff.html | SHEEHY IS SWORN IN, AWAITS FUND RULING; Farley's Successor as Sheriff to Segregate Interest Until Court Decides Disposal. DEFERS ACTION ON CHANGES Promises a Thorough Investigation on Merits of His Aides, Two of Whom Are Under Fire. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/george-defeats-brown-on-mat.html | George Defeats Brown on Mat. | True | | C1B 147171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/curb-prices-move-in-narrow-range-turnover-light-and-stocks-close.html | CURB PRICES MOVE IN NARROW RANGE; Turnover Light and Stocks Close With Gains and Losses Fairly Even. DOMESTIC BONDS FIRMER Several of the Utility Issues Advance -- Foreign Loans Are Irregular. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/muzio-recital-ends-palm-beach-series-chicago-opera-singer-wins.html | MUZIO RECITAL ENDS PALM BEACH SERIES; Chicago Opera Singer Wins Ovation of Large Audience of Arts Society Members. BENEFIT BRIDGE TEA HELD Bethesda Woman's Guild Sponsors Charity Event -- Howard C. Brokaws Give a Dinner. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/70-report-at-yale-but-snow-and-cold-curtail-first-spring-football.html | 70 REPORT AT YALE; But Snow and Cold Curtail First Spring Football Practice. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/high-winds-check-columbia-oarsmen-squad-is-swept-back-at-baker.html | HIGH WINDS CHECK COLUMBIA OARSMEN; Squad Is Swept Back at Baker Field Bend -- Muller Replaces Clugh in Varsity. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/olympic-tests-at-newark.html | Olympic Tests at Newark. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/fleets-in-pacific-all-ready-for-war-blue-forces-expected-to-leave.html | FLEETS IN PACIFIC ALL READY FOR 'WAR'; 'Blue' Forces Expected to Leave Hawaiian Base Hourly for an 'Attack' on Our Coast. 140 SHIPS TO TAKE PART 300 Planes and 36,000 Men Are Engaged in Test of Defense of 1,600-Mile Shoreline. BATTLESHIPS ON OFFENSIVE But Defending "Blacks" Hold the Advantage in the Air on the Eve of Great Naval Problem. | True | Bv HANSON W. BALDWIN.Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/200-pupils-unhurt-in-fire-at-boys-school-ready-to-flee-as-blaze.html | 200 Pupils Unhurt in Fire at Boys' School; Ready to Flee as Blaze Destroys Gymnasium | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/drewuhopkins.html | DrewuHopkins. | True | Sprci?! to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/perina-shifted-at-penn-catcher-joins-the-pitching-staff-outdoor.html | PERINA SHIFTED AT PENN.; Catcher Joins the Pitching Staff -- Outdoor Drill Put Off. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/yale-adopts-new-plan-in-fencing-scoring-honor-system-tested-against.html | YALE ADOPTS NEW PLAN IN FENCING SCORING; Honor System, Tested Against Princeton, Warmly Endorsed by Eli Coach. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/borrowing-front-federal-reserve-banks-drop-5000000-in-the-new-york.html | Borrowing Front Federal Reserve Banks Drop $5,000,000 in the New York District | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/provincial-paintings-shown.html | Provincial Paintings' Shown. | True | By Edwabd Alden Jewels.k.g.s. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/fraud-in-wendel-claim-two-fake-cards-of-marriage-data-planted-in.html | FRAUD IN WENDEL CLAIM.; Two Fake Cards of Marriage Data Planted in Maryland Files. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/bring-fernando-back.html | Bring Fernando Back. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/league-loan-report-ready-recommendations-on-aid-to-central-europe.html | LEAGUE LOAN REPORT READY; Recommendations on Aid to Central Europe to Be Made This Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 147171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/batavia-hospital-plea-is-put-before-hoover-four-members-of-the.html | BATAVIA HOSPITAL PLEA IS PUT BEFORE HOOVER; Four Members of the House Argue for Veterans' Institution in a 40-Mile Radius. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/chinese-open-drive-on-foes-near-liuho-other-troops-move-toward.html | CHINESE OPEN DRIVE ON FOES NEAR LIUHO; Other Troops Move Toward Japanese Positions at Taitsang and Hwangtu. CANTON PREPARES DEFENSE Acts Upon Arrival of Japanese Warships In Bias Bay -- To Send Planes to General Tsai. | True | By Hallett Abend.special Cable To the New York Times. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/phillies.html | PHILLIES. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/railroad-earnings-chicago-north-shore-milwaukee.html | RAILROAD EARNINGS.; Chicago, North Shore & Milwaukee. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/australians-see-solar-eclipses.html | Australians See Solar Eclipses. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/mrs-hoover-may-end-tour-soon.html | Mrs. Hoover May End Tour Soon. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/the-customs-court-ruling-upholds-government-in-suit-over-book.html | THE CUSTOMS COURT.; Ruling Upholds Government in Suit Over Book Classification. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/orders-police-censorship-new-rochelle-official-ends-giving-of-news.html | ORDERS POLICE CENSORSHIP; New Rochelle Official Ends Giving of News to Press by Men on Force. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/italy-expresses-regret-briand-regarded-there-as-honest-friend-of.html | ITALY EXPRESSES REGRET.; Briand Regarded There as Honest Friend of Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/visible-supply-up-wheat-loses-gain-early-prices-are-12c-higher-but.html | VISIBLE SUPPLY UP; WHEAT LOSES GAIN; Early Prices Are 1/2c Higher, but Break Follows, Due Partly to Securities. NET DECLINES ARE 1/2 TO 3/4c Corn Falls 1/4 to 1/2c After Upturn -- Oats End 1/8 to 1/4c Lower -- Setback In Rye Is Only 1/4c. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/dr-clarence-j-williamson.html | DR. CLARENCE J. WILLIAMSON. | True | Special to THE Niw YORK Tıxxe. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/mrs-mark-d-stiles-wife-of-mount-vernon-banker-and-public-official.html | MRS. MARK D. STILES.; Wife of Mount Vernon Banker and Public Official Is Dead. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/lindbergh-his-wife-and-mrs-morrow-open-all-mail-so-kidnappers-may.html | Lindbergh, His Wife and Mrs. Morrow Open All Mail So Kidnappers May Get in Touch With Them Safely | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/report-on-kidnap-bill-is-delayed-by-norris-senators-decide-that.html | REPORT ON KIDNAP BILL IS DELAYED BY NORRIS; Senators Decide That Passing Law Now Would Frighten Lindbergh Abductors. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/tunney-asked-guard-for-his-baby.html | Tunney Asked Guard for His Baby. | True | Special Cable to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/4000-see-dempsey-stop-two-opponents-exchampion-knocks-oat-chiek-and.html | 4,000 SEE DEMPSEY STOP TWO OPPONENTS; Ex-Champion Knocks Oat Chiek and Anderson at Columbuas, Each in First Round. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/imagination-on-park-av-it-produces-marvelous-effects-only-on-very.html | IMAGINATION ON PARK AV.; It Produces Marvelous Effects Only on Very Rainy Days. | True | ELIOT WHITE. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/oxfordcambridge-in-double-sessions-former-crew-shows-improvement-on.html | OXFORD-CAMBRIDGE IN DOUBLE SESSIONS; Former Crew Shows Improvement on the Thames -- Light Bines Have Easy Workout. | True | | C1B 147171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/charlton-athletic-wins-31.html | Charlton Athletic Wins, 3-1. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/bruening-condemns-agitators-phrases-thousands-turned-away-as-he.html | BRUENING CONDEMNS AGITATORS PHRASES; Thousands Turned Away as He Speaks for Hindenburg in Red Stronghold of Essen. SCORES HITLER'S TACTICS Calls His Forcing Election a 'Stab in the Back1 -- Hia Oratory in Contrast With Nazi Leader's. | True | By Harold Callender.special Cable To the New York Times. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/ran-stops-goldman-in-the-first-round-polish-welterweight-knocks-out.html | RAN STOPS GOLDMAN IN THE FIRST ROUND; Polish Welterweight Knocks Out Rival in 45 Seconds at the St. Nicholas. TOWNSEND GETS DECISION Outpoints F. Petrolle In Ten-Round Seml-Final -- Reilly Halts Fariello in Third. | True | By James P. Dawson. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/bond-flotation-virginia-public-service.html | BOND FLOTATION.; Virginia Public Service. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/at-albany.html | AT ALBANY. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/shards-of-ages.html | SHARDS OF AGES. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/league-work-halts-as-briand-tribute-delegates-of-fifty-nations-rise.html | LEAGUE WORK HALTS AS BRIAND TRIBUTE; Delegates of Fifty Nations Rise Before Death Is Announced In Assembly Session. PERSONAL LOSS IS FELT Hymans Calls Dead Statesman the 'Embodiment of Ideal of Peace' and 'One of Glories of France.' | True | Special Cable to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/aides-guard-edison-grave-plant-employes-laid-off-replace-special.html | AIDES GUARD EDISON GRAVE.; Plant Employes, Laid Off, Replace Special Police Patrol. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/coolidge-suit-delayed-st-louis-man-seeking-100000-puts-off-entry-of.html | COOLIDGE SUIT DELAYED.; St. Louis Man Seeking $100,000 Puts Off Entry of Action to April 4. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/dewey-predicts-third-party-rise-if-democrats-fail-to-name-a-true.html | DEWEY PREDICTS THIRD PARTY RISE; If Democrats Fail to Name a True Progressive, Political Revolt Is Sure, He Says. SOCIALISTS WON'T BACK IT Thomas and Hillquit Indicate at Dinner That La Follette Coalition Will Not Be Repeated. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/mlaughlin-takes-fivegame-battle-third-ranking-player-is-hard.html | M'LAUGHLIN TAKES FIVE-GAME BATTLE; Third Ranking Player Is Hard Pressed to Down Green in National Squash Event. WOLF TRIUMPHS OVER HART Champion Also Wins by Default From Kuhn to Gain Quarter-Finals at Crescent Club. | True | By Allison Danzig. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/plan-to-merge-sees-detailed-by-vatican-six-suburbicans-will-be.html | PLAN TO MERGE SEES DETAILED BY VATICAN; Six Suburbicans Will Be Administered by Special Delegates Under Roman Diocese. | True | Special Cable to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/wins-oil-trust-suit-move-texas-attorney-general-upheld-in-joining.html | WINS OIL TRUST SUIT MOVE.; Texas Attorney General Upheld in Joining 17 Groups in Action. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/would-extend-mamaroneck-audit.html | Would Extend Mamaroneck Audit. | True | Special to THE NEW YORK TIMES. | C1B 147171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/chiang-put-in-command-of-all-chinese-forces-loyang-government.html | CHIANG PUT IN COMMAND OF ALL CHINESE FORCES; Loyang Government Declares It Will Not Submit to Humiliating Demands. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/german-arms-plans-advanced-on-agenda-united-states-proposal.html | GERMAN ARMS PLANS ADVANCED ON AGENDA; United States Proposal Restored to Geneva Conference Program -- Committee Meets Today. | True | Wireless to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/hailed-as-ally-in-poland.html | Hailed as Ally In Poland. | True | Wireless to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/two-held-in-auto-mishaps-drivers-were-intoxicated-at-time-of.html | TWO HELD IN AUTO MISHAPS.; Drivers Were Intoxicated at Time of Crashes, Police Charge. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/lewiss-libel-suit-ended-prosecutor-in-bosch-magneto-case-fails-to.html | LEWISS LIBEL SUIT ENDED.; Prosecutor in Bosch Magneto Case Fails to Get New Trial. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/hart-of-hopewell.html | HART OF HOPEWELL. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/18000-broilers-die-in-jersey-fire.html | 18,000 Broilers Die in Jersey Fire. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/lehigh-five-names-strausberg.html | Lehigh Five Names Strausberg. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/municipal-loans-awards-and-offerings-of-new-bond-issues-to.html | MUNICIPAL LOANS.; Awards and Offerings of New Bond Issues to Investment Bankers Announced. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/seized-in-new-haven-man-linked-to-lindbergh-case-but-details-are.html | SEIZED IN NEW HAVEN.; Man Linked to Lindbergh Case, but Details Are Refused. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/weighs-schooner-sinking-board-meets-on-crash-of-firelight-with.html | WEIGHS SCHOONER SINKING.; Board Meets on Crash of Firelight With Coast Guard Boat. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/harvard-boxers-elect-cooper.html | Harvard Boxers Elect Cooper. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/reds.html | REDS. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/named-to-sit-in-westehester.html | Named to Sit in Westehester. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/denies-monarchist-move-alfonso-carlos-repudiates-recent-spanish.html | DENIES MONARCHIST MOVE.; Alfonso Carlos Repudiates Recent Spanish Manifestoes. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/terry-bats-lustily-in-his-first-drill-shows-old-power-but-he-eases.html | TERRY BATS LUSTILY IN HIS FIRST DRILL.; Shows Old Power, but He Eases Practice Afield in Giants' Camp on the Coast. PITCHERS PLEASE McGRAW Work of Hubbell, Walker and Luque Against Cubs Satisfies Pilot They Are Ready. | True | By John Drebinger.special To the New York Times. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/johnson-to-return-to-yank-camp-soon-pitcher-convalescent-expected.html | JOHNSON TO RETURN TO YANK CAMP SOON; Pitcher, Convalescent, Expected to Resume Training in Week at St. Petersburg. LARY STARS IN PRACTICE Shows Exceptional Improvement at Third Base -- Seven Hurlers Enliven the Workout. | True | By William E. Brandt.special To the New York Times. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/red-sox.html | RED SOX. | True | | C1B 147171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/myers-to-lead-moravian-quintet.html | Myers to Lead Moravian Quintet. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/waiter-is-seized-in-extortion-plot-arrested-at-place-named-in-note.html | WAITER IS SEIZED IN EXTORTION PLOT; Arrested at Place Named in Note Threatening a Storekeeper. DEMANDED $5,000 FOR GANG Marked Bills Wrapped Around Roll of Paper Used to Trap the Writer. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/zoe-akins-to-be-wed-to-hugo-rumbold-marriage-will-take-place-on.html | ZOE AKINS TO BE WED TO HUGO RUMBOLD; Marriage Will Take Place on Saturday at Playwright's Home in Pasadena, Cal. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/briand-peace-apostle-his-death-a-great-loss-to-cause-of.html | BRIAND, PEACE APOSTLE.; His Death a Great Loss to Cause of International Cooperation. | True | MICHAEL. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/heavy-purchases-lift-sterling-1-34c-british-exchange-reaches-353-12.html | HEAVY PURCHASES LIFT STERLING 1 3/4C; British Exchange Reaches $3.53 1/2 Here, Highest Since November. RISE OF 18 1/4c SINCE JAN. 6 French Offerings Check Upturn -- Francs Ease to 3.92 3/8c -- Day's Gain in Gold $2,277,500. HEAVY PURCHASES LIFT STERLING 1 3/4C | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/franklin-t-cooke.html | FRANKLIN T. COOKE. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/mahdis-conquests-in-africa-related-his-life-likened-to-mohammeds-in.html | MAHDI'S CONQUESTS IN AFRICA RELATED; His Life Likened to Mohammed's in Introduction Written by Winston Churchill. TERMED 'PURITAN OF ISLAM' Volume by Richard A. Hermann Has Been Approved by General Wingate and Baron Slatin. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/drama-on-morningside-players-of-columbia-present-all-the-kings.html | DRAMA ON MORNINGSIDE.; Players of Columbia Present "All the King's Horses." | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/baltimore-squad-at-gulfport.html | Baltimore Squad at Gulfport. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/baby-safe-say-messages-they-reassure-parents-and-repeat-demand-for.html | BABY SAFE, SAY MESSAGES; They Reassure Parents and Repeat Demand for Ransom. OWE LETTER IN LONGHAND Said to Resemble the Note Left at Home and It Is Written on Similar Paper. STATE 'GOES LEGAL LIMIT' Cannot Offer Immunity, but Will Do All Else -- Police Concentrate on Johnson. KIDNAPPERS SEND NOTES TO LINDBERGH | True | By F. Raymond Daniell. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/philadelphia-finds-woman-in-a-trunk-atlantic-city-roominghouse.html | PHILADELPHIA FINDS WOMAN IN A TRUNK; Atlantic City Rooming-House Keeper Is Victim and Lodger Is Charged With Murder. STRANGLED WITH ROPE Suspected Slayer Admits Making Shipment -- Held in Hospital Following His Collapse. | True | Special to THE NEW YORK TIMES. | C1B 147171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/monroe-five-gains-honors-in-bronx-clinches-psal-title-by-repulsing.html | MONROE FIVE GAINS HONORS IN BRONX; Clinches P.S.A.L. Title by Repulsing Clinton in Overtime Struggle, 20-18. ROOSEVELT BEATS MORRIS Triumphs in League Contest, 26-17, Bromberg Leading Victors With 8 Points. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/two-men-indicted-in-ohio-kidnapping-trial-of-niles-boys-abductors.html | TWO MEN INDICTED IN OHIO KIDNAPPING; Trial of Niles Boy's Abductors Is Set for Thursday as State Moves Swiftly. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/big-ten-basketball-record-set-by-woodens-154-points.html | Big Ten Basketball Record Set by Wooden's 154 Points | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/soviet-sees-foreign-plot-charges-attempt-to-kill-german-diplomat.html | SOVIET SEES FOREIGN PLOT.; Charges Attempt to Kill German Diplomat Was Inspired Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/election-in-reich-finds-foe-aiding-foe-nazis-appeal-to-workers-to.html | ELECTION IN REICH FINDS FOE AIDING FOE; Nazis Appeal to Workers to Vote Communist in Effort to Cut Hindenburg's Total. PRESS IGNORES OPPONENTS Refuses to Print Their Speeches -- But Prussia Forces Papers to Pub-lish Attack on Parties They Back. | True | Wireless to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/lewis-throws-szabo-in-3121.html | Lewis Throws Szabo in 31.21. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/price-trend-lacking-in-counter-securities-results-are-mixed-in-most.html | PRICE TREND LACKING IN COUNTER SECURITIES; Results Are Mixed in Most Groups at Finish, With Operations Light. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/holding-company-eared-14806767-net-income-of-american-power-light.html | HOLDING COMPANY EARED $14,806,767; Net Income of American Power & Light in 1931 Equal to $2.03 a Common Share. TOTAL ASSETS INCREASE Reported as $280,874,296 at the End of Last Year -- Surplus $10,386,956. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/attacks-caucus-in-bamhead-case-robinson-charges-hastings-by-getting.html | ATTACKS 'CAUCUS' IN BAMHEAD CASE; Robinson Charges Hastings by Getting 'Secret Approval' of Report Injected Partisanship. CHAIRMAN DEFENDS COURSE Delaware Senator Says He Wanted to Get His Colleagues' Reaction to Unseating of Alabaman. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/backs-ogdensburg-work-general-brown-advises-187000-harbor-project.html | BACKS OGDENSBURG WORK.; General Brown Advises $187,000 Harbor Project. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/cubs.html | CUBS. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/mrs-de-rhaffl-wed-to-i-v-c-ruxton-daughter-of-mr-and-mrs-lewis.html | MRS. DE RHAffl WED TO I. V. C. RUXTON; Daughter of Mr. and Mrs. Lewis C.Ledyard Married at Parents' Home by Rev. C. A. Buttrick. A SURPRISE TO FRIENDS Couple's Betrothal Was Not For- mally AnnounceduSecond Marriage for Each. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/lehman-not-to-run-as-partydelegate-removal-of-name-from-slate.html | LEHMAN NOT TO RUN AS PARTY-DELEGATE; Removal of Name From Slate Raises Possibility He Will Be Roosevelt's Alternate. FILING TIME ENDS TONIGHT McCooey to Be Opposed for State Committee Post in One of Few Primary Contests Here. | True | | C1B 147171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/italy-is-dubious-of-danubian-bloc-note-to-france-cites-political.html | ITALY IS DUBIOUS OF DANUBIAN BLOC; Note to France Cites "Political and Economic Difficulties" in Way of Proposal. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/roosevelt-speeds-lame-duck-action-governor-hopes-new-york-will-be.html | ROOSEVELT SPEEDS 'LAME DUCK' ACTION; Governor Hopes New York Will Be Among the First to Ratify Federal Amendment. SENDS SPECIAL MESSAGE Resolution for the Step Is Already Pending, but Official Copy of the Act Is Awaited. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/miss-wall-leads-in-belleair-golf-captures-medal-with-an-82-in.html | MISS WALL LEADS IN BELLEAIR GOLF; Captures Medal With an 82 in Qualifying Round of Title Event Over No. 1 Course. MRS. STETSON SCORES 85 Former National Champion Ties for Second With Mrs. Hyde in a Field of Fifty-seven. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/bill-orange-victor-by-margin-of-nose-closes-strongly-to-score-over.html | BILL ORANGE VICTOR BY MARGIN OF NOSE; Closes Strongly to Score Over Sergt. Donaldson in New Orleans Feature. BEST ACE CAPTURES SHOW Winner Returns $19.20 In Mutuels -- Run On and Uncle Charlie Pay $1,886 In Daily Double. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/white-sox.html | WHITE SOX. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/mlntyrehampton-gain-semifinal-score-surprise-by-turning-back.html | M'INTYRE-HAMPTON GAIN SEMI-FINAL; Score Surprise by Turning Back Macfarlane and Cox, 3 and 2, in $5,000 Event. BURKE AND GOLDEN VICTORS Down Runyan and Hagen to Advance, 4 and 2 -- Armour-Dudley Triumph, 6 and 4. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/hackettstown-is-victor-downs-washington-five-33-to-23-in-new-jersey.html | HACKETTSTOWN IS VICTOR.; Downs Washington Five, 33 to 23, in New Jersey State Play. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/john-leonard-douglass-east-orange-sportsman-dies-in-auto-on-way-to.html | JOHN LEONARD DOUGLASS.; East Orange Sportsman Dies in Auto on Way to Sail Ice Yacht. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/favors-postal-rise-bills-commitees-reports-measures-designed-to.html | FAVORS POSTAL RISE BILLS.; Commitees Reports Measures Designed to Increase Revenue. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/hotel-pierre-files-bankruptcy-plea-company-decides-on-action-to.html | HOTEL PIERRE FILES BANKRUPTCY PLEA; Company Decides on Action to Conserve Its Cash Assets -- Already in Receivership. OPERATION WILL CONTINUE Kahn and Shepard Among Holders of Bonds, Which Make Up Bulk of $10,132,762 Liabilities. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/britain-acts-to-renew-the-gold-suspension-bill-read-for-first-time.html | BRITAIN ACTS TO RENEW THE GOLD SUSPENSION; Bill Read for First Time in the Commons Contemplates a Year's Extension. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/mrs-s-m-clowney-dies-pioneer-rollerchair-concessionaire-of-atlantic.html | MRS. S. M. CLOWNEY DIES.; Pioneer Roller-Chair Concessionaire of Atlantic City Boardwalk. | True | Special 1o THI NKW YORK TIMES. | C1B 147171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/george-w-brill.html | GEORGE W. BRILL. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/andrew-jackson-wilson-babylons-sole-surviving-civil-war-veteran.html | ANDREW JACKSON WILSON.; Babylon's Sole Surviving Civil War Veteran Dies at 91. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/accepts-terms-of-icc-southern-pacific-agrees-conditionally-on-st.html | ACCEPTS TERMS OF I.C.C.; Southern Pacific Agrees Conditionally on St. Louis Line Deal. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/john-galtj3fjuwai1-dies-former-yale-athlete-was-official-of-a-sugar.html | JOHN GALTJ3FJUWAI1 DIES.; Former Yale Athlete Was Official \| of a Sugar Company. | True | Special to THE NEW YORK TrxiES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/two-farley-counts-dropped-by-court-trial-ordered-to-proceed-on.html | TWO FARLEY COUNTS DROPPED BY COURT; Trial Ordered to Proceed on Grand Larceny Charge, Based on Taking of Interest. TWO LAWYERS ON STAND Both Tell of Advising the Former Sheriff He Had Right to Accruals -- Defense to Rest Today. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/nagle-is-winner-in-figure-skating-captures-middle-atlantic-title-in.html | NAGLE IS WINNER IN FIGURE SKATING; Captures Middle Atlantic Title in Tests at Ice Club -- Mapes Runner-Up. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/motor-boat-title-races-set-for-september-in-italys-waters.html | Motor Boat Title Races Set For September in Italy's Waters | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/france-to-search-incoming-vessels-american-legion-cooperating-with.html | FRANCE TO SEARCH INCOMING VESSELS; American Legion Cooperating With Surete Generale in Scrutiny of Ships. MEXICAN BORDER WATCHED Planes Arriving From United States Are Examined -- Vatican Circles Are Stirred by the Crime. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/acadians-may-revisit-nova-scotia.html | Acadians May Revisit Nova Scotia. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/prank-trips-2-yale-men-allenhurst-nj-student-and-friend-face-theft.html | PRANK TRIPS 2 YALE MEN.; Allenhurst (N.J.) Student and Friend Face Theft Charges. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/condition-of-roark-is-declared-serious-polo-star-is-suffering-from.html | CONDITION OF ROARK IS DECLARED SERIOUS; Polo Star Is Suffering From Concussions and Sprains as Result of Fall in Game. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/yugoslavia-to-pay-tribute-today.html | Yugoslavia to Pay Tribute Today. | True | Wireless to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/five-quintets-advance-two-kansas-teams-among-victors-in-aau-title.html | FIVE QUINTETS ADVANCE.; Two Kansas Teams Among Victors in A.A.U. Title Tourney. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/price-stabilization-in-wartime-urged-hoover-commission-report-sent.html | PRICE STABILIZATION IN WARTIME URGED; Hoover Commission Report, Sent to Congress, Calls for Amending of Constitution. WOULD SEIZE BIG PROFITS Favors Law to Recapture by Tax 95 % of Gains Above Those for Previous 3-Year Average. MINORITY REPORT DISSENTS Coilins Objects to Giving Military Power to Regulate Prices or Activities of Civilians. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/young-womens-club-celebrates-today-catholic-organizations-board-to.html | YOUNG WOMEN'S CLUB CELEBRATES TODAY; Catholic Organization's Board to Hold Annual Luncheon and Bridge Party. | True | | C1B 147171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/charles-sjwberts-dies-assistant-freight-traffic-manager-of.html | CHARLES S.JWBERTS DIES.; Assistant Freight Traffic Manager of Baltimore & Ohio Railroad. i | True | Special to THB NBW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/thomas-taylor-exslave-fled-plantation-just-in-time-to-fight-on-the.html | THOMAS TAYLOR, EX-SLAVE.; Fled Plantation Just in Time to Fight on the Monitor -- Dies at 85. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/us-golfers-gain-lead-in-bermuda-voigt-defeats-tolley-4-and-3-to-set.html | U.S. GOLFERS GAIN LEAD IN BERMUDA; Voigt Defeats Tolley, 4 and 3, to Set Pace in Informal International Test. HELD, MARTIN, ALVORD WIN Account for Other Singles Victories -- Americans Hold Five-Point Margin Over Opponents. | True | Special Cable to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/centre-of-interest-in-london.html | Centre of Interest in London. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/gene-venzke-the-410-miler.html | Gene Venzke -- The 4:10 Miler. | True | By Arthur J. Daley. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/steel-ingot-output-rise5-again-in-rate-operations-put-at-2757-of.html | STEEL INGOT OUTPUT RISE5 AGAIN IN RATE; Operations Put at 27.57% of Capacity, Against 26.54% Reported in January. TOTAL IS 1,459,547 TONS Seasonal Expansion In Month Less Than Normal, According to American Institute. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/morrow-heads-amherst-debaters.html | Morrow Heads Amherst Debaters. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/briand-dies-in-paris-of-a-heart-attack-france-stunned-by-sudden.html | BRIAND DIES IN PARIS OF A HEART ATTACK; France Stunned by Sudden Death of Apostle of Peace Three Weeks Before 70th Birthday. PREMIER ELEVEN TIMES State Funeral Is Planned for Saturday, With Oration by Premier Tardieu. BRIAND DIES IN PARIS OF A HEART ATTACK | True | Special Cable to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/bankers-journal-praises-congress-index-of-democracy-stands-high-as.html | BANKERS JOURNAL PRAISES CONGRESS; " Index of Democracy" Stands High as Result of Aids to Business, It Says. FISCAL POLICIES "SANE" Railroad Wage Cut Viewed as an Important Factor in Restoring Confidence. BANKERS JOURNAL PRAISES CONGRESS | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/murray-to-file-in-two-more-states.html | Murray to File in Two More States. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/japan-loses-faith-in-political-chiefs-prince-saionjis-tokyo-visit.html | JAPAN LOSES FAITH IN POLITICAL CHIEFS; Prince Saionji's Tokyo Visit Indicates Government, Despite Big Majority, Is Unstable. MANCHURIA IS CRAVE ISSUE Younger Officials Favor Break From League and Isolation Like That of United States. | True | By Hugh Byas.special Cable To the New York Times. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/port-body-opposes-raritan-bay-bridge-tells-jersey-legislature-it.html | PORT BODY OPPOSES RARITAN BAY BRIDGE; Tells Jersey Legislature It Would Cause Loss to Other Structures in District. IT FAVORS SEGUINE POINT Holds That Later a Span Should Be Built Between Staten Island and Conashonk Point, N.J. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 147171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/poles-send-washington-stamp-to-herbertowi-hooverowi.html | Poles Send Washington Stamp To 'Herbertowi Hooverowi' | True | By the Associates Press. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/yipyips-of-1907.html | Yip-Yips of 1907. | True | J.H. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/marine-band-holds-memorial-to-sousa-his-marches-played-in-radio.html | MARINE BAND HOLDS MEMORIAL TO SOUSA; His Marches Played in Radio Broadcast at WashingtonuHis White House Service Recalled. HONORARY BEARERS NAMED High Officials of Navy and Marine Corps to Take Part in Funeral Service on Thursday. | True | Bppclal to THI NEW YORK TIMBB.. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/dr-waiters-called-to-cincinnati-post-swarthmore-dean-will-become.html | DR. WAITERS CALLED TO CINCINNATI POST; Swarthmore Dean Will Become President of University, Succeeding Dr. Schneider. TAKES POST SEPTEMBER 1 Retiring Head Quits Because of Health, but Will Remain in Other Capacities. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/illness-of-otto-not-critical.html | Illness of Otto Not Critical. | True | Wireless to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/stelnmetzs-desk-is-given-to-yale.html | Stelnmetz's Desk Is Given to Yale. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/116-bills-passed-by-state-senate-depositors-right-to-sue-bank-of-us.html | 116 BILLS PASSED BY STATE SENATE; Depositors' Right to Sue Bank of U.S. and Dwellings Law Moratorium Approved. WARM FIGHT IN ASSEMBLY Macy Attacked as Steingut Falls to Force Out Bill Adding Fifty Auditors to Controller's Staff. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/sister-mary-martha-butti.html | SISTER MARY MARTHA BUTTI. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/smith-is-entered-in-pennsylvania-petitions-signed-by-7000-are-filed.html | SMITH IS ENTERED IN PENNSYLVANIA; Petitions Signed by 7,000 Are Filed for Contest With Roosevelt in April 26 Primary. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/patriotic-and-also-sensible.html | PATRIOTIC AND ALSO SENSIBLE. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/rev-bernard-p-connolly-professor-at-st-charles-college-in-maryland.html | REV. BERNARD P. CONNOLLY; Professor at St. Charles'* College In Maryland Ii Dead. | True | Special to THE New YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/grants-sanger-permit-in-new-haven.html | Grants Sanger Permit in New Haven | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/1607-cities-start-drive-on-hoarding-headquarters-in-chicago-reports.html | 1,607 CITIES START DRIVE ON HOARDING; Headquarters in Chicago Reports 152,500 Men and Women Workers Enlisted. MORE OLD BILLS APPEARING Reports From Country Generally Show Progress in Getting Money Into Circulation. | True | Special to THE NEW YORK TIMES. | C1B 147171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/urges-greeds-unite-to-uphold-ideals-bishop-freeman-at-conference-of.html | URGES GREEDS UNITE TO UPHOLD IDEALS; Bishop Freeman at Conference of 3 Faiths at Capital Warns Against "Godless." END OF BIGOTRY ASKED Dr. Haas for Catholics and Rabbi Simon, in Addresses, Attack Prejudice. BIGOT IS CALLED TRAITOR Fellowship Is Becoming Indispensable, With Racial Lines Being Erased, It Is Argued. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/opera-comiques-new-offering.html | Opera Comique's New Offering | True | H.T. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/kidnapper-sentenced-for-ferraro-killing-leibold-gets-20-years-to.html | KIDNAPPER SENTENCED FOR FERRARO KILLING; Leibold Gets 20 Years to Life for Abduction and Shooting of 3 Brooklyn Gangsters. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/ecuador-will-get-loan-government-settles-its-differences-with-the.html | ECUADOR WILL GET LOAN.; Government Settles Its Differences With the Central Bank. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/roosevelt-slate-filed-in-california-candidates-for-delegates-get.html | ROOSEVELT SLATE FILED IN CALIFORNIA; Candidates for Delegates Get Preferred Place on Ballot for May 3 Primary. ALASKA BACKING ASSURED Alabama Support Is Predicted by Former Wilson Aide -- Emporia (Kan.) District for a Unit Vote. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/spanish-cabinet-eulogizes-briand.html | Spanish Cabinet Eulogizes Briand. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/one-killed-at-duesseldorf.html | One Killed at Duesseldorf. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/daring-rescuer-american-pd-smith-negro-of-cambridge-mass-saved-two.html | DARING RESCUER AMERICAN.; P.D. Smith, Negro, of Cambridge, Mass., Saved Two in French Fire. | True | Special Cable to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/new-rochelle-budget-shows-a-17point-rise-city-managers-estimate.html | NEW ROCHELLE BUDGET SHOWS A 17-POINT RISE; City Manager's Estimate Calls for Increase of $474,825 Over 1931 Tax Levy. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/col-sabine-w-wood.html | COL. SABINE W. WOOD. | True | Special to THE Ntw YORK TIMKS. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/lindbergh-tipster-fined-chicago-chauffeur-taxed-100-for-circulating.html | LINDBERGH 'TIPSTER' FINED; Chicago Chauffeur Taxed $100 for Circulating False Rumors. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/31-lives-are-lost-in-storm-accidents-wide-havoc-to-ships-the.html | 31 LIVES ARE LOST IN STORM ACCIDENTS; WIDE HAVOC TO SHIPS; The Adriatic Stands By Collier Pounded by Gale Off Shoals of Nantucket -- 34 in Crew. LINERS BATTLING HIGH SEAS 20 Men Missing in 3 Fishing Sloops -- Schooners Wrecked -- Many Vessels in Peril. 5 RESCUED IN JAMAICA BAY Victims of Storm Include Persons Frozen to Death, Hit by Autos in Snow or Drowned. 31 LIVES ARE LOST IN STORM ACCIDENTS | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/junior-league-event-will-start-today-mrs-adams-heads-list-of-seeded.html | JUNIOR LEAGUE EVENT WILL START TODAY; Mrs. Adams Heads List of Seeded Players in Squash Racqnets Tourney. | True | | C1B 147171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/bill-would-reduce-polish-job-insvrance-government-proposes-to-cat.html | BILL WOULD REDUCE POLISH JOB INSVRANCE; Government Proposes to Cat the Maximum Daily Allowance From 84 Cents to 56. | True | Special Cable to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/tone-hesitant-in-berlin.html | Tone Hesitant in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/i-uuuuuuuuuuuuuu-mrs-georgiana-thorn.html | I uuuuuuuuuuuuuu MRS. GEORGIANA THORN. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/columbia-plays-tonight-basketball-team-will-oppose-yale-in-game-at.html | COLUMBIA PLAYS TONIGHT.; Basketball Team Will Oppose Yale in Game at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/cs-whitman-sailing-for-europe-tonight-mrs-curlis-bok-also-leaving.html | C.S. WHITMAN SAILING FOR EUROPE TONIGHT; Mrs. Curlis Bok Also Leaving on the Europa -- Two Cruise Ships Are Departing. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/miss-wattss-bridal-her-marriage-to-richard-a-lown-des-in-baltimore.html | MISS WATT'S'S BRIDAL.; Her Marriage to Richard A. Lown- ' des in Baltimore on April 6. I | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/join-issue-in-fight-for-new-hampshire-roosevelt-and-smith-forces.html | JOIN ISSUE IN FIGHT FOR NEW HAMPSHIRE; Roosevelt and Smith Forces Wind Up in Manchester for Today's Test in Primary. CURLEY RULES OUT SMITH Declares Him by Own Utterances Not a Candidate -- Governor's Son Speaks in French. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/george-hughes-painter-of-official-portraits-of-gov-ernors-dead-in.html | GEORGE HUGHES.; Painter of Official Portraits of Gov- ernors Dead In Albany at 69. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/warn-of-bombings-to-rout-afghans-british-planes-drop-leaflets.html | WARN OF BOMBINGS TO ROUT AFGHANS; British Planes Drop Leaflets Announcing Attack Today Unless Tribesmen Disperse. ORDER AGITATORS TO LEAVE Hoare Reports Further Anti-British Activity in Peshawar District -- Dictator for All-India Group. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/heavy-fighting-reported.html | Heavy Fighting Reported. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/oscar-i-firkins-educator-dies-67-was-professor-of-literature-at.html | OSCAR I. FIRKINS, EDUCATOR, DIES, 67; Was Professor of Literature at University of MinnesotauOn Faculty Forty Years. BOTH CRITIC AND AUTHOR Wrote Several BiographiesuSeveral Plays Among His WorksuWan Contributor to Magazines. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/democrats-named-on-inquiry-board-danningan-steingut-and-higgins.html | DEMOCRATS NAMED ON INQUIRY BOARD; Danningan, Steingut and Higgins Will Be With Seven Republicans in Departmental Investigation. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/tardieu-asks-worldwide-appeal-for-wine-congress-of-thirty-nations.html | Tardieu Asks World-Wide Appeal for Wine; Congress of Thirty Nations Fights Prohibition | True | Special Cable to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/vatican-circles-moved-recall-briands-role-in-church-state-break-and.html | VATICAN CIRCLES MOVED.; Recall Briand's Role in Church State Break and Reconciliation. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/price-rules-modified-montreal-exchange-ends-restrictions-on-ten.html | PRICE RULES MODIFIED.; Montreal Exchange Ends Restrictions on Ten Stocks. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/dr-john-deyo-is-dead-newbvrgh-physician-saccambs-on-77th-birthday.html | DR. JOHN DEYO IS DEAD; NEWBVRGH PHYSICIAN; Saccambs on 77th Birthday in House Where He Was Born uNoted as Historian. | True | | C1B 147171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/hoffmans-net-69-wins-leads-in-18hole-handicap-golf-tourney-at.html | HOFFMAN'S NET 69 WINS.; Leads in 18-Hole Handicap Golf Tourney at Ormond Beach. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/sues-dr-john-a-maynard-wife-at-reno-asks-divorce-from-rector-at.html | SUES DR. JOHN A. MAYNARD; Wife at Reno Asks Divorce From Rector of Church Here. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/judge-cardozo-resigns-takes-formal-action-prior-to-assuming-supreme.html | JUDGE CARDOZO RESIGNS.; Takes Formal Action Prior to Assuming Supreme Court Post. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/baseball-men-report-at-rutgers.html | Baseball Men Report at Rutgers. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/bernardfhale-dead-consul-at-venice-was-son-of-diplomatic-officer.html | BERNARDF.HALE DEAD; CONSUL AT VENICE; Was Son of Diplomatic Officer uEntered Service in 1916 as Clerk in London Consulate. | True | Special to THE NEW TOBK TIMES. I | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/mrs-henry-e-higgins.html | MRS. HENRY E. HIGGINS. | True | Special to THE Niw YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/place-hard-to-fill-washington-feels-regarded-briand-as-the-apostle.html | PLACE HARD TO FILL, WASHINGTON FEELS; Regarded Briand as the Apostle of Peace and as Perpetual French Foreign Minister. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/coffee-exchange-marks-50th-year-president-pike-recalls-it-was.html | COFFEE EXCHANGE MARKS 50TH YEAR; President Pike Recalls It Was Opened After 1879 Slump to Curb Price Swings. SEES SIGNS OF AN UPTURN Cables Sent All Over World Are Traced on Electrical Map -- 600 Attend Dinner. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/john-heydler-on-baseball.html | John Heydler on Baseball. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/elizabeth-forms-safety-council.html | Elizabeth Forms Safety Council. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/bethlehem-steel-worth-706820776-corporations-pamphlet-report-shows.html | BETHLEHEM STEEL WORTH $706,820,776; Corporation's Pamphlet Report Shows $116,309,693 Net Working Capital. BONUSES OF $397,364 PAID No Distribution Made Since July 1, When Plan Was Changed, Officials Announce. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/book-notes.html | BOOK NOTES | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/thomas-ritch-waterbury-member-of-old-greenwich-conn-family-dies-in.html | THOMAS RITCH WATERBURY.; Member of Old Greenwich (Conn.) Family Dies in Switzerland. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/william-j-hess.html | WILLIAM J. HESS. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/britain-renames-atlantic-fleet-force-to-be-called-home-fleet-and.html | BRITAIN RENAMES ATLANTIC FLEET; Force to Be Called Home Fleet and Will Get Ships From Mediterranean Unit. DISCIPLINARY ACTION URGED Sea Service Under Sail Proposed to Discipline the Young Recruits -- Budget Lowest Since 1913. | True | Special Cable to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/five-break-bay-state-jail-longtermers-saw-bars-at-house-of.html | FIVE BREAK BAY STATE JAIL.; Long-Termers Saw Bars at House of Correction In Billerica. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/text-of-the-steagall-bill-to-guarantee-national-bank-deposits.html | Text of the Steagall Bill to Guarantee National Bank Deposits | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/mexico-city-police-active.html | Mexico City Police Active. | True | Special Cable to THE NEW YORK TIMES. | C1B 147171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/irregular-reaction-in-stocks-home-bonds-continue-recovery-further.html | Irregular Reaction in Stocks, Home Bonds Continue Recovery -- Further Rise in Sterling. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/four-more-named-in-radio-trust-suit-international-general-electric.html | FOUR MORE NAMED IN RADIO TRUST SUIT; International General Electric, Westinghouse and R.C.A. Communications Added. N.B.C. IS ALSO INCLUDED Mitchell Amends Complaint to Charge Restraint of Foreign and Domestic Commerce. TUBE CONTRACT DEFENDED Radio Corporation Declares Trade Board and Former Attorneys General Held It Lawful. FOUR MORE NAMED IN 'RADIO TRUST' SUIT | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/obituary-1-no-title.html | Obituary -- No Title | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/brokers-join-fight-of-two-big-trusts-seek-reliance-management-stock.html | BROKERS JOIN FIGHT OF TWO BIG TRUSTS; Seek Reliance Management Stock Under Reliance International Offer. TO BLOCK CONTROL MOVE Munds, Winslow & Potter Agree to Take 50,000 Old Shares If They Get New Ones Also. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/jersey-assembly-extends-sympathy-senate-resolution-also-asks.html | JERSEY ASSEMBLY EXTENDS SYMPATHY; Senate Resolution Also Asks Prayers for Safe Return of the Lindbergh Baby. LASH URGED AS PENALTY Proposed Bill Would Require Death Sentence in Cases Proving Fatal -- Immunity Clause Considered. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/fights-suit-by-lockport-federal-power-body-asks-dismissal-of.html | FIGHTS SUIT BY LOCKPORT.; Federal Power Body Asks Dismissal of Niagara Water Plea. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/blockaid-appeal-to-reach-2000000-invitations-will-go-out-today-in.html | BLOCK-AID' APPEAL TO REACH 2,000,000; Invitations Will Go Out Today in Drive to End Misery and 'Stamp Out Want.' RELIEF TO BE PERMANENT " Adopt-a-Family" Croup Asks Help for Once Prosperous Lawyer, 65, and Family. 9,452 JOBS FOUND IN DAY United Action Total Now 170,023 -- Chicago Regional Office Opened -- Food Baskets Put In Stores. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/500000-ransom-asked-police-at-elmira-investigate-letter-arranging-a.html | $500,000 RANSOM" ASKED.; Police at Elmira Investigate Letter Arranging a Rendezvous. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/pinetzki-throws-roebuck-in-2644-polish-giant-uses-body-slam-to.html | PINETZKI THROWS ROEBUCK IN 26:44; Polish Giant Uses Body Slam to Score Over Indian in Main Event at Garden. STEIN TRIUMPHS IN 32:54 Gains Fall In the Semi-final With Series of Flying Tackles as 4,000 Look On. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/troopers-at-estate-offer-to-withdraw-willing-to-remove-cordon-to.html | TROOPERS AT ESTATE OFFER TO WITHDRAW; Willing to Remove Cordon to Permit Kidnappers to Make Contact With Family. CHILD'S RESCUE PUT FIRST Lindbergh Is Reported to Have Asked Police Force to Remain for the Time Being. TROOPERS OFFER TO LEAVE ESTATE | True | From a Staff Correspondent. Special to THE NEW YORK TIMES. | C1B 147171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/25-out-for-amherst-cub-nine.html | 25 Out for Amherst Cub Nine. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/oil-wells-below-allowance.html | Oil Wells Below Allowance. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/house-gets-tax-bill-passage-next-week-aim-of-the-leaders.html | HOUSE GETS TAX BILL; PASSAGE NEXT WEEK AIM OF THE LEADERS; Preliminary Steps Are Taken Speedily and Consideration Will Begin Thursday. COMMITTEE ACTS AS UNIT Sponsors Expect Opposition, but Agree to Full and Free Debate on Measure. FIGHT FOR BEER TAX LOOMS New England Bloc Reported In Line Against Levies on Imported Oil and Gasoline. TAX BILL IN HOUSE; QUICK ACTION TAKEN | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/bankers-disagree-on-a-silver-parley-knoke-says-war-debts-mast-be.html | BANKERS DISAGREE ON A SILVER PARLEY; Knoke Says War Debts Mast Be Included -- J.P. Warburg for Discussing Metal Alone. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/south-african-team-victor-by-8-wickets-compiles-total-of-560-runs.html | SOUTH AFRICAN TEAM VICTOR BY 8 WICKETS; Compiles Total of 560 Runs to Score at Wellington -- New Zealand Tallies 557. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/harold-m-howard-brick-manufacturer-dies-in-new-haven-at-75-years.html | HAROLD M. HOWARD.; Brick Manufacturer Dies in New Haven at 75 Years. | True | Special to THS Nzw YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/to-speed-annexation-test-croton-in-need-of-funds-asks-court-to-push.html | TO SPEED ANNEXATION TEST; Croton, in Need of Funds, Asks Court to Push Taxpayers' Suits. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/beecham-in-philadelphia-heartily-applauded-in-program-of-haydn.html | BEECHAM IN PHILADELPHIA.; Heartily Applauded in Program of Haydn, Mozart and Franck. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/20000000-bonds-new-state-aid-plan-roosevelt-discusses-proposal-with.html | $20,000,000 BONDS NEW STATE AID PLAN; Roosevelt Discusses Proposal With Democrats as Legislature Opens Final Week. WOULD AVOID A NEW TAX Republicans Get Word From Their Constituents That New Levies Are Not Wanted. | True | By W.a. Warn.special To the New York Times. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/canton-area-uneasy.html | Canton Area Uneasy. | True | Special Cable to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/world-leaders-pay-tribute-to-briand-his-efforts-for-peace-will-make.html | WORLD LEADERS PAY TRIBUTE TO BRIAND; His Efforts for Peace Will Make His Name Endure Forever, They Declare. SERVICE TO LEAGUE LAUDED Former Premier Is Said to Have "Built Traditions" That Assure the Organization's Permanence. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/fred-humphrey.html | FRED HUMPHREY. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/inquiry-deferred-on-short-selling-senator-norbeck-says-it-may-be-3.html | INQUIRY DEFERRED ON SHORT SELLING; Senator Norbeck Says It May Be "3 or 4 Days" Before Committee Begins Hearings. GLASS BILL CAUSES DELAY Selection of Counsel Also Must Be Determined -- Three Names Are Already Submitted. | True | Special to THE NEW YORK TIMES. | C1B 147171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/cites-discrepancy-in-plea-by-madden-prosecutor-offers-letter-by.html | CITES DISCREPANCY IN PLEA BY MADDEN; Prosecutor Offers Letter by Alleged Parole-Breaker Saying He Owned a Laundry. BUT THIS HAS BEEN DENIED Defense Counsel Asks Justice Levy to Uphold Habeas Corpus Writ or Grant Hearing. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/income-taxes-payable-by-residents-of-new-york-state-for-this-year.html | Income Taxes Payable by Residents of New York State For This Year, Next Year and Following Year Under New Bills | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/open-winters-felt-by-pittsburgh-coal-competition-in-fuel-markets.html | OPEN WINTERS FELT BY PITTSBURGH COAL; Competition in Fuel Markets Sent Prices Lowest in Years, Company Reports. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/hoover-and-roosevelt-favored-in-michigan-states-delegates-will-get.html | HOOVER AND ROOSEVELT FAVORED IN MICHIGAN; State's Delegates Will Get Definite Instructions at Conventions in April. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/emergency-decree-ratified-in-peru-after-wounding-of-president.html | EMERGENCY DECREE RATIFIED IN PERU; After Wounding of President, Congress Provides for Court-Martial of Any Disturbers. | True | Special Cable to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/3-sunday-movie-managers-held.html | 3 Sunday Movie Managers Held. | True | Special to THE NEW YOKK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/lectures-on-rock-garden-plants.html | Lectures on Rock Garden Plants. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/defends-port-authority-galvin-scores-harvey-charges-of.html | DEFENDS PORT AUTHORITY.; Galvin Scores Harvey Charges of Discrimination Against Queens. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/jacob-mantel.html | JACOB MANTEL. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/wilsons-2-homers-win-for-regulars-robins-slugger-also-gets-a-single.html | WILSON'S 2 HOMERS WIN FOR REGULARS; Robins' Slugger Also Gets a Single for Perfect Day as Yannigans Lose, 3 to 0. VANCE AND HOYT IN FORM Allow Only One Hit In Delivering Shut-Out in Clearwater Game -- Cohen Impresses Carey. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/miss-amory-golf-victor-6-and-5.html | Miss Amory Golf Victor, 6 and 5. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/5-firemen-hurt-in-crash-2-in-serious-condition-after-truck.html | 5 FIREMEN HURT IN CRASH.; 2 In Serious Condition After Truck Overturns In Camden Accident. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/bureaus-can-nevek-die.html | BUREAUS CAN NEVEK DIE. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/bacciocco-defeats-click-by-a-length-leads-from-outset-to-score-in.html | BACCIOCCO DEFEATS CLICK BY A LENGTH; Leads From Outset to Score in Tropical Park Feature, With Fair Jack Third. STAMBUL FIRST IN OPENER Covers Half Mile In 0:48 3-5 and Pays $19 -- Hildur Rock and Woco Next In Order. | True | Special to THE NEW YORK TIMES. | C1B 147171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/tax-strike-predicted-by-realty-board-head-with-many-unable-to-meet.html | TAX STRIKE PREDICTED BY REALTY BOARD HEAD; With Many Unable to Meet City Levies Due May 1, A.L. Trunk Foresees Collective Action. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/cut-in-officials-pay-is-proposed-in-hawaii-governor-asks-10-per.html | CUT IN OFFICIALS' PAY IS PROPOSED IN HAWAII; Governor Asks 10 Per Cent Reduction -- Prison Scandal Will Come Up Again. | True | Wireless to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/grey-blames-japan-for-starting-war-former-foreign-secretary-of.html | GREY BLAMES JAPAN FOR STARTING WAR; Former Foreign Secretary of Britain Says Tokyo Should Have Asked League Action. STIMSON COURSE CHEERED Call for England to Follow Washington in Far East Is Applauded at London Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/bill-giving-wheat-to-needy-signed-hoover-approves-it-after.html | BILL GIVING WHEAT TO NEEDY SIGNED; Hoover Approves It After Consulting Mitchell, Hyde, Stone and Payne on Distribution. FARM BOARD NOT IMPAIRED Chairman, Denying Report, Shows it Need Not Curtail Activities or Ask More Aid of Congress. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/seized-in-a-holdup-had-dry-agents-badge-suspect-arrested-after-two.html | SEIZED IN A HOLD-UP; HAD DRY AGENT'S BADGE; Suspect Arrested After Two Men Robbed Storekeeper in Fourth Street. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/hoover-says-fight-for-peace-endeared-briand-to-americans.html | Hoover Says 'Fight for Peace' Endeared Briand to Americans | True | Special to THE NEW YORK TIMES.HERBERT HOOVER. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/cotton-prices-hold-until-stocks-ease-start-downward-in-sympathy.html | COTTON PRICES HOLD UNTIL STOCKS EASE; Start Downward in Sympathy With Securities in Last Hour of Trading. END EVEN TO 8 POINTS OFF Deliveries of American Staple to British Mills Continue to Show Increase. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/losses-recorded-in-paris.html | Losses Recorded in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/11-jurors-chosen-at-mancuso-trial-perjury-case-adjourned-till.html | 11 JURORS CHOSEN AT MANCUSO TRIAL; Perjury Case Adjourned Till Tomorrow to Allow Defense to Study Record. 42 TALESMEN EXAMINED Former Judge Is Accused of Swearing Falsely That He Was Not Paid by City Trust Company. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/germans-beat-swiss-at-soccer.html | Germans Beat Swiss at Soccer. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/crimes-stimulus.html | Crime's Stimulus. | True | J.S. HARTMAN. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/tax-advice-offered-by-revenue-agents-federal-bureau-assigns-men-to.html | TAX ADVICE OFFERED BY REVENUE AGENTS; Federal Bureau Assigns Men to Many Places in City to Aid in Making Out Returns. PAYMENT DUE ON MARCH 15 Levy May Be Paid in Full or in Four Equal Instalments -- Additional Advisers to Be Stationed. | True | | C1B 147171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/reich-fears-effect-of-briands-death-sees-his-aid-lost-on-eve-of-a.html | REICH FEARS EFFECT OF BRIAND'S DEATH; Sees His Aid Lost on Eve of a New Epoch Following French and German Elections. HOLDS ARMS PARLEY HURT But Papers Stress Idea of a Shrewd Politician, and Only Tageblatt Is Unreserved In Its Praise. | True | By Guido Enderis.special Cable To the New York Times. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/jeannekfroment-engaged-to-marry-her-troth-to-john-brooks-son-of.html | JEANNEK.FROMENT ENGAGED TO MARRY; Her Troth to John Brooks, Son of Rector of St. Thomas Church, Told by Her Parents. MADE DEBUT LAST SEASON Bride-Elect's Father Is a Trustee of Riverside ChurchuWedding Date Has Not Been Set. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/force-taxi-mans-aid-in-fleeing-hospital-two-veterans-mentally.html | FORCE TAXI MAN'S AID IN FLEEING HOSPITAL; Two Veterans, "Mentally Irresponsible," Escape at Bedford and Go to Canadian Border. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/number-motif-at-imperial-dance-fifth-entertainment-for-the-benefit.html | NUMBER" MOTIF AT IMPERIAL DANCE; Fifth Entertainment, for the Benefit of Bellevue Has Unique Features. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/urgs-ratification-of-narcotic-treaty-american-delegation-reports.html | URGES RATIFICATION OF NARCOTIC TREATY; American Delegation Reports That Geneva Pact Seeks to Check Traffic at Source. BENEFITS ARE PORTRAYED United States' Endorsement Would Influence Other Countries to Concur, It Is Argued. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/policeman-guilty-in-vice-case-trial-jury-finds-glenn-perjured.html | POLICEMAN GUILTY IN VICE CASE TRIAL; Jury Finds Glenn Perjured Himself in Affidavit Accusing Woman. MAXIMUM IS 10-YEAR TERM Witness Testifies She Was Coerced Into Pleading Guilty -- Fourth Convicted In Court Inquiry. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/renaldo-film-actor-denies-fraud.html | Renaldo, Film Actor, Denies Fraud. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/10-children-saved-in-fire-at-a-school-far-rockaway-janitor-carries.html | 10 CHILDREN SAVED IN FIRE AT A SCHOOL; Far Rockaway Janitor Carries Cripple to Safety and Helps Rescue Pupils. 15 COMPANIES FIGHT BLAZE Work Fast to Confine Flames to Fieldston Institution in the Business District. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/roger-w-lovelace.html | ROGER W. LOVELACE. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/nova-scotian-exchange-burns.html | Nova Scotian Exchange Burns. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/pu-yi-leaves-for-changchun.html | Pu Yi Leaves for Changchun. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/seek-new-indictment-against-al-capone-federal-prosecutors-have.html | SEEK NEW INDICTMENT AGAINST AL CAPONE; Federal Prosecutors Have Fresh Liquor Evidence -- Would Bar a Parole. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/oil-operator-aims-to-restore-richfield-chief-stockholder-in-pacific.html | OIL OPERATOR AIMS TO RESTORE RICHFIELD; Chief Stockholder in Pacific Western Weighs Offer to Owners of Bonds. | True | Special to THE NEW YORK TIMES. | C1B 147171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/laurette-taylor-returning-to-the-stage-in-revivals-of-two-barrie.html | Laurette Taylor Returning to the Stage in Revivals of Two Barrie Plays. | True | By J. Brooks Atkinson.j.b. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/briand-was-premier-of-france-11-times-in-more-than-three-decades-of.html | BRIAND WAS PREMIER OF FRANCE 11 TIMES; In More Than Three Decades of Political Life He Served in Twenty-three Cabinets. HE TYPIFIED CONCILIATION Proposed Pan-European Union and Fathered Locarno and Briand-Keliogg Pacts. STARTED AS A LAWYER Rare Gift for Oratory and Intense Idealism Brought Him Quickly to the Forefront. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/japan-seeks-to-end-muddle-at-shanghai-is-eager-to-withdraw-forces-a.html | JAPAN SEEKS TO END MUDDLE AT SHANGHAI; Is Eager to Withdraw Forces as Soon as She Can With Security for Her Interests. AID OF POWERS IS SOUGHT Shirakawa Says Army Will Hold Present Lines Until a Solution Is Reached. JAPAN WOULD END SHANGHAI MUDDLE | True | By Hallett Abend.special Cable To the New York Times. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/sailors-story-aided-by-a-hitchhiker-his-version-of-trip-to-hartford.html | SAILOR'S STORY AIDED BY A HITCH-HIKER; His Version of Trip to Hartford Morning After Kidnapping Is Borne Out in Part. HIS DETENTION VOLUNTARY Friend of Lindbergh Baby's Nurse Says He Submits to Being Held So He Can Prove Innocence PASSENGER TELLS OF RIDE Declares They Stopped for Coffee and Cake, Though Driver Had Told of Being on Milk Diet. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/to-sell-grove-park-inn.html | To Sell Grove Park Inn. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/michael-cooney.html | MICHAEL COONEY. | True | Special to THE Nfcw loss. Tmxa. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/dr-george-n-waite-dies-in-east-orange-succumbs-after-illness-of-six.html | DR. GEORGE N. WAITE DIES IN EAST ORANGE; Succumbs After Illness of Six Years -- Had Practiced for More Than 40 Years. WAS NATIVE OF ONTARIO Co-Founder of Newark Hospital for Crippled Children and Its First Attending Physician. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/assembly-passes-new-boxing-bill-acts-on-measure-relieving-the-state.html | ASSEMBLY PASSES NEW BOXING BILL; Acts on Measure Relieving the State Commission of Control of Amateur Bouts. SENATE TO GET PROPOSAL Higgins, Sponsor, Says Aim Is to Show Distinction Between Amateur and Professional Sport. REESE IS VICTOR IN BOUT. Beats Berlingnette in 147-Pound Final at Downtown A. C. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/braves.html | BRAVES. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/thoughts-of-kidnapping-halt-cobbs-humor-he-asks-psychic-pressure.html | Thoughts of Kidnapping Halt Cobb's Humor; He Asks 'Psychic Pressure' Against Criminals | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/european-recovery-and-the-pound-sterling.html | EUROPEAN RECOVERY AND THE POUND STERLING. | True | | C1B 147171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/american-equities-restates-values-reserve-of-23180351-set-up-in.html | AMERICAN EQUITIES RESTATES VALUES; Reserve of $23,180,351 Set Up in 1931 for Depreciation of Investments. TOTAL ASSETS $10,263,024 Company Reports Net Earnings of $612,805 in 1931 Before Losses on Securities. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/deposit-guarantee-for-reserve-banks-steagall-offers-a-bill-to.html | DEPOSIT GUARANTEE FOR RESERVE BANKS; Steagall Offers a Bill to Create $517,000,000 Fund Assuring Payments in Full. TREASURY PART $167,000,000 This Amount, Committee Head Says, Has Been Collected Illegally for Franchises. WOULD ASSESS $130,000,000 Member Banks May Be Asked for $70,000,000 More -- $130,000,000 Added From System's Surplus. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/markets-in-london-paris-and-berlin-prices-irregular-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Irregular on the English Exchange -- Credit in Ample Supply. FRENCH STOCKS DEPRESSED Declines Attributed to Rumors of Cuts In Dividends -- Moderate Rally In Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/ixindon-pays-tribute-to-souoa.html | Ixindon Pays Tribute to Souoa. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/elects-exfederal-treasurer.html | Elects Ex-Federal Treasurer. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/ready-to-reorganize-united-milk-products-directors-approve-plan-for.html | READY TO REORGANIZE UNITED MILK PRODUCTS; Directors Approve Plan for New Company -- Stockholders Will Vote Today. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/manchuria-plans-gala-inauguration-puyi-to-be-inducted-as-head-of.html | MANCHURIA PLANS GALA INAUGURATION; Pu-yi to Be Inducted as Head of New State Tomorrow With Ancient Manchu Ritual. HONJO MOVES TO CAPITAL Makes Changchun Japanese Army Headquarters -- Air Bases Reported Built Near Soviet Border. | True | Special Cable to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/moore-bill-passed-by-jersey-house-republican-opposition-fails-to.html | MOORE BILL PASSED BY JERSEY HOUSE; Republican Opposition Fails to Defeat Proposal for Public Works Bureau. VOTES INSURANCE MEASURE Senate Agrees to Report Out Bill to Return to Cities $13,000,000 From Gasoline Tax. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/miss-holm-retains-title-in-swim-meet-annexes-metropolitan-aau.html | MISS HOLM RETAINS TITLE IN SWIM MEET; Annexes Metropolitan A.A.U. Senior 300-Yard Event in West Side Y.M.C.A. Pool. MISS McSHEEHY IS SECOND Medvllle, N.Y.A.C. Star, Scores a Close Victory in 220-Yard Free-Style Junior Test. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/comment-bonds-rise-in-brisk-buying-announcement-of-treasurys.html | COMMENT BONDS RISE IN BRISK BUYING; Announcement of Treasury's Financing Next Tuesday Stimulates Demand. SOME RAILS AT 1932 TOPS Advances Halted in Local Tractions -- Japanese Group la Lower -- South Americans Harden. | True | | C1B 147171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/kin-are-heirs-of-dr-dow-estate-of-former-oldest-yale-graduate-is.html | KIN ARE HEIRS OF DR. DOW.; Estate of Former Oldest Yale Graduate Is Put at $20,000. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/banking-board-bill-signed-by-governor-possible-merits-of-body-of.html | BANKING BOARD BILL SIGNED BY GOVERNOR; Possible Merits of Body of Nine Outweigh Possible Danger of Banker Control, He Says. EARLY CREATION EXPECTED Another Measure Approved Will Permit Savings Banks to Invest in Notes on Realty Mortgages. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/senate-body-favors-rail-merger-scrutiny-committee-endorses-move-to.html | SENATE BODY FAVORS RAIL MERGER SCRUTINY; Committee Endorses Move to Ask Justice Department if Plan Violates Trust Law. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/briand.html | BRIAND. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/dail-eireann-ready-to-meet-tomorrow-fianna-fail-party-expected-to.html | DAIL EIREANN READY TO MEET TOMORROW; Fianna Fail Party Expected to Demand Speakership for One of Its Members. | True | Wireless to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/demands-state-sift-investment-trusts-bennett-asks-a-legislative.html | DEMANDS STATE SIFT INVESTMENT TRUSTS; Bennett Asks a Legislative Inquiry and Will Begin Action Against 19. CITES DANGER TO INVESTOR Attorney General After Study of 100 Firms Stresses the Evil of 'Dumping.' LARGE BORROWINGS HIT Official Also Condemns Secrecy and Close Affiliation With Stock Brokerage Concerns. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/wheeling-steel-co-reemploys-900.html | Wheeling Steel Co. Re-employs 900. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/warren-loses-appeal-on-louvain-inscription-final-court-bans-german.html | Warren Loses Appeal on Louvain Inscription; Final Court Bans "German Fury" Sentence | True | Wireless to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/french-law-students-to-strike-against-easing-license-rules.html | French Law Students to Strike Against Easing License Rules | True | Wireless to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/kilbourne-outpoints-fuller.html | Kilbourne Outpoints Fuller. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/hastings-appears-offers-to-testify-leaves-letter-for-hofstadter.html | HASTINGS APPEARS, OFFERS TO TESTIFY; Leaves Letter for Hofstadter, Departs Without Trying to See Seabury Aides. HIS SINCERITY CHALLENGED Inquiry Counsel View Visit as Attempt to Take Advantage of Absence of Chiefs. HASTINGS APPEARS, OFFERS TO TESTIFY | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/fail-to-adopt-sugar-curb-cuban-producers-reach-no-agreement-to.html | FAIL TO ADOPT SUGAR CURB.; Cuban Producers Reach No Agreement to Limit Output. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/lindbergh-stand-in-crisis-commended-by-will-rogers.html | Lindbergh Stand in Crisis Commended by Will Rogers | True | WILL ROGERS. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/dictator-for-allindia-group.html | Dictator for All-India Group. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/two-americanowned-horses-triumph-in-english-chases.html | Two American-Owned Horses Triumph in English Chases | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/texas-oil-curb-upheld-federal-court-grants-counterinjunction.html | TEXAS OIL CURB UPHELD.; Federal Court Grants Counter-Injunction Against Constantin. | True | | C1B 147171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/rev-george-i-nolan.html | REV. GEORGE I. NOLAN. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/john-sv-bowen.html | JOHN S.V. BOWEN. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/ccny-to-defend-swimtitle-in-eastern-collegiate-meet.html | C.C.N.Y. to Defend SwimTitle In Eastern Collegiate Meet | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/browns.html | BROWNS. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/elliott-signs-with-st-paul.html | Elliott Signs With St. Paul. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/admits-shipping-trunk.html | Admits Shipping Trunk. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/bronx-employes-laid-off-27-engineers-assistants-get-six-months.html | BRONX EMPLOYES LAID OFF; 27 Engineers' Assistants Get Six Months' Leave Without Pay. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/shigemitsu-sees-evacuation.html | Shigemitsu Sees Evacuation. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/four-killed-in-riot-at-main-ford-plant-as-3000-idle-fight-fifty-are.html | FOUR KILLED IN RIOT AT MAIN FORD PLANT AS 3,000 IDLE FIGHT; Fifty Are Injured in Dearborn Battle When Police Fire On Unemployed Marchers. COMPANY AIDE WOUNDED General Manager Escapes as Car Is Overturned -- Tear Bombs Fail to Stop Parade. PLANNED TO DEMAND JOBS Crowd is Said to Have Been Spurred by William Z. Foster -- Edsel Ford Confers With Leaders. FOUR KILLED IN RIOT AT MAIN FORD PLANT | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/vatican-circles-stirred.html | Vatican Circles Stirred. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/power-concern-insolvent-receivers-named-for-electric-public-service.html | POWER CONCERN INSOLVENT; Receivers Named for Electric Public Service Company, Philadelphia. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/consumers-league-director-answers-objection-to-the-proposals-for.html | Consumers League Director Answers Objection to the Proposals for Dealing With Problem | True | E.M. BURNS. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/goodwin-beaten-at-the-22d-hole-monroe-ny-golfer-loses-to-sikes-in.html | GOODWIN BEATEN AT THE 22D HOLE; Monroe (N.Y.) Golfer Loses to Sikes in First Round of Play at West Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/rescue-biddles-grandson-firemen-take-baby-from-smokefilled-home-in.html | RESCUE BIDDLE'S GRANDSON; Firemen Take Baby From Smoke-Filled Home in Philadelphia. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/charles-w-hawn.html | CHARLES W. HAWN. | True | Special to THI NEW TORK Tmrs. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/seize-18-in-alien-roundup-14-federal-agents-start-drive-in-paterson.html | SEIZE 18 IN ALIEN ROUND-UP; 14 Federal Agents Start Drive in Paterson Area -- 100 Sought. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/yale-buys-new-haven-property.html | Yale Buys New Haven Property. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/china-asks-league-to-speed-armistice-assembly-delegate-asserts-four.html | CHINA ASKS LEAGUE TO SPEED ARMISTICE; Assembly Delegate Asserts Four Great Powers Have Not Obeyed Geneva's Call. 3 MORE CONDEMN JAPAN But Britain, France and Italy Hold Out for Further Efforts at Far East Conciliation. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 147171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/delay-action-on-highway-westchester-supervisors-to-await-state-move.html | DELAY ACTION ON HIGHWAY.; Westchester Supervisors to Await State Move on Albany Post Road. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/all-britain-grieves-at-briands-death-he-was-the-greatest-european.html | ALL BRITAIN GRIEVES AT BRIAND'S DEATH; ' He Was the Greatest European of Us All' Is Tribute From Sir Austen Chamberlain. KING SENDS CONDOLENCES Lady Astor Says French Statesman Gave Life for League -- Press Lauds His Achievements. | True | Wireless to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/student-robbed-of-4-opens-fire-on-thugs-man-dying-in-hospital-with.html | STUDENT, ROBBED OF $4, OPENS FIRE ON THUGS; Man, Dying in Hospital With Three Wounds, Is Said to Have Confessed Part in Hold-Up. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/theory-lays-light-to-excited-atoms-new-view-holds-it-is-not-an.html | THEORY LAYS LIGHT TO 'EXCITED' ATOMS; New View Holds It Is Not an Independent Entity, Gives It Minor Role in Physics. BASED ON RUSSIAN'S IDEAS Thesis Explains Light as Result of 'Excitation States' in Molecules, but Raises New Mysteries. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/methodists-shift-83-jersey-pastors-princeton-clergyman-named-to.html | METHODISTS SHIFT 83 JERSEY PASTORS; Princeton Clergyman Named to Trenton District Post at Close of Conference. MANN GOES TO CAMDEN Treasurer Reports $291,906 in Contributions for the Year -- New Trustees Elected. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/senators.html | SENATORS. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/tax-increase-urged-as-sole-crisis-cure-so-depend-only-on-government.html | TAX INCREASE URGED AS SOLE CRISIS CURE; So Depend Only on Government Borrowing Means "Disaster," Conference Board Says. PRACTICAL METHOD SOUGHT Light Burden on All Regarded as More Fitting in Democracy Than Big Levies on Wealthy. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/vause-case-witness-held-in-stock-fraud-aided-government-accused.html | VAUSE CASE WITNESS HELD IN STOCK FRAUD; Aided Government, Accused With Two of $50,000 Swindle. of $50,000 Swindle. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/salamanca-rule-wins-praise-in-bolivia-end-of-first-year-of.html | SALAMANCA RULE WINS PRAISE IN BOLIVIA; End of First Year of Administration, However, Sees Difficult Economic Problems. | True | Special Cable to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/nyu-wins-easily-in-relay-contest-triumphs-by-eight-yards-in.html | N.Y.U. WINS EASILY IN RELAY CONTEST; Triumphs by Eight Yards in 1,200-Meter Event at American Legion Games. SANDLER AMONG VICTORS Flashes Rome First in 800-Meter Contest -- Violet Takes Team Trophy in Benefit Meet. | True | By Arthur J. Daley. | C1B 147171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/col-robert-h-peck-war-jffirojs-dead-retired-army-officer-had-been-h.html | COL. ROBERT H. PECK, WAR JffiROJS DEAD; Retired Army Officer Had Been Honored by U. S. and France for World War Service. FOUGHT UNDER 3 FLAGS Won Distinguished Service Cross and Distinguished Service Medal uLed 47th and 11th Infantry. | True | Special to THE NEW YORK TIMER. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/faces-317198-tax-lien-nessler-indicted-inventor-in-new-federal.html | FACES $317,198 TAX LIEN.; Nessler, Indicted Inventor, in New Federal Income Suit. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/indians.html | INDIANS. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/details-of-the-imposts-on-manufacturers-sales-and-the-method-of.html | Details of the Imposts on Manufacturers Sales and the Method of Collection; Proposed Taxes on Communications and Admissions and Amended Estate Levies NEW PROVISIONS OF REVISED TAX LAW | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/miss-orcutt-and-jones-win-by-2-and-1-on-augusta-links.html | Miss Orcutt and Jones Win By 2 and 1 on Augusta Links | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/body-at-missing-jersey-man-found.html | Body at Missing Jersey Man Found. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/disregard-of-treaties-action-in-the-far-east-raises-a-serious.html | DISREGARD OF TREATIES.; Action in the Far East Raises a Serious Question for Us. | True | R. PARKS. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/confesses-11-murders-austrian-says-victims-all-women-included-his.html | CONFESSES 11 MURDERS.; Austrian Says Victims, All Women, Included His Own Grandmother. | True | Wireless to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/shift-in-allied-general-control-passes-to-officers-in-purchases.html | SHIFT IN ALLIED GENERAL.; Control Passes to Officers in Purchases From Founders Companies. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/seibert-sets-pace-as-tigers-triumph-registers-15-points-to-help.html | SEIBERT SETS PACE AS TIGERS TRIUMPH; Registers 15 Points to Help Mates Turn Back Dartmouth by 33 to 27. EDWARDS STARS FOR GREEN Totals Ten Markers In Game on Nassau Court -- Princeton Leads at Half Time, 19 to 13. | True | Special to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/hoare-reports-uprising.html | Hoare Reports Uprising. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/unbeaten-top-flight-listed-to-ran-in-the-american-derby.html | Unbeaten Top Flight Listed To Ran in the American Derby | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/tigers.html | TIGERS. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/grakle-quoted-81-for-grandnational-odds-shorten-against-10yearold.html | GRAKLE QUOTED 8-1 FOR GRANDNATIONAL; Odds Shorten Against 10-Year-Old Favorite for March 18 Classic at Aintree. REMUS, 2D CHOICE, 10-1 Gregalach, Top Weight in Field, and Mrs. Bird's Heartbreak Hill Are Both Held at 100 to 9. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/fire-insurance-in-force-falls-to-178000000000-in-nation.html | Fire Insurance in Force Falls To $178,000,000,000 in Nation | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/george-w-blunt-former-district-attorney-here-dies-in-los-angeles.html | GEORGE W. BLUNT.; Former District Attorney Here Dies In Los Angeles. | True | | C1B 147171 |
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/3-standard-olympic-contests-retained-on-penn-relay-card.html | 3 Standard Olympic Contests Retained on Penn Relay Card | True | | C1B 147171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-08 | 1932-03-08 | https://www.nytimes.com/1932/03/08/archives/bishop-bandurski-pilsudski-aide-dies-was-chaplain-of-the-marshals.html | BISHOP BANDURSKI, PILSUDSKI AIDE, DIES; Was Chaplain of the Marshal's Legion in World War -- Worked for Polish Independence. | True | Special Cable to THE NEW YORK TIMES. | C1B 147171 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/liolele-home-first-beating-portcodine-victor-in-feature-piloted-by.html | LIOLELE HOME FIRST, BEATING PORTCODINE; Victor in Feature Piloted by Coucci, Who Scores Double at Agua Caliente Track. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/complain-of-school-crowding.html | Complain of School Crowding. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/clarence-dull.html | CLARENCE DULL. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/wayne-dayis-dead-honored-by-legion-san-antonio-attorney-was.html | WAYNE DAYIS DEAD; HONORED BY LEGION; San Antonio Attorney Was Chairman of Veterans' Na- tional Defense Committee. RECEIVED AWARD OF HONOR Won Distinction for His Activities In Behalf of Ex-Service Menu Formed Texas Troop In War. | True |  | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/curb-stock-prices-in-general-advance-utilities-oils-and-industrials.html | CURB STOCK PRICES IN GENERAL ADVANCE; Utilities, Oils and Industrials Move Up -- Investment Trust Group Weak. DOMESTIC BONDS IMPROVE Foreign Section Mixed, With Gains in German and Other Issues -- Buenos Aires 7 1/2s Off. | True |  | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/help-on-farm-debts-urged-by-roosevelt-he-tells-dakota-democrats.html | HELP ON FARM DEBTS URGED BY ROOSEVELT; He Tells Dakota Democrats That Refinancing at Lower Interest Is "Important Step" Now. | True |  | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/reorganized-rko-had-5660770-loss-almost-half-of-total-setback-laid.html | REORGANIZED R-K-O HAD $5,660,770 LOSS; Almost Half of Total Setback Laid to "Extraordinary Charges" of Year. MANY ECONOMIES STARTED Stockholders Vote on March 23 on Reducing Capital of the Common Shares to $10 Each. | True |  | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/james-phinnemore.html | JAMES PHINNEMORE. | True |  | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/again-heads-philadelphia-exchange.html | Again Heads Philadelphia Exchange. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/william-wahrman.html | WILLIAM WAHRMAN. | True | Special to THE NEW YORK TIM1/2S. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/bar-endorses-wilkerson-chicago-association-denies-jurist-ever.html | BAR ENDORSES WILKERSON.; Chicago Association Denies Jurist Ever Unfair to Labor. | True |  | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/dr-r-lee-bird-member-of-covington-ky-health-department-dies-at-69.html | DR. R. LEE BIRD.; Member of Covington (Ky.) Health Department Dies at 69. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/cuba-pays-loan-interest-total-of-137000-goes-for-service-on-two.html | CUBA PAYS LOAN INTEREST.; Total of $137,000 Goes for Service on Two Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/reappoints-gorman-coach-princeton-again-names-him-freshman-football.html | REAPPOINTS GORMAN COACH; Princeton Again Names Him Freshman Football Mentor. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/mexico-finds-gold-believed-buried-in-scheme-by-americans-to-finance.html | Mexico Finds Gold Believed Buried in Scheme By Americans to Finance Villa Treasure Hunt | True | Wireless to THE NEW YORK TIMES. | C1B 146799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/griffin-captures-bocaratone-purse-holds-off-moroccos-closing.html | GRIFFIN CAPTURES BOCARATONE PURSE; Holds Off Morocco's Closing Challenge to Triumph at Tropical Park. MY SIS, EARLY LEADER, 3D Simmons's Entrant Scores by Length and a Half -- Buck Wins With Donny Johnny and Corbeau. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/holds-trade-board-faces-a-breakdown-chairman-humphreys-declares.html | HOLDS TRADE BOARD FACES A BREAKDOWN; Chairman Humphreys Declares $500,000 Appropriations Cut Would Cripple It. FOUR INQUIRIES PENDING Shift of Funds to Cover Them Would Halt Commission's Regular Functions, He Says. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/von-reeden-knocks-out-blaine.html | Von Reeden Knocks Out Blaine. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/city-proposes-plan-to-save-196536463-by-drastic-economy-kerrigan.html | CITY PROPOSES PLAN TO SAVE $196,536,463 BY DRASTIC ECONOMY; Kerrigan Report Provides That Only Vital Improvements Be Carried Out in 1932. SEES $3,000,000 SURPLUS Disputes Berry's Prediction of a $43,700,000 Deficit -- His Estimates Slashed. HOOVER ASKS NEW SAVINGS His Plea Draws Sharp Democratic Rejoinder That He Is Seeking "Credit in Advance." CITY PROPOSES PLAN TO SAVE $196,536,463 | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/the-new-manchuria.html | THE NEW MANCHURIA. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/estate-of-hw-donald.html | Estate of H.W. Donald. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/two-die-in-crash-of-century-plane-three-other-pilots-are-hurt-on.html | TWO DIE IN CRASH OF CENTURY PLANE; Three Other Pilots Are Hurt on Night Landing Practice Flight at East St. Louis. CRAFT HITS A WINDMILL No Passengers Aboard -- Fliers Recently Hired in Place of Men Ousted in Pay Cut Row. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/pound-is-made-chief-judge-of-court-of-appeals-another-liberal.html | Pound Is Made Chief Judge of Court of Appeals; Another 'Liberal' Succeeds Cardozo at Albany; JUDGE POUND HEADS COURT OF APPEALS | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/ellason-wins-archery-tourney.html | Ellason Wins Archery Tourney. | True | Special to THE New YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/arias-eligible-in-panama-electoral-board-votes-7-to-1-he-can-run.html | ARIAS ELIGIBLE IN PANAMA.; Electoral Board Votes 7 to 1 He Can Run for Presidency. | True | Special Cable to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/pair-plead-not-guilty-in-dejute-kidnapping-only-one-obtains-counsel.html | PAIR PLEAD NOT GUILTY IN DEJUTE KIDNAPPING; Only One Obtains Counsel as Trial Is Set Tentatively for Tomorrow by Court. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/miss-florence-m-hurley-teacher-sister-of-massachusetts-state.html | MISS FLORENCE M. HURLEY.; Teacher, Sister of Massachusetts State AuditoPi Dies in Cambridge. | True | Special to Tng NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/for-world-arms-embargo-peace-bodies-ask-house-committee-to-approve.html | FOR WORLD ARMS EMBARGO.; Peace Bodies Ask House Committee to Approve Fish Proposal. | True | | C1B 146799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/newtown-retains-basketball-title-captures-honors-in-queens-division.html | NEWTOWN RETAINS BASKETBALL TITLE; Captures Honors in Queens Division Race by Conquering Richmond Hill, 39 to 17. TILDEN BEATS JEFFERSON Scores Upset in Winning Initial Game of Brooklyn P.S.A.L. Playoff, 16 to 13. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/bridge-party-to-aid-home-for-women-benefit-for-ladies-christian.html | BRIDGE PARTY TO AID HOME FOR WOMEN; Benefit for Ladies' Christian Union to Be Held at Mrs. E. Fahnestock's Residence. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/hoover-calls-lindbergh-home-but-forbids-rousing-of-flier.html | Hoover Calls Lindbergh Home, But Forbids Rousing of Flier | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/st-johns-park-opens-march-21.html | St. John's Park Opens March 21. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/mrs-arnott-wins-trap-shoot.html | Mrs. Arnott Wins Trap Shoot. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/car-loadings-declined-to-535498-for-week-cold-weather-may-increase.html | Car Loadings Declined to 535,498 for Week; Cold Weather May Increase Coal Shipments | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/kahn-denies-ballet-deal-fights-50000-suit-of-mt-vernon-man.html | KAHN DENIES BALLET DEAL; Fights $50,000 Suit of Mt. Vernon Man Involving Moscow Troupe. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/kansas-convention-instructs-for-hoover-seven-delegates-at-large-are.html | KANSAS CONVENTION INSTRUCTS FOR HOOVER; Seven Delegates at Large Are Named -- Nineteen Now to Support President. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/passenger-traffic-fell-31-in-year-the-17-leading-transatlantic.html | PASSENGER TRAFFIC FELL 31% IN YEAR; The 17 Leading Transatlantic Lines Carried 317,105 Fewer Persons Than in 1930. GERMAN LLOYD GAINS LEAD Cunard Company Now in Second Place -- Brussels Conference Gives Comparative Figures. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/mrs-louise-hyde.html | MRS. LOUISE HYDE. | True | Special to TBB NEW TORS TQJEB. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/finds-rich-quality-in-our-literature-ludwig-lewisohn-declares-it.html | FINDS RICH QUALITY IN OUR LITERATURE; Ludwig Lewisohn Declares It Stands With Strongest of Day in Creative Values. LOOKS FOR MASTERPIECES In Book Tracing Culture Through Artists He Says Successive Moral Revolutions Are Not Ended. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/william-a-nelson-banker-dies-at-62-head-of-savings-institution-in-a.html | WILLIAM A. NELSON, BANKER, DIES AT 62; Head of Savings Institution in Ansonia, Conn., a Victim of Heart Disease. SERVED AS ASSEMBLYMAN Former President of State Bankers' Association Was Director in Several Corporations. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/william-h-coster-exsoldier-who-helped-hunt-lincolns-assassin-dies.html | WILLIAM H. COSTER; Ex-Soldier Who Helped Hunt Lincoln's Assassin Dies. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/texan-missing-in-hongkong-jack-bryant-left-hotel-alone-monday-night.html | TEXAN MISSING IN HONGKONG; Jack Bryant Left Hotel Alone Monday Night. | True | Special Cable to THE NEW YORK TIMES. | C1B 146799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/ceding-of-canals-by-state-opposed-hickey-committee-reports-against.html | CEDING OF CANALS BY STATE OPPOSED; Hickey Committee Reports Against 'Gift' to Nation, Leaving $80,000,000 Debt. NEW TERMS LAID DOWN Erie and Oswego Transfer Is Conditioned on Compensation, Development and Land Rights. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/james-henry-degnan.html | JAMES HENRY DEGNAN. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/exjustice-holmes-91-hears-tributes-hoover-cabinet-and-other-high-of.html | EX-JUSTICE HOLMES, 91, HEARS TRIBUTES; Hoover, Cabinet and Other High Officials, Here and Abroad, Honor Jurist. HE LISTENS OVER RADIO Federal Bar Association Dinner in Washington Broadcast for His Benefit. BECK RECALLS HIS KEEN WIT Former Supreme Court Head, Unable to Attend, Sends Message Telling Philosophy of Life. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/roosevelt-rivals-halted-saysfarley-chairman-after-conferences-in.html | ROOSEVELT RIVALS HALTED, SAYS FARLEY; Chairman, After Conferences in Washington, Sees No Gain by Opponents. COUNTS ON EARLY LEAD Governor Will Have 300 Delegates Late in April, Including 64 in Pennsylvania, He Holds. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/petrolle-injured-out-of-garden-bout-ran-named-to-substitute-for.html | PETROLLE, INJURED, OUT OF GARDEN BOUT; Ran Named to Substitute for Fargo Boxer on Friday Against Battalino. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/bipartisan-bench-in-jersey-is-urged-republican-senate-meeting-to.html | BI-PARTISAN BENCH IN JERSEY IS URGED; Republican Senate, Meeting to Discuss Appointments, Makes Demand to Moore. ATTACK STIRS GOVERNOR Executive Challenges Rivals to Abolish Party Judgeships In Camden, Hudson and Bergen. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/the-port-of-albany.html | THE PORT OF ALBANY. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/gehrigs-nine-tops-ruths-team-112-selkirk-features-at-bat-with-two.html | GEHRIG'S NINE TOPS RUTH'S TEAM, 11-2; Selkirk Features at Bat With Two Doubles and Single in Yankees' Camp Game. HILL CONNECTS FOR HOMER Saltzgaver Gets 3 One-Base Hits -- Pipgras, Gomez, Allen and Aube Pitch Effectively. | True | By William E. Brandt.special To the New York Times. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/white-sox.html | WHITE SOX. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/new-yorkers-to-join-in-tribute-to-sousa-his-fellowtownsmen-of-port.html | NEW YORKERS TO JOIN IN TRIBUTE TO SOUSA; His fellow-Townsmen of Port Washington Also to Serve at Funeral in Capital Tomorrow. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/chicago-will-need-a-million-bushels-red-cross-there-says-movement.html | CHICAGO WILL NEED A MILLION BUSHELS; Red Cross There Says Movement Just Began Is Greatest Aid Shipment in Our History. | True | Special to THE NEW YORK TIMES. | C1B 146799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/morris-wenger.html | MORRIS WENGER. | True | Special to The NBW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/heads-of-closed-bank-deny-misusing-funds-11-former-officials-of.html | HEADS OF CLOSED BANK DENY MISUSING FUNDS; 11 Former Officials of World Exchange Held in $1,000 Bail Each Under Indictment. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/chilean-budget-for-1932-posses.html | Chilean Budget for 1932 Posses. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/goettingen-museum-is-robbed-of-rare-old-hawaiian-regalia.html | Goettingen Museum Is Robbed Of Rare Old Hawaiian Regalia | True | Special Cable to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/miss-page-winner-in-squacq-racquets-gains-third-round-of-junior.html | MISS PAGE WINNER IN SQUASH RACQUETS; Gains Third Round of Junior League Tourney, Beating Mrs. Koss and Miss Ingram. MRS. GREEN ALSO TRIUMPHS Turns Back Mrs. Brackenridge After Receiving Default -- Miss Moore Is Victor. | True | By Allison Danzig. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/mrs-philip-h-trout.html | MRS. PHILIP H. TROUT. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/chadbourne-home-is-silent-on-sugar-back-from-havana-he-says-he.will.html | CHADBOURNE, HOME, IS SILENT ON SUGAR; Back From Havana, He Says He Will Not Quit as Head of Cuban Export Corporation. JAVANESE REFUSE 1932 CUT Decline to Reduce Output Quota, and Cubans Threaten to Leave International Council. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/mrs-childressd1es-at-105-tennessee-woman-is-survived-by-45.html | MRS. CHILDRESSD1ES AT 105; Tennessee Woman Is Survived by 45 Great-Grandchildren. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/lowell-criticizes-nominating-system-harvard-president-tells-bay.html | LOWELL CRITICIZES NOMINATING SYSTEM; Harvard President Tells Bay State Legislators People Cannot Pick Candidates. QUESTIONS THEIR CAPACITY He Favors Conventions to Place the Names in Primary Where They. May Be Rejected. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/cog-car-fall-kills-two-twenty-tourists-refused-to-enter-crowded.html | COG CAR FALL KILLS TWO.; Twenty Tourists Refused to Enter Crowded Monte Carlo "Train." | True | Wireless to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/swedish-youth-kills-four-and-himself-father-who-is-a-prominent.html | SWEDISH YOUTH KILLS FOUR AND HIMSELF; Father, Who Is a Prominent Politician, Youth's Wife and Two Servants Are Victims. | True | Wireless to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/miss-lloyd-keeps-her-fencing-title-captures-womens-metropolitan.html | MISS LLOYD KEEPS HER FENCING TITLE; Captures Women's Metropolitan Crown for Sixth Year in Row -- Wins All Nine Contests. FIGHTS AN UPHILL BATTLE Trails Miss Locke, 4-1, in Deciding Match, but Rallies to Triumph, 5 to 4. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/new-haven-holds-suspect-builder-said-to-have-discussed-getting-job.html | NEW HAVEN HOLDS SUSPECT; Builder Said to Have Discussed Getting Job at Lindbergh Home. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/rain-of-lava-kills-cattle-in-chile.html | Rain of Lava Kills Cattle in Chile. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/rail-merger-scrutiny-is-voted-by-senate-justice-department-is-asked.html | RAIL MERGER SCRUTINY IS VOTED BY SENATE; Justice Department Is Asked to Report if Consolidations Have Violated Trust Law. | True | | C1B 146799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/ben-gold-wounded-in-red-union-raid-communists-rout-5-intruders-who.html | BEN GOLD WOUNDED IN RED UNION RAID; Communists Rout 5 Intruders Who Set Upon Them With Pistol and Blackjacks in Office. RADIO BRINGS POLICE CARS Attack Is Called Retaliation for Attempt to Force Hat Strike -- 2 Men Held, Third Wounded. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/smith-forces-balk-at-curley-concession-walsh-summoned-from-capital.html | SMITH FORCES BALK AT CURLEY CONCESSION; Walsh, Summoned From Capital, Fails to Reach Terms With Roosevelt Leader. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/bertjohn-scores-at-fair-grounds-bradleys-entry-defeats-open-hearth.html | BERTJOHN SCORES AT FAIR GROUNDS; Bradley's Entry Defeats Open Hearth in Feature Golden Meadow Purse. WALTER D. THIRD AT. WIRES Winner Takes Lead in Stretch and Draws Away to Triumph Easily. -- Pays $3.40 in Mutuels. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/elusive-economies.html | ELUSIVE ECONOMIES. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/frlberg-signs-with-phils.html | Frlberg Signs With Phils. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/britain-cuts-deep-into-army-budget-126069400-estimates-offered-with.html | BRITAIN CUTS DEEP INTO ARMY BUDGET; $126,069,400 Estimates Offered With Warning Economies Can Be Only Temporary. URGENT BUILDING DEFERRED Barracks Dating Back as Far as 1792 Badly In Need of Repair -- Training Camps Suspended. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/amsterdam-air-traffic-makes-big-gains-despite-depression.html | Amsterdam Air Traffic Makes Big Gains Despite Depression | True | Wireless to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/argentina-to-build-locust-barrier.html | Argentina to Build Locust Barrier. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/eveline-f-first-in-havana-feature-closes-strongly-in-stretch-after.html | EVELINE F. FIRST IN HAVANA FEATURE; Closes Strongly in Stretch After Outrunning Tamerlane, Early Pacemaker -- Pays 10 to 1. ALL TOLD A GOOD SECOND Beaten a Half Length by the Winner, With A.G. Tam's Mozart in Third Place. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/mintyrehampton-put-out-of-tourney-bow-to-burke-open-champion-and.html | M'INTYRE-HAMPTON PUT OUT OF TOURNEY; Bow to Burke, Open Champion, and Golden, 2 and 1, in Four-Ball Golf Event. SARAZEN-FARREEL BEATEN Turned Back, 3 and 2, by Armour and Dudley in Semi-Final on Miami Links. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/1931-british-birth-rate-lowest-stationary-population-near.html | 1931 British Birth Rate Lowest; Stationary Population Near | True | Special Cable to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/proposes-light-beam-to-foil-kidnappers-oh-caldwell-says-electric.html | PROPOSES LIGHT BEAM TO FOIL KIDNAPPERS; O.H. Caldwell Says 'Electric Eye' Would Set Off Alarm on Unauthorized Entry. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/capital-acclaims-manchurian-ruler-pu-yi-installed-in-presidential.html | CAPITAL ACCLAIMS MANCHURIAN RULER; Pu Yi Installed in Presidential Palace -- Changchun Ready for Inauguration Today. STRIFE INCREASES IN KIRIN Chinese Rebels, Driven From Hailin, Leave 50 Dead -- Government Is Reported Near Collapse. | True | Special Cable to THE NEW YORK TIMES. | C1B 146799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/mrs-whitney-gets-medal-founder-of-american-art-museum-honored-by.html | MRS. WHITNEY GETS MEDAL.; Founder of American Art Museum Honored by Gallery Owners. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/viscount-brentford-ill-after-trip.html | Viscount Brentford Ill After Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/hail-sweeps-honolulu-stones-as-large-as-marbles-amaze-natives.html | HAIL SWEEPS HONOLULU.; Stones as large as Marbles Amaze Natives -- Weather Coldest of Year. | True | Wireless to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/rutgers-head-honored-clothier-named-to-phi-beta-kappa-group-brett.html | RUTGERS HEAD HONORED.; Clothier Named to Phi Beta Kappa Group -- Brett Also Elected. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/two-american-women-leave-liuho-war-zone-wisconsin-doctors-remained.html | TWO AMERICAN WOMEN LEAVE LIUHO WAR ZONE; Wisconsin Doctors Remained at Hospital During Japanese Attack by Naval Guns and Planes. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/eight-groups-bid-on-missouri-loan-dillon-read-co-syndicate-obtains.html | EIGHT GROUPS BID ON MISSOURI LOAN; Dillon, Read & Co. Syndicate Obtains $2,500,000 of 4 3/4 Per Cents at 102.937. WILL GO ON MARKET TODAY Brisk Competition Said to Reflect Shortage of High-Grade State and Municipal Bonds. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/guilty-in-hungarian-plot-lieut-vannay-is-sentenced-to-six-months-in.html | GUILTY IN HUNGARIAN PLOT.; Lieut. Vannay Is Sentenced to Six Months in Fort for Conspiracy. | True | Wireless to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/widens-radio-trust-suit-new-government-petition-includes.html | WIDENS RADIO 'TRUST' SUIT.; New Government Petition Includes International Activities. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/dr-taylor-again-cited-princeton-professor-nominated-by-royal.html | DR. TAYLOR AGAIN CITED.; Princeton Professor Nominated by Royal Society of London. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/population-centre-of-city-now-in-cemetery-regional-plan-puts-hub-in.html | Population Centre of City Now in Cemetery; Regional Plan Puts Hub in Queens Church Plot | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/oxford-crew-close-to-record-in-trial-covers-2-12-miles-in.html | OXFORD CREW CLOSE TO RECORD IN TRIAL; Covers 2 1/2 Miles in 11:55, Within Second of Mark -- Cambridge in Short Drill. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/occupy-presidential-palace.html | Occupy Presidential Palace. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/boston-six-beats-falcons-by-2-to-0-chapman-tallies-after-puck.html | BOSTON SIX BEATS FALCONS BY 2 TO 0; Chapman Tallies After Puck Bounds Off Goalie's Pads in the Initial Period. JERWA SMASHES DEFENSE Adds to Bruins' Total by Scoring Goal in Second Chapter on Pass From Oliver. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/gain-in-american-cotton-world-consumption-rose-to-622000-bales-in-6.html | GAIN IN AMERICAN COTTON.; World Consumption Rose to 622,000 Bales in 6 Months Up to January. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/3-trapped-by-fire-saved-in-montclair-woman-and-2-children-carried.html | 3, TRAPPED BY FIRE, SAVED IN MONTCLAIR; Woman and 2 Children Carried Down Ladders as Flames Destroy Hardware Store. SMOKE HAMPERS RESCUERS Home for Aged Women at Bound Brook Threatened by Blaze -- Garage and Cara Burn, in Somerville. | True | Special to THE NEW YORK TIMES. | C1B 146799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/court-torule-today-on-freeing-farley-new-plea-follows-exsheriffs.html | COURT TORULE TODAY ON FREEING FARLEY; New Plea Follows Ex-Sheriffs Testimony He Kept but Did Not Use Interest. HASTINGS FACING ACTION Seabury Aides Move to Have Senator Brought Forcibly Before Committee. COURT RULES TODAY ON FREEING FARLEY | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/some-trade-groups-fight-tax-on-sales-amusement-retail-dry-goods-and.html | SOME TRADE GROUPS FIGHT TAX ON SALES; Amusement, Retail Dry Goods and Part of Clothing Industries Term Plan Burdensome. BUT OTHERS ACCEPT LEVY Auto Manufacturers Willing to Bear Share -- Phone and Light Concerns Study Procedure. BLOW TO THEATRES SEEN Moscowitz Says Public Will Object -- Merchants Predict Difficulty in Collecting Impost. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/mrs-hoover-is-greeted-st-augustina-welcomes-presidents-wife.html | MRS. HOOVER IS GREETED.; St. Augustina Welcomes President's Wife, Continuing Cruise. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/jones-shows-way-as-yale-is-beaten-scores-11-points-to-help-columbia.html | JONES SHOWS WAY AS YALE IS BEATEN; Scores 11 Points to Help Columbia Quintet Triumph at New Haven, 37 to 29. BENDER ALSO FEATURES Nikkel and O'Connell Excel for Ells, the Latter's Accurate Tosses Yielding 14 Points. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/negro-growth.html | NEGRO GROWTH. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/britain-wont-help-cunard-with-liner-runciman-tells-commons-that-the.html | BRITAIN WON'T HELP CUNARD WITH LINER; Runciman Tells Commons That the Government Is Forced to Reject Appeal for Loan. DECISION SPREADS GLOOM Line Told That It Must Call on Own Reserves If It Would Complete 73,000-Ton Vessel. | True | Wireless to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/walko-sees-mussolini-they-are-reported-to-have-agreed-on-policy.html | WALKO SEES MUSSOLINI.; They Are Reported to Have Agreed on Policy Toward Bloc Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/reichsbank-cuts-its-discount-rate-reduces-figure-from-7-to-6.html | REICHSBANK CUTS ITS DISCOUNT RATE; Reduces Figure From 7 to 6%, Holding Exchange Position Won't Be Endangered. COLLATERAL RATE DOWN 1% Bank Won't Increase Soviet Export Credit Beyond $250,000,000 -- Jobless Rise to 6,128,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/sees-education-changing-mrs-roosevelt-says-old-methods-no-longer.html | SEES EDUCATION CHANGING.; Mrs. Roosevelt Says Old Methods No Longer Will Work. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/william-w-babcock.html | WILLIAM W. BABCOCK. | True | | C1B 146799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/school-buildings-even-with-present-facilities-the-program-is-still.html | SCHOOL BUILDINGS.; Even With Present Facilities the Program Is Still Lagging. | True | EVAN L. GUNTER. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/bonds-up-sharply-in-heavy-dealings-many-issues-on-the-stock.html | BONDS UP SHARPLY IN HEAVY DEALINGS; Many Issues on the Stock Exchange Establish New Highs for the Year. FEDERAL GROUP STRONG German List Advances Rapidly Following Cut in Discount Rats by Reichsbank. | True |  | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/return-to-melody-hailed-by-respighi-composer-reports-atonality-on.html | RETURN TO MELODY HAILED BY RESPIGHI; Composer Reports Atonality on Wane in Current Musical Output of His Country. OPERA FLOURISHES IN ITALY Philharmonic Guest Conductor, Here to Direct His Own Works, Says Toscanini's Arm Is Better. | True |  | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/paris-prices-move-lower.html | Paris Prices Move Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/kentuckian-acquitted-in-slaying.html | Kentuckian Acquitted in Slaying. | True |  | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/chinese-fear-new-attacks-inhabitants-of-nanking-flee-after-reports.html | CHINESE FEAR NEW ATTACKS.; Inhabitants of Nanking Flee After Reports of Japanese Drive. | True |  | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/allots-20692930-policy-dividends-john-hancock-mutual-life-co.html | ALLOTS $20,692,930 POLICY DIVIDENDS; John Hancock Mutual Life Co. Increases Amount to Be Paid to Insured in Year. NEW BUSINESS IS LARGE " Amplitude and Solidity of Life Insurance" Demonstrated In Last Year, Says Report. | True |  | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/union-ban-extended-in-jersey-road-row-coart-continuing-restraint.html | UNION BAN EXTENDED IN JERSEY ROAD ROW; Coart, Continuing Restraint, Says "Labor Is Riding for Fall" -- Held in Fatal Beating. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/stocks-rise-again-continued-recovery-in-bonds-violent-advance-in.html | Stocks Rise Again, Continued Recovery in Bonds, Violent Advance in Sterling. | True |  | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/danube-bloc-plan-strikes-new-snags-warsaw-political-circles-are.html | DANUBE BLOC PLAN STRIKES NEW SNAGS; Warsaw Political Circles Are Surprised That Tardieu Did Not Include Poland. CZECH STAND IS CAUTIOUS Premier Indicates That Little Entente Will Not Be Rushed in Its Deliberations. ITALY WOULD LIMIT GROUP She Is Said to Fear That France Might Undermine Her Position in Central Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/rises-to-415-in-montreal.html | Rises to $4.15 in Montreal. | True |  | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/jh-whitneys-jericho-rules-cofavorite-in-lincolnshire.html | J.H. Whitney's Jericho Rules Co-favorite in Lincolnshire. | True |  | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/willysoverland-hit-by-special-charges-company-reports-net-loss-of.html | WILLYS-OVERLAND HIT BY SPECIAL CHARGES; Company Reports Net Loss of $14,021,244, Including Large Write-Offs. | True |  | C1B 146799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/roosevelt-to-urge-30000000-aid-issue-governor-in-message-today-will.html | ROOSEVELT TO URGE $30,000,000 AID ISSUE; Governor, In Message Today, Will Ask Bonds for Highways or Direct Relief. LEADERS HAIL PROPOSAL It Is Held a 'Happy Solution' in Avoiding New Tax and Putting Responsibility on Voters. ROOSEVELT TO URGE RELIEF BOND ISSUE | True | By W.a. Warn.special To the New York Times. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/senate-vote-authorizes-move-for-recapturing-war-profits.html | Senate Vote Authorizes Move For Recapturing War Profits | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/charles-bradt.html | CHARLES BRADT. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/e-m-troxell-railroad-official-dies-suddenly-in-lansdale-pa-station.html | E. M. TROXELL; Railroad Official Dies Suddenly In Lansdale (Pa.) Station. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/stolen-bar-of-padlocked-inn-believed-in-a-private-cellar.html | Stolen Bar of Padlocked Inn Believed in a Private Cellar | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/yellow-dog-bill-passed-by-house-la-guardia-antiinjunction-measure.html | YELLOW DOG' BILL PASSED BY HOUSE; La Guardia Anti-Injunction Measure Carried, 363 to 13, After Beck's Final Attack. ONE DEMOCRAT AGAINST IT Blanton Joins With 12 Republicans -- Harmonizing With Morris Bill Predicted. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/the-hub-of-this-city.html | THE HUB OF THIS CITY. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/warrant-is-issued-in-trunk-murder-louis-fine-realty-man-accused-of.html | WARRANT IS ISSUED IN TRUNK MURDER; Louis Fine, Realty Man, Accused of Slaying Atlantic City Rooming -- House Keeper. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/women-celebrate-gains-under-soviet-6000000-wage-earners-take.html | WOMEN CELEBRATE GAINS UNDER SOVIET; 6,000,000 Wage Earners Take Holiday as Drive Is Begun to Add 1,500,000 More. HAILED AS EQUALS OF MEN Girls Succeeding as "Student Officers" -- Members of the Sex Form Third of Workers. | True | By Walter Duranty.wireless To the New York Times. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/law-students-on-strike-protest-french-bill-reducing-requirements.html | LAW STUDENTS ON STRIKE.; Protest French Bill Reducing Requirements for Licenses. | True | Special Cable to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/asks-ywca-aid-in-far-east-clash-appeal-sent-by-national-and-world.html | ASKS Y.W.C.A. AID IN FAR EAST CLASH; Appeal Sent by National and World Officials Urging Full Cooperation With League. PERILS IN CHINA DESCRIBED Many Persons Taken by Japanese and Never Heard From Since, American Worker Writes. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/leagve-investigators-end-studies-at-tokyo-commission-to-continue.html | LEAGVE INVESTIGATORS END STUDIES AT TOKYO; Commission to Continue Work at Kyoto and Osaka -- Japan Lists 2,769 Casualties. | True | Special Cable to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/henderson-voices-farewell.html | Henderson Voices Farewell. | True | Wireless to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/brooklyn-man-jailed-for-threats-to-sister-joseph-h-armes-sentenced.html | BROOKLYN MAN JAILED FOR THREATS TO SISTER; Joseph H. Armes Sentenced in Greenwich, Conn., After Visit to Kin With Revolver. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/the-two-hundred-thousand.html | THE TWO HUNDRED THOUSAND." | True | | C1B 146799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/chinese-will-erect-temple-at-world-fair-exact-reproduction-of-lama.html | CHINESE WILL ERECT TEMPLE AT WORLD FAIR; Exact Reproduction of Lama 'Golden Pavilion' Shipped to Chicago in 174 Crates. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/brockton-theatre-burned-35000-loss-and-firemen-hurthall-empty-at.html | BROCKTON THEATRE BURNED; $35,000 Loss and Firemen Hurt-Hall Empty at the Time. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/talk-of-small-value-governor-pinchot-is-reminded-that-criticism.html | TALK OF SMALL VALUE.; Governor Pinchot Is Reminded That Criticism Should Be Constructive. | True | WILLIAM R. PEARSALL. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/new-bonds-for-10150000-offered-to-investors-today.html | New Bonds for $10,150,000 Offered to Investors Today | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/woman-physician-wilts-body-to-cornell-medical-school.html | Woman Physician Wilts Body To Cornell Medical School | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/lord-tennyson-cricketers-win.html | Lord Tennyson Cricketers Win. | True | Special Cable to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/associates-attend-holcomb-funeral-connecticut-officials-pay-last.html | ASSOCIATES ATTEND HOLCOMB FUNERAL; Connecticut Officials Pay Last Honors to Governor Who Served in World War Period. | True | Special to THI NBW TOBK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/gets-million-of-mccarthy-estate.html | Gets Million of McCarthy Estate. | True | Special to THE NEW YORK TIMES | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/wichita-five-advances-beats-falco-ac-of-holyoke-mass-3623-in-aau.html | WICHITA FIVE ADVANCES.; Beats Falco A.C. of Holyoke, Mass., 36-23, in A.A.U. Play. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/sherry-wrestles-tonight-will-meet-pinto-in-main-bout-on-card-at-st.html | SHERRY WRESTLES TONIGHT; Will Meet Pinto in Main Bout on Card at St. Nicholas. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/browns.html | BROWNS. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/1000000000-drop-in-1931-but-roads-earned-more-than-fixed-charges.html | $1,000,000,000 DROP IN 1931.; But Roads Earned More Than Fixed Charges, I.C.C. Reports. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/neighbor-sues-oconnell-larchmont-man-seeks-return-of-16990-stock.html | NEIGHBOR SUES O'CONNELL; Larchmont Man Seeks Return of $16,990 Stock From Broker. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/frauds-offered-to-louvre-french-museum-official-testifies-of-many.html | FRAUDS OFFERED TO LOUVRE; French Museum official Testifies of Many Every Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/mgraw-displays-entire-ensemble-all-component-parts-of-giants-1932.html | M'GRAW DISPLAYS ENTIRE ENSEMBLE; All Component Parts of Giants 1932 Machine in Action for the First Time. TERRY SHOWS FINE FORM Critz Speeds Up Playing at Second After Slow Start -- Work of Team Pleases Pilot. | True | By John Drebinger.special To the New York Times. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/argentina-plans-central-bank.html | Argentina Plans Central Bank. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/king-postpones-move-to-windsor-castle-economy-seen-main-reason-for.html | KING POSTPONES MOVE TO WINDSOR CASTLE; Economy Seen Main Reason for Delay This Year -- Full Number of Courts to Be Held. | True | | C1B 146799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/hr-brevoort-suit-settled-by-woman-300000-breach-of-promise-action.html | H.R. BREVOORT SUIT SETTLED BY WOMAN; $300,000 Breach of Promise Action by Miss Ryther Is Dropped During Trial. LARGE PAYMENT REPORTED Defendant's Tears at Mention of Uncle's Funeral Halts Hearing -- Adjustment Follows. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/rail-earnings-off-659-in-january-168-roads-report-operating-net-at.html | RAIL EARNINGS OFF 65.9% IN JANUARY; 168 Roads Report Operating Net at $11,713,000 Against $34,341,000 a Year Ago. EXPENSES REDUCED 22% Taxes Down 9.4% -- Eighty Lines Showed Deficit for Month -- West Leads Decline. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/radio-case-faces-new-difficulties-governments-added-petitions.html | RADIO CASE FACES NEW DIFFICULTIES; Government's Added Petitions Viewed as Hampering Work for Compromises. SCOPE OF SUIT EXTENDED Some See Dissolution of Radio Corporation if Department of Justice Is Upheld. RADIO CASE FACES NEW DIFFICULTIES | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/quotations-down-in-berlin.html | Quotations Down in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/fighting-in-northern-ireland.html | Fighting In Northern Ireland. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/hall-ready-to-talk-convict-offers-to-tell-what-he-knows-of.html | HALL READY TO TALK.; Convict Offers to Tell What He Knows of Cedarholm Mystery. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/japanese-attacking-on-new-chinese-line-defenders-strengthen-front.html | JAPANESE ATTACKING ON NEW CHINESE LINE; Defenders Strengthen Front at Shanghai While Leader of Foes Stresses Peace Aims. STERN LEAGUE NOTE LIKELY Dominions Force Britain Into Stronger Terms Than She Had Intended to Ask. JAPANESE ATTACK NEW CHINESE LINE | True | By Hallett Abend.special Cable To the New York Times. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/lewis-resolution-asks-repeal.html | Lewis Resolution Asks Repeal. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/yale-six-opposes-harvard-tonight-rivals-will-finish-season-in.html | YALE SIX OPPOSES HARVARD TONIGHT; Rivals Will Finish Season in Hockey With Third Game of Annual Series. WOOD IN FINAL CONTEST Five of Elis' Starting Team Also to End Careers In Battle at the New Haven Arena. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/finance-body-loans-reach-183800000-advances-to-255-banks-and-other.html | FINANCE BODY LOANS REACH $183,800,000; Advances to 255 Banks and Other Finance Institutions Total $61,800,000. $47,075,257 TO RAILROADS Eight Lines Not Heretofore Mentioned Were Helped -- $9,300,000 to Nickel Plate. ALL MADE AT SIX PER CENT Chicago and North Western Obtained $1,910,500 of $26,000,000 It Requested. | True | Special to THe NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/hold-banking-bill-is-real-guarantee-capital-officials-say-steagall.html | HOLD BANKING BILL IS REAL GUARANTEE; Capital Officials Say Steagall Plan Is Much Stronger Than State Measures. BANKERS HERE ARE DUBIOUS Johnston Considers It "Unsound" -- Others See It as Leading to "Bad Banking." HOLD BANKING BILL IS REAL GUARANTEE | True | Special to THE NEW YORK TIMES. | C1B 146799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/athletics.html | ATHLETICS. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/harvard-cub-five-wins-turns-back-st-anselms-school-by-score-of-23.html | HARVARD CUB FIVE WINS.; Turns Back St. Anselm's School by Score of 23 to 21. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/churchill-warns-of-united-europe-english-statesman-urges-us-to-join.html | CHURCHILL WARNS OF UNITED EUROPE; English Statesman Urges Us to Join With Great Britain to Oppose Possible Danger. SEES POLITICAL LOSS HERE Unlike England, He Says, Flower of Our Youth Prefers Bualnet? Career to Public Life. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/no-federal-action-in-view.html | No Federal Action In View. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/contrasted-program-offered.html | Contrasted Program Offered. | True | H.H. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/william-h-trueman.html | WILLIAM H. TRUEMAN. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/bomb-indian-border-town-british-retaliate-for-furnishing-of.html | BOMB INDIAN BORDER TOWN; British Retaliate for Furnishing of Supplies to Hostile Tribesmen. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/plan-flight-to-japan-japanese-army-reservists-test-plane-at.html | PLAN FLIGHT TO JAPAN.; Japanese Army Reservists Test Plane at Wilmington, Del. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/minority-view-on-beer-tax-wets-favor-that-levy-to-ease-other-rates.html | MINORITY VIEW ON BEER TAX.; Wets Favor That Levy to Ease Other Rates. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/new-optimism-is-shown-breckinridge-asks-police-not-to-follow-when.html | NEW OPTIMISM IS SHOWN; Breckinridge Asks Police Not to Follow When He Makes Trip. HE RETURNS IN EVENING Guard at Estate Is Cut Down to Allow the Family to Act Independently. MYSTERIOUS AUTOS CALL Surface Investigation of Police Centres on Henry Johnson and Kidnappers' Ladder. PROGRESS IS MADE IN LINDBERGH HUNT | True | By F. Raymond Daniell.by F. Raymond Daniell. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/argentine-budget-nearly-ready.html | Argentine Budget Nearly Ready. | True | Special Cable to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/the-system-not-the-people.html | The System, Not the People. | True | R.L. BOGGS. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/yale-freshmen-triumph-beat-milford-school-at-basketball-by-38-to-12.html | YALE FRESHMEN TRIUMPH.; Beat Milford School at Basketball by 38 to 12. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/hauptmann-calls-on-hoover.html | Hauptmann Calls on Hoover. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/linden-nj.html | Linden, N.J. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/2385-nominated-in-saratoga-races-twenty-grand-mate-and-top-flight.html | 2,385 NOMINATED IN SARATOGA RACES; Twenty Grand, Mate and Top Flight Among Stars Listed to Appear in Meet. MRS. AMORY NAMES 113 C.V. Whitney Second With 97 Entries and Bradley Third With 94 for the 25 Stakes. | True | | C1B 146799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/bolossykiralfy-producer-dead-hungarian-who-introduced-many.html | BOLOSSYKIRALFY, PRODUCER, DEAD; Hungarian, Who Introduced Many Spectacles Here Two Generations Ago, Dies at 84. HAD TRIUMPHS IN EUROPE Employed as Many as 2,500 Persons in PerformanceuPioneer in Use of Electricity. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/republican-fund-grows-gifts-of-53654-made-in-last-two-months-5000.html | REPUBLICAN FUND GROWS.; Gifts of $53,654 Made in Last Two Months -- $5,000 From Mellons. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/free-concerts-planned-new-york-university-little-symphony-gives.html | FREE CONCERTS PLANNED.; New York University Little Symphony Gives Program Tomorrow. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/robert-sharp-dies-once-mail-official-chief-postoffioe-inspector-in.html | ROBERT SHARP DIES; ONCE MAIL OFFICIAL; Chief Postoffioe Inspector in [Tatt Regime Was Postmaster of Chattanooga in 1897. J.ED IN TENNESSEE POLITICS i _____ Resident of Newark, N. J.f Helped to ! Organize Parcel Post and Postal Savings Systems. | True | Special to TBI Nctr Tons TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/kiiis-colonel-of-spanish-legion.html | Kiiis Colonel of Spanish Legion. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/walker-wins-by-knockout-stops-williams-in-second-round-at-denver.html | WALKER WINS BY KNOCKOUT; Stops Williams in Second Round at Denver -- Fields Also Scores. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/seize-counterfeit-plant-havana-police-think-they-have-found.html | SEIZE COUNTERFEIT PLANT.; Havana Police Think They Have Found Headquarters of Jan. | True | Special Cable to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/lehigh-coal-earns-122-a-share-net-2360209-income-in-1931-compares.html | LEHIGH COAL EARNS $1.22 A SHARE NET; $2,360,209 Income in 1931 Compares With $2,534,566, or $1.31, in 1930. SURPLUS AFTER DIVIDENDS Amounts to $44,131, Contrasted With $134,962 Deficit Year Before -- Consolidated Figures Off. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/aldermen-assail-baldwin-in-clash-denounce-republicans-move-to-query.html | ALDERMEN ASSAIL BALDWIN IN CLASH; Denounce Republican's Move to Query Officials on Failure to Pay Reservoir Taxes. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/socialistic-system-here-is-predicted-spanish-education-minister.html | SOCIALISTIC SYSTEM HERE IS PREDICTED; Spanish Education Minister Says Depression Will Cause a Thoroughgoing Reorganization. | True | Wireless to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/the-lad-who-ran-second.html | The Lad Who Ran Second. | True | Reg U.S. Pat. Off.By John Kieran. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/scotch-lawyers-and-judges.html | SCOTCH LAWYERS AND JUDGES. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/mrs-john-j-corrigan.html | MRS. JOHN J. CORRIGAN. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 146799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/further-economies-urged-by-president-he-says-60-or-70-millions-cut.html | FURTHER ECONOMIES URGED BY PRESIDENT; He Says 60 or 70 Millions Cut From Bills by House Is Only a "Deferment." LAUDS NON-PARTISAN WORK His Statement to Newspaper Men Draws Fire as Effort to Get "Credit in Advance." BYRNSIS "MOST SURPRISED" Ho Wonders Why Hoover Has Not Offered Aid to Committee Before -- Challenges Figures. | True | By Arthur Krock.special To the New York Times. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/mrs-rockefeller-joins-blockaiders-she-and-son-volunteer-to-help-in.html | MRS. ROCKEFELLER JOINS 'BLOCK-AIDERS'; She and Son Volunteer to Help in New Campaign to 'Adopt' Families of Unemployed. PLEA FOR 'CASE 750' MADE Mrs. Belmont's Division Seeks $15 a Week for Father of 3, at End of Resources. CITY AID ASKED BY 131,028 Legion Reports 177,017 Jobs Found in National Drive -- New Clothing Given by Manufacturers. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/treasury-closes-900000000-issue-millss-statement-held-to-indicate.html | TREASURY CLOSES $900,000,000 ISSUE; Mills's Statement Held to Indicate Certificates Already Are Oversubscribed. ARE FOR 7 AND 12 MONTHS Secretary Stresses Fact That Books Are Still Open for 2 Per Cent "Baby Bonds." | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/source-of-lumber-in-ladder-not-found-police-twice-search-in-vain-at.html | SOURCE OF LUMBER IN LADDER NOT FOUND; Police Twice Search in Vain at Epileptic Village for Wood Matching Kidnappers'. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/submarine-launched-at-portsmouth-yard-the-dolphin-seventh-of-nine.html | SUBMARINE LAUNCHED AT PORTSMOUTH YARD; The Dolphin, Seventh of Nine in Navy Program, Is Named by Mrs. E.D. Toland. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/duchess-is-golf-club-captain.html | Duchess Is Golf Club Captain. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/would-investigate-police-senator-richards-says-they-are-not.html | WOULD INVESTIGATE POLICE.; Senator Richards Says They Are Not Equipped for Detective Work. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/tip-of-coeds-nose-valued-at-15000.html | Tip of Coed's Nose Valued at $15,000 | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/fails-to-trace-false-radio-report.html | Fails to Trace False Radio Report. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/rangers-turn-back-black-hawks-61-launch-highpowered-attack-to-rout.html | RANGERS TURN BACK BLACK HAWKS, 6-1; Launch High-Powered Attack to Rout Chicago Six Before 6,000 in Garden. FIGHT ENLIVENS CONTEST Keeling and Ripley Draw Major Penalties for Clash -- Dillon Scores Twice for the Victors. | True | By Joseph C. Nichols. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/help-needed-for-negroes-conditions-in-section-of-harlem-are-growing.html | HELP NEEDED FOR NEGROES.; Conditions in Section of Harlem Are Growing Acute. | True | ARTHUR C. HOLDEN. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/sensational-rise-in-london.html | Sensational Rise in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 146799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/influenza-closes-breslau-schools.html | Influenza Closes Breslau Schools. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/cy-brokaws-give-dinner-in-florida-entertain-at-everglades-club-in.html | C.Y. BROKAWS GIVE DINNER IN FLORIDA; Entertain at Everglades Club in Palm Beach -- Luncheon Given for Mrs. Harvey Hubbell. CHARLES FLETCHERS HOSTS Mrs. J. Terry West, Mr. and Mrs. Horace H. Work Have Guests -- "Dulcy" at Playhouse. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/ends-hawaiian-inquiry-richardson-to-sail-saturday-to-submit-report.html | ENDS HAWAIIAN INQUIRY.; Richardson to Sail Saturday to Submit Report to Washinaton. | True | Wireless to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/body-to-lie-in-clock-room.html | Body to Lie in Clock Room. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/finds-state-credit-is-impregnable-tremaine-in-annual-report-holds.html | FINDS STATE CREDIT IS 'IMPREGNABLE'; Tremaine, in Annual Report, Holds It Less Affected by Slump Than Any Other Government's. AID TO LOCALITIES ROSE Contributions Increased In 1931 to $100,651,000 -- Net Debt Put at $306,595,000. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/bomb-plot-suspect-is-held-in-chicago-colombo-boris-linked-by.html | BOMB PLOT SUSPECT IS HELD IN CHICAGO; Colombo Boris Linked by Federal Agents With Explosion in Easton, Pa., in December. JAIL IS FIXED AT $100,000 Quantities of Explosives and Anarchist Literature Found in the Home of Mussolini Foe. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/miss-florence-braam.html | MISS FLORENCE BRAAM. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/new-taxes-opposed-by-isolated-groups-sponsors-confident-rainey.html | NEW TAXES OPPOSED BY ISOLATED GROUPS; SPONSORS CONFIDENT; Rainey Finds Only Two in House Whole-Heartedly for the Bill but Predicts Its Passage. WETS WILL PRESS BEER TAX Three Democrats of Ways and Means Committee to Demand Vote on Cullen Measure. OIL LEVY WILL BE FOUGHT Senator Copeland Joins New Englanders in Opposition to the Proposed New "Tariff." NEW TAXES OPPOSED BY ISOLATED GROUPS | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/captain-h-m-power-dies-was-executive-on-ship-on-which-marconi-sent.html | CAPTAIN H. M. POWER DIES.; Was Executive on Ship on Which Marconi Sent First Radio to Land. | True | I Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/de-valera-assailed-by-the-sinn-fein-militant-group-repudiates-him.html | DE VALERA ASSAILED BY THE SINN FEIN; Militant Group Repudiates Him as Subservient on Eve of His Presidency. DAIL TO ELECT HIM TODAY He Is Expected to Win by Vote of 83 to 69 -- Fight Marks Opening of North Ireland Parliament. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/patrick-j-quinn.html | PATRICK J. QUINN. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/the-rev-george-i-nolan.html | THE REV. GEORGE I. NOLAN. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/3-die-in-knoxville-oil-blast.html | 3 Die in Knoxville Oil Blast. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 146799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/farm-board-wheat-shipped-for-relief-14000-bushels-leave-for-dakota.html | FARM BOARD WHEAT SHIPPED FOR RELIEF; 14,000 Bushels Leave for Dakota a Few Hours After Hoover Gives Approval. ROADS FORWARD IT FREE Two Cars to Each of Seven Cities -- Payne Lists Requirements for Local Charities. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/makes-debut-in-germany-miss-halstead-cincinnati-soprano-wins-as.html | MAKES DEBUT IN GERMANY.; Miss Halstead, Cincinnati Soprano. Wins as Prima Donna. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/former-envoy-here-is-seized-in-chile-labor-leaders-are-arrested.html | FORMER ENVOY HERE IS SEIZED IN CHILE; Labor Leaders Are Arrested With Carlos Davila for Alleged Plot Against Regime. COMMUNIST LINK REPORTED Diplomat, Who Was Aligned With Former President Ibanez Before Overthrow, Denies Charges. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/red-sox.html | RED SOX. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/roosevelt-defeats-smith-in-primary-of-new-hampshire-governors.html | ROOSEVELT DEFEATS SMITH IN PRIMARY OF NEW HAMPSHIRE; Governor's Delegates Sweep State in Country's First Test of Rivals for Presidency. RURAL AREA CARRIED 4 TO 1 Concord, Nashua, Franklin and Other Cities Won -- Manchester Fails to Turn the Tide. 4,500 PLURALITY POLLED Victory Gives Roosevelt Eight Votes in Democratic National Convention -- He Is Elated. ROOSEVELT WINS IN NEW HAMPSHIRE | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/jacob-berlin-dead-3owie-md-merchant-and-civic-leader-is-stricken-in.html | JACOB BERLIN DEAD.; 3owie (Md.) Merchant and Civic Leader Is Stricken In Auto. | True | Special to THE N1/2w YORK Trues. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/governor-appeals-for-legion-job-aid-he-asks-all-mayors-and-county.html | GOVERNOR APPEALS FOR LEGION JOB AID; He Asks All Mayors and County Officials of State to Help War on Depression. WOULD PLACE MILLION MEN Each Employer in Community to Be Urged to Take on One Additional Worker. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/tigers.html | TIGERS. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/markets-in-london-paris-and-berlin-rise-of-sterling-strengthens.html | MARKETS IN LONDON, PARIS AND BERLIN; Rise of Sterling Strengthens British Government Funds on English Exchange. FRENCH STOCKS DECLINE Bourse, However, Is Stronger Than on Monday -- Early Gains Lost In Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/seven-burn-to-death-in-oil-train-collision-petroleum-bursts-from.html | SEVEN BURN TO DEATH IN OIL TRAIN COLLISION; Petroleum Bursts From Cars on Rumanian Line -- Death Total Likely to Be Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/austria-and-hungary-face-cuts-in-budgets-former-mast-make-a-new.html | AUSTRIA AND HUNGARY FACE CUTS IN BUDGETS; Former Mast Make a New Reduction of $15,000,000 Because of Rise in Jobless Relief Needs. | True | Wireless to THE NEW YORK TIMES. | C1B 146799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/farley-again-heads-boxing-commission-reappointed-a-member-then-is.html | FARLEY AGAIN HEADS BOXING COMMISSION; Reappointed a Member, Then Is Immediately Renamed as State Board's Chairman. OTHERS ALSO KEEP POSTS Commissioner Muldoon, Secretary Stand and Chief Deputy Skilling Are Among Them. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/frank-farnell.html | FRANK FARNELL. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/colombia-decrees-subsidy-for-coffee-president-olaya-authorizes-a-10.html | COLOMBIA DECREES SUBSIDY FOR COFFEE; President Olaya Authorizes a 10 Per Cent Export Bonus, Payable in Bonds. PRESS IS DOUBTFUL OF PLAN Holds United States Concerns Will Be Real Beneficiaries -- Government Aims to Keep Exchange Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/prof-hughes-witness-for-theatre-inquiry-colombia-instructor-to-be.html | PROF. HUGHES WITNESS FOR THEATRE INQUIRY; Colombia Instructor to Be First on Stand at Sirovich Hearing Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/form-three-groups-for-yale-football-backs-linemen-and-ends-get.html | FORM THREE GROUPS FOR YALE FOOTBALL; Backs, Linemen and Ends Get Individual Instruction in Thorough Session. FIVE CAPTAINS ARE PICKED Coaches Also Are Named to Direct Elevens During Spring Campaign -- Squad of 62 in Uniform. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/most-of-city-smoke-due-to-small-fires-homes-apartments-and-office.html | MOST OF CITY SMOKE DUE TO SMALL FIRES; Homes, Apartments and Office Buildings Responsible for Nine-tenths, Dr. Free Says. SEES REMEDY IN EDUCATION Engineer, as Result of Five-Year Study, Doubts Legislation Can Afford Material Relief. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/de-puttis-exhusband-suicide-in-budapest-hungarian-judge-whom-the.html | DE PUTTI'S EX-HUSBAND SUICIDE IN BUDAPEST; Hungarian Judge Whom the Late Film Star Divorced Shoots Himself at a Hotel. | True | Wireless to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/enters-davis-cup-play-rumania-reverses-decision-and-will-oppose.html | ENTERS DAVIS CUP PLAY.; Rumania Reverses Decision and Will Oppose English Net Team in May. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/womans-body-identified.html | Woman's Body Identified. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/miss-wall-gains-in-belleair-golf-medalist-captures-firstround-match.html | MISS WALL GAINS IN BELLEAIR GOLF; Medalist Captures First-Round Match From Mrs. Martella by 6 and 5. MRS. STETSON ADVANCES Subdues Mrs. White, 5 and 3, in Title Tourney -- Mrs. Hyde Victor by 5 and 4. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/bank-stocks-strong-in-counter-market-gain-rapidly-until-late-slight.html | BANK STOCKS STRONG IN COUNTER MARKET; Gain Rapidly Until Late Slight Reaction -- Utilities and Insurance Issues Also Advance. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/too-much-jazz-and-crooning.html | Too Much Jazz and Crooning. | True | MYRON SHEPARD. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/army-names-major-st-john-for-polo-post-in-this-area.html | Army Names Major St. John For Polo Post in This Area | True | | C1B 146799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/scores-soviet-failure-to-execute-programs-ordjonikidze-says-too.html | SCORES SOVIET FAILURE TO EXECUTE PROGRAMS; Ordjonikidze Says Too Much Time Is Spent Making Plans, Too Little Following Them. | True | Wireless to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/grain-exports-increase-weeks-shipment-more-than-double-previous.html | GRAIN EXPORTS INCREASE.; Week's Shipment More Than Double Previous Week or Year Ago. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/howells-batting-marks-robins-game-rookie-makes-triple-and-three.html | HOWELL'S BATTING MARKS ROBINS' GAME; Rookie Makes Triple and Three Singles to Aid Yannigans to Rout Regulars, 10-5. O'DOUL PLAYS FIRST TIME Goes Without Hit, as Does Wilson -- Club Sends Herman Ultimatum on $15,000 Offer. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/dore-elected-mayor-of-seattle.html | Dore Elected Mayor of Seattle. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/mrs-joseph-d-taylor-niece-of-col-lefferts-who-led-7th-new-york-in.html | MRS. JOSEPH D. TAYLOR.; Niece of Col. Lefferts, Who Led 7th New York in Civil War, Dies. | True | Special to THE NBW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/mr-slmms-a-native-of-arkansas.html | Mr. Slmms a Native of Arkansas. | True | Special to THB NBW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/stern-league-note-to-japan-expected-dominions-force-british-consent.html | STERN LEAGUE NOTE TO JAPAN EXPECTED; Dominions Force British Consent to Stronger Terms Than Simon Had Intended. OUR STAND IS SUPPORTED British Lobby for Draft to Meet Views of Stimson in Letter to Borah. SMALL POWERS PUSH ISSUE Committee to Begin Work Today on Proposed Resolution -- Reports From Shanghai Begin to Arrive. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/king-albert-leaves-for-paris.html | King Albert Leaves for Paris. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/ready-source-of-revenue-modification-of-volstead-act-seen-as-means.html | READY SOURCE OF REVENUE.; Modification of Volstead Act Seen as Means to an End. | True | A.M.W. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/70-report-for-golf-at-penn-scull-is-named-supervisor-special-to-the.html | 70 Report for Golf at Penn; Scull Is Named Supervisor; Special to THE NEW YORK TIMES. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/sees-billion-a-year-lost-by-stock-fraud-book-by-washburn-and-de.html | SEES BILLION A YEAR LOST BY STOCK FRAUD; Book by Washburn and De Long Says Even the Slump Has Not Taught Caution to Public. SHARES IN THE SKY SOLD Decade From 1920 to 1930 Termed "the Greatest Era of Crooked High Finance." | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/arms-plans-placed-in-four-categories-agenda-proposed-by-benes-is.html | ARMS PLANS PLACED IN FOUR CATEGORIES; Agenda Proposed by Benes Is Adopted at the First Real Business Session. CONCILIATION MARKS DAY Gibson Supports Offer to Give the League Assembly Precedence to Settle Far East Crisis. | True | By P.j. Philip.wireless To the New York Times. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/buying-of-autos-delayed-by-public-general-motors-corporation.html | BUYING OF AUTOS DELAYED BY PUBLIC; General Motors Corporation Reports Declines in Sales to Dealers and Users. SEASONAL TREND REVERSED Some Authorities Lay Conditions Partly to Tendency to See What Ford Will Offer. | True | | C1B 146799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/nyu-baseball-men-stage-outdoor-drill-for-first-time-despite-the.html | N.Y.U. Baseball Men Stage Outdoor Drill For First Time Despite the Cold Weather | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/reds.html | REDS. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/10000-pay-homage-at-bier-of-briand-great-and-lowly-file-past-the.html | 10,000 PAY HOMAGE AT BIER OF BRIAND; Great and Lowly File Past the Coffin While Messages Pour In From All Over World. EULOGIES IN PARLIAMENT Body to Lie in Famous Clock Room of the Foreign Office Before Funeral Saturday. ARMS PARLEY TO RECESS League Names Two to Attend the Services -- Politicians Speculate on Effect of Death. | True | Wireless to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/mills-and-straus-opposed-in-primary-adherents-of-senator-france.html | MILLS AND STRAUS OPPOSED IN PRIMARY; Adherents of Senator France Fight Supporters of Hoover as Party Delegates. ALSO DEMAND WET PLANK 20th District Contest Is Revealed as Time for Filling Expires -- Other Candidates Listed. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/ferraris-estate-1259502-in-debt-tax-appraisal-shows-head-of-defunct.html | FERRARI'S ESTATE $1,259,502 IN DEBT; Tax Appraisal Shows Head of Defunct City Trust Had Gross Assets of $49,280. BANK OF U.S.A CREDITOR Mrs. Jennie L. Tier Left $979,004 to Three Children -- Family Gets $525,066 Levy Fortune. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/czechs-dubious-of-plan.html | Czechs Dubious of Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/wheat-up-despite-grain-board-sales-neither-5000000bushel-deal-nor.html | WHEAT UP DESPITE GRAIN BOARD SALES; Neither 5,000,000-Bushel Deal Nor Red Cross Shipments Affect the Market. NET UPTURNS 1/2 to 5/8 CENT Corn In Erratic Moves Rises 1/8 to 1/4c -- Oats Advance 1/4 to 3/8c -- Rye Highest Since November. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/canada-backs-our-stand.html | Canada Backs Our Stand. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/ragozzino-advances-in-amateur-boxing-new-utrecht-star-beats-melia.html | RAGOZZINO ADVANCES IN AMATEUR BOXING; New Utrecht Star Beats Melia in Semi-finals of Golden Gloves Competition. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/art-board-votes-to-accept-goethe-statue-for-bryant-park.html | Art Board Votes to Accept Goethe Statue for Bryant Park | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/elliott-roosevelts-are-guests-of-honor-reception-for-governors-son.html | ELLIOTT ROOSEVELTS ARE GUESTS OF HONOR; Reception for Governor's Son and Daughter-In-Law After Their Wedding Trip. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/lists-more-places-for-advice-on-tax-bureau-announces-bureaus-where.html | LISTS MORE PLACES FOR ADVICE ON TAX; Bureau Announces Bureaus Where Aid Will Be Given In Making Out Income Returns. SUBURBAN AREA INCLUDED Agente Ordered to Points on Long Island, Staten Island and In Westchester. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/fire-threatens-home-for-aged.html | Fire Threatens Home for Aged. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/bert-lahr-gamboling-belligerently-through-a-ziegfeld-musical-show.html | Bert Lahr Gamboling Belligerently Through a Ziegfeld Musical Show Set in Mexico. | True | By J. Brooks Atkinson. | C1B 146799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/japan-takes-gun-trophies-woosung-fort-weapons-are-removed-for.html | JAPAN TAKES GUN TROPHIES; Woosung Fort Weapons Are Removed for Shipment Home. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/chile-approves-plan-to-aid-cosach-group-government-agrees-to.html | CHILE APPROVES PLAN TO AID COSACH GROUP; Government Agrees to Alleviate Burdens for Reorganization of Nitrate Industry. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/reds-are-sought-in-fatal-ford-riot-foster-and-others-face.html | REDS ARE SOUGHT IN FATAL FORD RIOT; Foster and Others Face Syndicalism Charge as Grand Jury Inquiry Is Planned. 60 MARCHERS ARE HELD Labor Leaders Doubt Many Communists Took Part in Dearborn Outbreak in Which 4 Were Killed. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/sees-plot-on-life-of-german-envoy-moscow-thinks-bullets-fired-at.html | SEES PLOT ON LIFE OF GERMAN ENVOY; Moscow Thinks Bullets Fired at Counselor Were Meant for Ambassador. | True | By Walter Duranty.wireless To the New York Times. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/roark-leaves-hospital-polo-star-injured-in-game-shows-greatly.html | ROARK LEAVES HOSPITAL; Polo Star, Injured in Game, Shows Greatly Improved Condition. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/oil-concern-fights-76000000-tax-levy-transcontinental-and-chief.html | OIL CONCERN FIGHTS $76,000,000 TAX LEVY; Trans-Continental and Chief Stockholders Appeal to Federal Tax Board. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/women-are-third-of-workers.html | Women Are Third of Workers. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/shot-dead-near-a-still-owner-of-brooklyn-house-found-in-hallway-no.html | SHOT DEAD NEAR A STILL.; Owner of Brooklyn House Found in Hallway -- No One Near By. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/rose-wood-dead-a-noted-actress-leading-lady-of-wallacks-stock.html | ROSE WOOD DEAD; A NOTED ACTRESS; Leading Lady of Wallack's Stock Company of Long Ago Is Stricken in her 82d Year. PLAYED WITH JEFFERSON Descendant of Drury Lane Manager -- Grandmother of Bennett Girls, Moving Picture Stars. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/dr-eilshemius-triumphant.html | Dr. Eilshemius Triumphant. | True | By Edwakd Alden Jewell. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/explosives-carried-by-roads-without-loss-of-life-in-1931.html | Explosives Carried by Roads Without Loss of Life in 1931 | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/the-day-in-gongren.html | The Day in Gongren. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/black-fleet-waits-for-blue-attacks-vanguard-of-scouts-newest-vtype.html | BLACK FLEET WAITS FOR BLUE 'ATTACKS; Vanguard of Scouts, Newest V-Type Submarines, on Guard to Report 'Enemy' Sortie. PACIFIC COAST 'MENACED' Defenders Ready to Quit San Pedro for Battle Line In Early Hours Today. | True | By Hanson W. Baldwin.special To the New York Times. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/doubts-cancellation-strawn-tells-american-chamber-in-london-we-will.html | DOUBTS CANCELLATION.; Strawn Tells American Chamber In London We Will Never Consent. | True | | C1B 146799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/roth-h-ffcoriick-to-wed-a-g-sims-two-exrepresentatives-once.html | ROTH H. ffCORIICK TO WED A. G. SIMS; Two Ex-Representatives Once Occupied Adjacent Seats in the House at Washington. MARRIAGE AT NOON TODAY Ceremony to Take Place at Bride's Winter Home In Colorado Springs uBetrothal Often Denied. | True | Special to THE NEW TORS Tons. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/braves.html | BRAVES. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/hynson-tops-larigan-in-national-squash-upsets-fourth-ranking-star.html | HYNSON TOPS LARIGAN IN NATIONAL SQUASH; Upsets Fourth Ranking Star in Straight Games -- McLaughlin Triumphs Over Moore. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/chinese-leave-fifty-dead.html | Chinese Leave Fifty Dead. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/reak-in-liverpool-eases-cotton-here-raddling-is-increased-by-the.html | REAK IN LIVERPOOL EASES COTTON HERE; raddling Is Increased by the Jump in Sterling -- Foreign Buying Heavy. LOSE IS 2 TO 4 POINTS OFF of Holders In South Ask Premiums -- Cold Wave, It Is Said, Will Kill Part of Crop Pests. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/money-tuesday-march-8-1932.html | MONEY Tuesday, March 8, 1932. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/allegheny-beacon-snowbound-plane-drops-food-to-tender.html | Allegheny Beacon Snowbound; Plane Drops Food to Tender | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/judge-arrested-on-auto-charge.html | Judge Arrested on Auto Charge. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/democratic-bills-killed-at-albany-they-include-4year-term-for.html | DEMOCRATIC BILLS KILLED AT ALBANY; They Include 4-Year Term for Governor and Measures Revising Election Laws. SENATE PASSES 50 BILLS One Prevents Holding of Interest by Officials -- Another Amends the Sullivan Pistol Law. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/widow-of-fire-victim-killed-in-pittsburgh-mrs-harriet-tiemann.html | WIDOW OF FIRE VICTIM KILLED IN PITTSBURGH; Mrs. Harriet Tiemann, Social Registerite, Found Dead, Pistol by Her Side. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/us-golfers-win-bermuda-tourney-voigt-again-sets-pace-beating-tolley.html | U.S. GOLFERS WIN BERMUDA TOURNEY; Voigt Again Sets Pace, Beating Tolley, 1 Up, as Two-Day Trophy Play Ends. FINAL SCORE IS 19 1/2-4 1/2 Miller-Jones, Martin, Sheldon, Alvord and Hackl Are Others to Take Their Matches. | True | Special Cable to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/miss-vivien-st-george-engaged-to-marry-granddaughter-of-george-f.html | MISS VIVIEN ST. GEORGE ENGAGED TO MARRY; Granddaughter of George F. Baker to Be Wed to Alexander F. S. Clarke in England. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/revolt-reported-in-peru-bolivia-hears-garrison-at-puno-has-rebelled.html | REVOLT REPORTED IN PERU.; Bolivia Hears Garrison at Puno Has Rebelled. | True | Special Cable to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/senate-group-plans-world-court-vote-today-committee-reported-nearly.html | Senate Group Plans World Court Vote Today; Committee Reported Nearly Equally Divided | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/rogers-hails-sousas-tunes-as-his-enduring-monument.html | Rogers Hails Sousa's Tunes As His Enduring Monument | True | WILL ROGERS. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/winnipeg-man.html | Winnipeg, Man. | True | | C1B 146799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/john-mckernan.html | JOHN McKERNAN. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/davlla-was-popular-in-washington.html | Davlla Was Popular In Washington. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/urges-trust-law-change-rh-aishton-tells-senate-body-railroads-need.html | URGES TRUST LAW CHANGE.; R.H. Aishton Tells Senate Body Railroads Need Buses and Trucks. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/seabury-aides-act-to-seize-hastings-put-no-faith-in-senators-offer.html | SEABURY AIDES ACT TO SEIZE HASTINGS; Put No Faith in Senator's Offer to Testify and Push Plea for a Writ. TAX EXEMPTIONS SCANNED Sexton Queried on Complaints of Unfairness -- O'Shea Appeal for Relief Fund Scanned. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/howard-victory-indicated-returns-point-to-his-reelection-as.html | HOWARD VICTORY INDICATED; Returns Point to His Re-election as Typographical Union Head. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/nine-fires-break-out-in-mukden.html | Nine Fires Break Out in Mukden. | True | Special Cable to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/indians.html | INDIANS. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/dr-abler-decries-period-of-bigotry-darkage-illiberalism-exists-in.html | DR. ABLER DECRIES 'PERIOD OF BIGOTRY'; Dark-Age Illiberalism Exists in America Today, He Tells Washington Conference. PLEADS FOR BROTHERHOOD Progress in Religious Liberty Depends Upon Protestants, Prof. J.H. Hayes Says. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/-atomerg-held-to-be-smallest-unit-of-matter-announced-as-the-basis-.html | ' Atomerg' Held to Be Smallest Unit of Matter, Announced as the Basis of New Theory of Light | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/decrease-in-money-hoarding-is-indicated-for-february.html | Decrease in Money Hoarding Is Indicated for February | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/francqul-heads-big-belgian-bank.html | Francqul Heads Big Belgian Bank. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/check-new-report-of-baby-in-coupe-police-hear-car-like-johnsons.html | CHECK NEW REPORT OF BABY IN COUPE; Police Hear Car Like Johnson's Crossed From Perth Amboy to Tottenville Tuesday Night. LICENSE NUMBER SIMILAR Toll Collector Belatedly Reveals Three Adults and Child Were Headed for New York. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/link-a-ransom-note-to-morrow-threat-police-believe-writer-may-be.html | LINK A RANSOM NOTE TO MORROW THREAT; Police Believe Writer May Be Man Who Demanded $50,000 of Mrs. Lindbergh's Sister. LETTERS IDENTICAL IN PART Colonel Flew Family to Maine Following Receipt of Demand for $50,000 In 1929. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/drylaw-referendum-this-is-held-to-be-no-time-to-deny-expression-of.html | DRY-LAW REFERENDUM.; This is Held to Be No Time to Deny Expression of Opinion. | True | ALAN JOHNSTON. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 146799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/travelers-stalled-all-night-in-snow-pennsylvania-drifts-halt-train.html | TRAVELERS STALLED ALL NIGHT IN SNOW; Pennsylvania Drifts Halt Train -- 40 Marooned in Buses and Autos Near Batavia. MILK FAMINE IN ROCHESTER Storm Sweeps to Great Lakes -- Adriatic Remains by Collier, Unable to Take Off Crew. OTHER SHIPS MAKE PORT Two of Brooklyn Woman's Fishing Schooners Safe, Third Missing -- Six Taken From Sinking Craft. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/sterling-price-rises-20-cents-in-day-here-mounts-to-373-14-in.html | STERLING PRICE RISES 20 CENTS IN DAY HERE; Mounts to $3.73 1/4 in Widest Swing Since Suspension of Gold Standard in September. 17 3/8 CENTS GAIN AT CLOSE Dealers Attribute Advance to Ending of Selling by Britain -- Speculation, Says London. STERLING PRICE HERE UP 20 CENTS IN DAY | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/gambler-gets-bail-in-forgery-appeal-nathan-l-raymond-released-on.html | GAMBLER GETS BAIL IN FORGERY APPEAL; Nathan L. Raymond Released on Writ After His Conviction in Stolen Bond Case. LEVY ISSUED CERTIFICATE In His Opinion He Criticized Rulings by Judge Corrigan and Questions by Prosecutor. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/lloyd-a-sagendorph.html | LLOYD A. SAGENDORPH. | True | Special to THE NEW YORK TIMES | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/whitestone-group-has-shuttle-plan-board-of-estimate-is-asked-to.html | WHITESTONE GROUP HAS SHUTTLE PLAN; Board of Estimate Is Asked to Back Private Operation of Abandoned Line. NO COST TO CITY INVOLVED Details With held Until Officials Indicate Opinion on Project for Queens Commuters. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/mrs-edward-schulze-widow-of-general-who-led-in-in-dian-warfare-dies.html | MRS. EDWARD SCHULZE.; Widow of General Who Led in In-dian Warfare Dies. | True | Special to THI NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/considered-another-liberal.html | Considered Another "Liberal." | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/phone-calls-to-lindbergh-home-since-kidnapping-total-2500.html | Phone Calls to Lindbergh Home Since Kidnapping Total 2,500 | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/league-names-representatives.html | League Names Representatives. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/osteopaths-protest.html | Osteopaths Protest. | True | F. GILMAN STEWART. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/miss-louisa-bonnett.html | MISS LOUISA BONNETT. | True | Special to THE NEW YORK TIMES. | C1B 146799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/paley-completes-radio-chain-deal-group-buys-50-stock-interest-in-co.html | PALEY COMPLETES RADIO CHAIN DEAL; Group Buys 50% Stock Interest in Columbia Broadcasting Co. From Paramount-Publix. GETS CONTROL OF COMPANY $5,200,000 Paid, and the Seller Reacquires Its Own Shares Under Original Agreement. NO OFFERING TO THE PUBLIC Bankers Say Their Participation Was for Private Investment -- Change in Board. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/dealers-indicted-in-metals-fraud-weighmaster-of-jersey-plant-also.html | DEALERS INDICTED IN METALS FRAUD; Weighmaster of Jersey Plant, Also Held, Said to Have Bared Plot Against Two Concerns. OPERATED FOR FOUR YEARS Theft of Hundreds of Thousands of Dollars Laid to Falsifying of Delivery Records. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/attorneys-declared-lax-jurist-now-sitting-in-westchester-lays-trial.html | ATTORNEYS DECLARED LAX.; Jurist, Now Sitting in Westchester, Lays Trial Delays to Counsel. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/6000000-cigarettes-stolen.html | 6,000,000 Cigarettes Stolen. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/ask-20000000-cut-in-electric-bills-protests-sent-by-city-affairs.html | ASK $20,000,000 CUT IN ELECTRIC BILLS; Protests Sent by City Affairs Committee to Public Service Commission. DROP DEFEATISM,' IT URGES Savings of $13,380,000 by Companies in Lower Costs Fail to Benefit the Public, It is Charged. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/urgs-wine-nations-to-ban-our-trade-greek-asks-congress-in-paris-to.html | URGES WINE NATIONS TO BAN OUR TRADE; Greek Asks Congress in Paris to Recommend Boycott Till We Allow Importation. ANTI-DRY LAW FUND SOUGHT Delegates of Thirty Nations Decide to Divorce Cause From That of Distillers of Hard Drink. | True | Special Cable to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/5-blocks-burn-in-honduran-town.html | 5 Blocks Burn In Honduran Town. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/standardunion-is-sold-by-block-publisher-failing-in-effort-to-buy.html | STANDARD-UNION IS SOLD BY BLOCK; Publisher, Failing in Effort to Buy Brooklyn Times, Sells Out to Rival Paper. CONSOLIDATION IS PLANNED Publications Expected to Appear as One Tomorrow -- Provision for Employes Reported Made. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/yorkyille-dances-end-their-season-series-for-community-social.html | YORKVILLE DANCES END THEIR SEASON; Series for Community Social Service Aid Comes to Close at the Ritz-Carlton. MIDNIGHT SUPPER SERVED Mrs. A.M. Patterson and Committe Receive Guests -- Many Give Dinners Before the Event. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/francoitalian-accord-predicted.html | Franco-Italian Accord Predicted. | True | Special Cable to THE NEW YORK TIMES. | C1B 146799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/cutting-of-ferries-to-be-argued-today-sinking-fund-board-to-hear.html | CUTTING OF FERRIES TO BE ARGUED TODAY; Sinking Fund Board to Hear Pleas for Abandonment of Two Lines to Brooklyn. GOLDMAN URGES ECONOMY Believes Dropping of Greenpoint and Hamilton Av. Service Would Aid Other Traffic. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/martinelli-to-sing-at-primavera-ball-tenor-and-other-artists-billed.html | MARTINELLI TO SING AT PRIMAVERA BALL; Tenor and Other Artists Billed for Chanty Event Tonight at the Plaza. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/holds-american-wife-unfit-for-tory-post-sir-frederick-bntterfield.html | HOLDS AMERICAN WIFE UNFIT FOR TORY POST; Sir Frederick Bntterfield Tells Women Her Knowledge of British Politics Is Inadequate. | True | Special Cable to THE NEW YORE TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/governor-roosevelt-elated.html | Governor Roosevelt Elated. | True | | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/shortselling-inquiry-is-unlikely-this-week-senate-committee-is-too.html | SHORT-SELLING INQUIRY IS UNLIKELY THIS WEEK; Senate Committee Is Too Busy With Glass Banking Bill to Begin Hearings Now. | True | Special to THE NEW YORK TIMES. | C1B 146799 |
| 1932-03-09 | 1932-03-09 | https://www.nytimes.com/1932/03/09/archives/power-association-shows-big-savings-president-of-new-england.html | POWER ASSOCIATION SHOWS BIG SAVINGS; President of New England Concern Reports Vast Storage in Reservoirs. GAIN IN INCOME FORECAST Slight Rise Expected in First Quarter -- Earnings in 1931 About $3.34 a Share. | True | | C1B 146799 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/jailer-since-1883-quits-with-honors-era-of-stripes-and-lockstep-is.html | JAILER SINCE 1883 QUITS WITH HONORS; Era of Stripes and Lockstep Is Recalled by Bartels, 49 Years on Hart's Island. MAYOR HAILS HIS CAREER Keeper Rescued 32 From Drowning During Service -- Says Convicts Tried to Flee Over Ice. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/miss-gottlieb-gains-medalist-defeats-mrs-tift-7-and-6-in-georgia.html | MISS GOTTLIEB GAINS.; Medalist Defeats Mrs. Tift, 7 and 6, In Georgia Golf Tourney. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/world-court-action-checked-by-dispute-supporters-in-senate.html | WORLD COURT ACTION CHECKED BY DISPUTE; Supporters in Senate Committee Disagree Sharply on Walsh Resolution. NEW RESERVATION ALLEGED Motion Says Court Shall Not Act on Question Concerning Us Without Consent. MONTANAN EXPLAINS THIS Merely Gives American View, He Says -- J.T. Robinson Dissents -- Long Delay Now Forecast. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/mrs-chester-a-moore.html | MRS. CHESTER A. MOORE. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/jonas-muhlfelder-albany-banker-and-former-mer-chant-dies-of-a-heart.html | JONAS MUHLFELDER.; Albany Banker and Former Mer- chant Dies of a Heart Attack. | True | sp.vlsl to THE NEW YOUK TIMER. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/dutch-rayon-output-cut-aku-factories-announce-20-reduction-in.html | DUTCH RAYON OUTPUT CUT.; A.K.U. Factories Announce 20% Reduction in Production. | True | Wireless to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/exenvoy-held-incommunicado.html | Ex-Envoy Held Incommunicado. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/joins-steel-concern-in-britain.html | Joins Steel Concern in Britain. | True | Special to THE NEW YORK TIMES. | C1B 147306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/vote-for-roosevelt-hailed-as-insuring-convention-victory-sweep-in.html | VOTE FOR ROOSEVELT HAILED AS INSURING CONVENTION VICTORY; Sweep in New Hampshire Seen by His Backers as "Prelude" to Success in Many States. DELEGATES NOW TOTAL 54 Minnesota Adds 24 to List as Smith Men Bolt and Hold Rump Gathering There. CURLEY ASKS SMITH TO QUIT But Ex-Governor Refuses Flatly to Withdraw in Massachusetts -- Georgia Elated by Trend. ROOSEVELT VOTE HAILED BY BACKERS | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/definite-upswing-in-steel-reported-iron-age-says-advance-in-prices.html | DEFINITE UPSWING IN STEEL REPORTED; Iron Age Says Advance in Prices Has Become a Constructive Factor. BUYING BY FORD AWAITED Sales Tax Law Is Expected to Spur Formal Orders -- Output Gains in Week. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/sales-of-gas-in-1931-by-utilities-fell-5-grand-total-pat-at.html | SALES OF GAS IN 1931 BY UTILITIES FELL 5%; Grand Total Pat at $649,019,772 -- Drop in Manufactured Less Than in Natural Product. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/band-to-kill-notables-revealed-in-japan-officer-alleged-to-have-led.html | Band to Kill Notables Revealed in Japan; Officer Alleged to Have Led 'Patriot' Ring | True | Special Cable to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/prof-de-louter-dies-international-jurist-former-professor-at.html | PROF. DE LOUTER DIES; INTERNATIONAL JURIST; Former Professor at Utrecht and Amsterdam Universities Stricken at 84. | True | Wireless to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/harvard-boxers-to-compete-for-first-time-in-intercollegiate.html | Harvard Boxers to Compete for First Time In Intercollegiate Championships in April | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/brilliant-program-at-primavera-ball-carnival-spirit-prevails-in-the.html | BRILLIANT PROGRAM AT PRIMAVERA BALL; Carnival Spirit Prevails in the Dance and Entertainment Given at the Plaza. NOTED ITALIANS PATRONS Martinelli and Other Artists Heard in Concert -- Stars of Broadway Appear in Specialties. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/dores-seattle-majority-31236.html | Dore's Seattle Majority 31,236. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/dignitarles-train-attacked.html | Dignitarles' Train Attacked. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/japan-denies-fear-of-war-with-soviet-russian-nervousness-is-laid-to.html | JAPAN DENIES FEAR OF WAR WITH SOVIET; Russian Nervousness Is Laid to "Old Obsession" of Attack by Capitalist Nations. KOREAN GARRISON HALVED Withdrawal of Troops for Service in Manchuria Cited as Proof No Trouble Is Expected. | True | By Hugh Byas.special Cable To the New York Times. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/brisk-rally-in-paris.html | Brisk Rally in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 147306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/columbia-eleven-drills-outdoors-candidates-hold-busy-session.html | COLUMBIA ELEVEN DRILLS OUTDOORS; Candidates Hold Busy Session, Testing Plays Under New Rules at Baker Field. GRENDA HEADS THE SQUAD Montgomery, Linehan, Wolkind and Cadogan Among Other Veterans Who Take Part. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/a-word-to-long-island-that-section-held-to-be-getting-too-large.html | A WORD TO LONG ISLAND.; That Section Held to Be Getting Too Large Share of Park Funds. | True | HENRY T. NOYES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/chile-views-davila-as-ibanez-plotter-santiago-hears-exenvoy-and.html | CHILE VIEWS DAVILA AS IBANEZ PLOTTER; Santiago Hears Ex-Envoy and Labor Leaders Planned to Restore Ex-President. NAME USED IN MANIFESTO Government Refuses Information but is Said to Seek Proof He Wrote the Document. | True | Special Cable to THE NEW YORKS TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/both-parties-name-delegates-upstate-democratic-regulars-and.html | BOTH PARTIES NAME DELEGATES UP-STATE; Democratic Regulars and Opposition Have Tickets in 40th and 41st Districts. THE FORMER ARE UNPLEDGED Latter Are for Smith -- Contest Also in 29th District -- Republicans In Full Harmony. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/national-sugar-net-352-sharo-earnings-for-1931-compare-with-401-for.html | NATIONAL SUGAR NET $3.52.; Sharo Earnings for 1931 Compare With $4.01 for Year Before. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/new-hampshire-lead-for-roosevelt-5530-governors-slate-ahead-by.html | NEW HAMPSHIRE LEAD FOR ROOSEVELT 5,530; Governor's Slate Ahead by 14,200 to 8,670 for Smith's in Nearly Complete Returns. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/40000000-in-russia-said-to-need-relief-riga-report-declares-that.html | 40,000,000 IN RUSSIA SAID TO NEED RELIEF; Riga Report Declares That This Is a Result of Harvest Failure -- Aid Is Delayed. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/fire-wrecks-cuban-newsreel-plant.html | Fire Wrecks Cuban Newsreel Plant. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/creed-prejudices-decrip-by-baker-he-says-capital-conference-has.html | CREED PREJUDICES DECRIP BY BAKER; He Says Capital Conference Has Realized How "Poisons" Check Upright Action. CAVERT ASSAILS HITLERISM Church Council Secretary Holds It "Incredible" That Anti-Semitic Plan Should Be Proposed. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/school-editors-due-at-columbia-today-1500-to-attend-the-scholastic.html | SCHOOL EDITORS DUE AT COLUMBIA TODAY; 1,500 to Attend the Scholastic Press Association's 3-Day National Convention. WORK WILL BE EXHIBITED 860 Publications to Go Before Newspaper "Clinic" and Jury -- Several Addresses Scheduled. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/hermann-fougner-engineer-dead-55-built-concrete-ships-during-the.html | HERMANN FOUGNER, ENGINEER, DEAD, 55; Built Concrete Ships During the World War -- Founder of Concrete Steel Company. ONCE RUSSIAN AIDE IN CHINA Native of Norway, He Was Resident of Larchmont Manor -- Fall in January Proves Fatal. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/belgium-increases-tariff.html | Belgium Increases Tariff. | True | Special to THE NEW YORK TIMES. | C1B 147306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/danube-union-plan-hailed-in-austria-seipel-former-chancellor-says.html | DANUBE UNION PLAN HAILED IN AUSTRIA; Seipel, Former Chancellor, Says It Marks Turning Point in the European Economic Policy. EMERGENCY IS STRESSED Only the Four Great European Powers Can Make the Proposal Effective, He Declares. | True | Wireless to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/further-slight-gain-shown-in-steel-activity-improvement-traced-to.html | Further Slight Gain Shown in Steel Activity; Improvement Traced to Smaller Consumers | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/planes-pelt-nazis-with-foes-appeals-10000-hitlerites-at-rally-in.html | PLANES PELT NAZIS WITH FOES' APPEALS; 10,000 Hitlerites at Rally in Berlin Tear Up Leaflets Urging Hindenburg Votes. FASCIST UPRISING FEARED Arrest of Engineers for Making Bombs Causes Police Chiefs to Warn of Stern Measures. | True | Special Cable to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/stuart-davis-offers-a-penetrating-survey-of-the-american-scene.html | Stuart Davis Offers a Penetrating Survey of the American Scene -- Native Talent in Drawing Shown. | True | By Edward Alden Jewell.k.g.s. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/drive-spurs-confidence-colonel-knox-is-told-savings-grow-in-albany.html | DRIVE SPURS CONFIDENCE.; Colonel Knox Is Told Savings Grow in Albany Banks. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/japan-asks-chinese-to-confer-on-peace-offers-to-negotiate-under-the.html | JAPAN ASKS CHINESE TO CONFER ON PEACE; Offers to Negotiate Under the Terms of League Assembly Resolution of March 4. TROOPS IN NEW SKIRMISHES Chinese Charge Foes Attacked Them at Two Points With 600 and 2,000 Men. CANTON AND CHIANG IN DEAL Former Will Send Forces to Kiangsi, Releasing Nanking Divisions for Shanghai Area. | True | By Hallett Abend.special Cable To the New York Times. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/to-search-liners-for-lindbergh-baby.html | To Search Liners for Lindbergh Baby | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/countess-sala-sells-mount-kisco-estate-wayside-reported-as-held-at.html | COUNTESS SALA SELLS MOUNT KISCO ESTATE; Wayside, Reported as Held at $400,000, Is Purchased by New York Lawyer. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/industry-warned-it-must-alter-aims-woll-says-it-must-care-for-home.html | INDUSTRY WARNED IT MUST ALTER AIMS; Woll Says It Must Care for Home Needs and Let Export Markets Co if It Would Avoid Curbs. HOLDS NATION IS AROUSED Finds Demand for Economic Reforms Gaining -- Dr. J.J. Klein Sees No Lessons Learned From Slump. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/louisvilles-mayor-explains-economy-berry-and-bankers-hear-him-lay.html | LOUISVILLE'S MAYOR EXPLAINS ECONOMY; Berry and Bankers, Hear Him Lay City's Low Tax Record to Home Owners' Interest. WAGE PLAN SPURS WORKERS 10% Suspension to Be Returned if Funds Are Available -- Trade Board Urges Self-Supporting Transit. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/railroad-earnings-reports-for-different-periods-with-comparable.html | RAILROAD EARNINGS.; Reports for Different Periods With Comparable Figures From the Preceding Year. | True | | C1B 147306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/31st-us-infantry-may-leave-shanghai-state-department-is-considering.html | 31ST U.S. INFANTRY MAY LEAVE SHANGHAI; State Department Is Considering Withdrawal of Regiment-Consul Asked for Information. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/douglas-sworn-in-for-treasury-post.html | Douglas Sworn In for Treasury Post | True | Special lo THE New YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/19301000-budget-for-niagara-hudson-expenditures-for-extensions-and.html | $19,301,000 BUDGET FOR NIAGARA HUDSON; Expenditures for Extensions and Improvements This Year Are Estimated. $7,625,000 FOR NEW LINES Rural Electric Service to Widen -- $5,706,000 Set for Linking System With New York City. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/charles-w-tidd-dies-at-88-was-a-rehp12-bank-president-snd-leather.html | CHARLES W. TIDD DIES AT 88; [Was a ReHP1/2, Bank President snd Leather Manufacturer. | True | Special to Tax NBW Y&RK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/rout-300-reds-here-at-antiford-rally-police-swing-clubs-to-disperse.html | ROUT 300 REDS HERE AT ANTI-FORD RALLY; Police Swing Clubs to Disperse Communists Trying to Gather at Motor Company Building. SEVERAL CLASHES OCCUR Would Be Orator Is Hauled From Light Pole -- Another Arrested -- Sign-Bearers Chased Away. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/dr-scherer-dies-church-leader-secretary-of-united-lutheran-church.html | DR. SCHERER DIES; CHURCH LEADER; Secretary of United Lutheran Church in America Since Organization in 1918. ONCE COLLEGE PRESIDENT Member of Denomination'8 Finance Committee and Other Bodiesu Descendant of Missionaries. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/jersey-loan-bill-opposed-bankers-advise-building-groups-to-avoid.html | JERSEY LOAN BILL OPPOSED.; Bankers Advise Building Groups to Avoid Large Mortgage Deals. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/exchange-rates-in-montreal.html | Exchange Rates In Montreal. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/higherups-are-detained.html | Higher-Ups" Are Detained. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/upswing-halted-in-berlin.html | Upswing Halted in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/gen-cole-to-command-coast-artillery-here-he-will-succeed-the-late.html | GEN. COLE TO COMMAND COAST ARTILLERY HERE; He Will Succeed the Late General Hatch in the Second District -- Other Changes Ordered. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/polands-position-explained.html | Poland's Position Explained. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/brokers-home-attached-catholic-diocese-of-buffalo-acts-against.html | BROKER'S HOME ATTACHED.; Catholic Diocese of Buffalo Acts Against Missing Larchmont Man. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/ocean-travel.html | OCEAN TRAVEL | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/condemnation-bill-beaten-at-albany-upstate-senate-republicans.html | CONDEMNATION BILL BEATEN AT ALBANY; Up-State Senate Republicans Reject City Measure on Land Seizure for Water Supply. OTHERS IN PROGRAM PASS Wallatein Plan to Amend City Charter Is Accepted -- Magistrate Reform Bills Also Voted. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/assemblyman-wadsworth-opposes-wet-bill-which-his-father-exsenator.html | Assemblyman Wadsworth Opposes Wet Bill Which His Father, Ex-Senator, Backed Last Year | True | Special to THE NEW YORK TIMES. | C1B 147306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/w-h-pregans.html | W. H. PREGANS. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/german-circles-are-dubious.html | German Circles Are Dubious. | True | Special Cable to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/ngi-operation-aids-pneumonia-treatment-veterinarian-who-saved.html | N'GI OPERATION AIDS PNEUMONIA TREATMENT; Veterinarian Who Saved Gorilla Says the Principle Used on Humans Was Confirmed. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/hoover-makes-bid-for-ohio-delegates-he-files-consent-with-secretary.html | HOOVER MAKES BID FOR OHIO DELEGATES; He Files Consent With Secretary of State to Have Designees Pledged to Him. SHUNS PREFFERENTIAL VOTE A.L. Garford of Elyria Is Entered as the Second Choice to Comply With the Law. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/senate-and-house-pay-high-honors-to-sousa-vice-president-appoints.html | SENATE AND HOUSE PAY HIGH HONORS TO SOUSA; Vice President Appoints Group to Attend Funeral TodayuTribute by Representative Rainey. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/a-whirl-on-skates.html | A Whirl on Skates. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/haynes-wins-by-1-up-medalist-turns-back-collingwood-in-first-round.html | HAYNES WINS BY 1 UP.; Medalist Turns Back Collingwood In First Round at Ormond Beach. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/thyssen-prefers-hitler-to-the-reds-ruhr-industrialist-backer-of.html | THYSSEN PREFERS HITLER TO THE REDS; Ruhr Industrialist, Backer of Nazis, Sees Choice Between Fascism and Communism. FOR STRONG FOREIGN POLICY Holds Hitlerites Have Roused a New and Necessary Spirit of Nationalism in Germany. | True | By Harold Callender.special Cable To the New York Times. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/officials-conduct-inquiry.html | Officials Conduct Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/flotation-of-baby-bonds-suggested-for-hillside-nj.html | Flotation of "Baby" Bonds Suggested for Hillside, N.J. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/more-throngs-pay-respects-to-briand-body-will-be-moved-today-to.html | MORE THRONGS PAY RESPECTS TO BRIAND; Body Will Be Moved Today to Foreign Office, Where State Funeral Is to Be Held. AMERICANS JOIN IN TRIBUTE Legion Post Sends Flowers -- King George Names Lord Tyrrell as His Personal Representative. | True | Wireless to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/paris-sexologists-meet-medical-society-will-study-biology-of.html | PARIS SEXOLOGISTS MEET.; Medical Society Will Study Biology of Phenomenon. | True | Special Cable to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/ten-us-entrants-in-jewish-olympics-sail-tomorrow-following.html | Ten U.S. Entrants in Jewish Olympics Sail Tomorrow Following Reception by the Mayor | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/australiacuba-deans-cup-play-will-start-in-havana-may-13.html | Australia-Cuba Deans Cup Play Will Start in Havana May 13 | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/nurses-get-diplomas-at-post-graduate-civilization-is-measured-by.html | NURSES GET DIPLOMAS AT POST GRADUATE; Civilization Is Measured by Its Conquest of Cruelty, Dr. Lewinski-Corwin Tells Class. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/changes-in-walworth-company.html | Changes in Walworth Company. | True | | C1B 147306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/fissler-sets-mark-to-win-title-swim-clips-record-in-metropolitan.html | FISSLER SETS MARK TO WIN TITLE SWIM; Clips Record in Metropolitan 500-Yard Free-Style Test With Time of 5:451-5. HOWLAND FINISHES SECOND Raymond Ruddy Is Third in Event at New York A.C. Pool -- Penn Water Poloists Lose. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/red-sox.html | RED SOX. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/standard-union-ends-69year-career-today-paper-sold-by-block-will-be.html | STANDARD UNION ENDS 69-YEAR CAREER TODAY; Paper, Sold by Block, Will Be Absorbed by Brooklyn Times -- 20 of Staff Retained. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/youth-on-bet-drowns-in-effort-to-swim-river-at-15-degrees.html | Youth on Bet Drowns In Effort To Swim River at 15 Degrees | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/teachers-must-vote-to-hold-jobs.html | Teachers Must Vote to Hold Jobs. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/william-a-mack.html | WILLIAM A. MACK. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/the-kerrigan-report.html | THE KERRIGAN REPORT. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/the-family-court-bill-measure-before-legislature-has-approval-of.html | THE FAMILY COURT BILL; Measure Before Legislature Has Approval of Interested Bodies. | True | CHARLES ZUNSER. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/lehigh-elects-schier-names-ellicott-city-md-player-captain-of.html | LEHIGH ELECTS SCHIER.; Names Ellicott City (Md.) Player Captain of Lacrosse Team. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/3-billions-in-bonds-urged-new-york-contractors-seek-funds-for.html | 3 BILLIONS IN BONDS URGED.; New York Contractors Seek Funds for Public Works to Aid Jobless. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/white-sox.html | WHITE SOX. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/col-elijah-h-merrill-former-army-officer-and-standard-oil-official.html | COL. ELIJAH H. MERRILL.; Former Army Officer and Standard Oil Official Dies in California. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/farley-is-acquitted-of-interest-theft-by-order-of-court-judge.html | FARLEY IS ACQUITTED OF INTEREST THEFT BY ORDER OF COURT; Judge Condemns Practice of Taking Acctuals but Holds No Criminal Intent Shown. ALL CHARGES ARE DROPPED Prosecutor Agrees in Ruling and in Motion to Quash Second Indictment. CROWD APPLAUDS VERDICT Ex-Sheriff, Elated, Says There Will "Be Plenty of Action" on Plan to Appeal Removal. FARLEY ACQUITTED BY ORDER OF COURT | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/katz-38-others-indicted-huge-liquor-traffic-operating-from-boston.html | KATZ, 38 OTHERS INDICTED.; Huge Liquor Traffic Operating From Boston Is Alleged. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/see-farm-grain-as-bearish-traders-analyze-government-report-on.html | SEE FARM GRAIN AS BEARISH; Traders Analyze Government Report on Reserves Held. | True | Special to THE NEW YORK TIMES. | C1B 147306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/gold-in-reichsbank-reduced-last-week-statement-shows-decrease-of.html | GOLD IN REICHSBANK REDUCED LAST WEEK; Statement Shows Decrease of 48,489,000 Marks -- Total Now 880,006,000. CIRCULATION ALSO DOWN Foreign Currency Reserve Up by 7,561,000 -- Drop In Bills of Exchange. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/robbers-bind-maid-and-loot-apartment-armed-thugs-invade-west-end-av.html | ROBBERS BIND MAID AND LOOT APARTMENT; Armed Thugs Invade West End Av. Home - - One Poses as a Ceiling Inspector. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/queen-sees-ten-americans-italian-sovereign-inquires-about-the.html | QUEEN SEES TEN AMERICANS; Italian Sovereign Inquires About the Lindbergh Baby. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/nazi-uprising-feared.html | Nazi Uprising Feared. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/mcarthy-strategy-tested-by-yankees-pitchers-share-bulk-of-drill-as.html | M'CARTHY STRATEGY TESTED BY YANKEES; Pitchers Share Bulk of Drill as Bad Weather Prevents Intra-Camp Game. STRESS FIELDING OF BUNTS Final Encounter Between Gehrig and Ruth Teams Is Scheduled Today at St. Petersburg. | True | By William E. Brandt.special To the New York Times. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/democratic-rally-is-set-for-april-13-roosevelt-and-smith-head-the.html | DEMOCRATIC RALLY IS SET FOR APRIL 13; Roosevelt and Smith Head the Speakers for Jefferson Day at Washington. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/sweden-seeks-big-loan.html | Sweden Seeks Big Loan. | True | Wireless to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/japan-lands-more-troops.html | Japan Lands More Troops. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/ford-riot-inquiry-will-start-monday-decision-to-place-all-facts.html | FORD RIOT INQUIRY WILL START MONDAY; Decision to Place All Facts Before the Grand Jury Is Reached After Officials Confer. 48 PRISONERS STILL HELD Detroit Police Block Attempt to Remove Bodies of Four Victims From the Morgue. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/mistakes-at-washington-they-have-been-many-and-the-tariff-it-is.html | MISTAKES AT WASHINGTON.; They Have Been Many, and the Tariff, It Is Held, Is the Greatest. | True | HENRY WARE ALLEN. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/edward-s-murphy-builder-dies-at-65-formerly-superintendent-of.html | EDWARD S. MURPHY, BUILDER, DIES AT 65; Formerly Superintendent of Buildings -- Official of Irish-American Athletic Club. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/group-insurance-for-union-bag.html | Group Insurance for Union Bag. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/dies-after-strike-clash-in-spain.html | Dies After Strike Clash in Spain. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/get-writ-to-force-hastings-to-testify-but-seabury-aides-plan-to.html | GET WRIT TO FORCE HASTINGS TO TESTIFY; But Seabury Aides Plan to Give Senator Chance to Appear Voluntarily on March 21. HEARING ON FLYNN IS SET Public Sessions Are Expected to Resume Wednesday -- Racket Witness Reported Missing. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/cambridge-near-two-records-in-rowing-workout-on-thames.html | Cambridge Near Two Records In Rowing Workout on Thames | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/boston-six-wins-20-in-sweden.html | Boston Six Wins, 2-0, in Sweden. | True | | C1B 147306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/manchester-cotton-dispute-settled.html | Manchester Cotton Dispute Settled. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/gustave-schmidt.html | GUSTAVE SCHMIDT. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/miss-amory-gains-golf-final.html | Miss Amory Gains Golf Final. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/reward-10-at-dartmouth-members-of-freshman-basketball-team-receive.html | REWARD 10 AT DARTMOUTH.; Members of Freshman Basketball Team Receive Numerals. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/envoy-to-represent-king-george.html | Envoy to Represent King George. | True | Wireless to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/the-source-of-wisdom.html | THE SOURCE OF WISDOM. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/asks-report-of-aid-given-to-realty-senate-subcommittee-seeks-this.html | ASKS REPORT OF AID GIVEN TO REALTY; Senate Subcommittee Seeks This Information From the Finance Corporation. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/i-hagooduthomas.html | I HagooduThomas. | True | j Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/de-valera-elected-president-by-dail-cheered-as-he-is-selected-to-he.html | DE VALERA ELECTED PRESIDENT BY DAIL; Cheered as He Is Selected to Head Cabinet -- Chooses Republican Aides. TAKES OATH OF ALLEGIANCE Party Captures Speakership, but Close Vote Presages Difficulties for Regime. DE VALERA ELECTED PRESIDENT BY DAIL | True | Special Cable to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/rise-halted-in-london-british-and-foreign-dealers-blamed-for-orgy.html | RISE HALTED IN LONDON.; British and Foreign Dealers Blamed for "Orgy of Speculation." STERLING ERRATIC, OFF 1 CENT FOR DAY | True | Special Cable to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/denies-jersey-plans-police-inquiry.html | Denies Jersey Plans Police Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/will-try-japanese-who-beat-missionary-consulate-at-shanghai-also.html | WILL TRY JAPANESE WHO BEAT MISSIONARY; Consulate at Shanghai Also Would Pay for Damage to American Official's Auto. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/exjudge-we-horton-former-new-york-theatrical-man-dies-in-michigan.html | EX-JUDGE W.E. HORTON.; Former New York theatrical Man Dies in Michigan at 83. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/stocks-move-lower-in-unlisted-market-bank-shares-end-irregular-in.html | STOCKS MOVE LOWER IN UNLISTED MARKET; Bank Shares End Irregular in Brisk Selling -- Insurance Group Dull. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/denies-irigoyen-a-trial-argentine-judge-rules-expresident-must.html | DENIES IRIGOYEN A TRIAL.; Argentine Judge Rules Ex-President Must Accept Pardon. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/governor-cross-joins-mooney-plea.html | Governor Cross Joins Mooney Plea. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/french-quota-system-denounced-by-strawn-futile-efforty-he-tells.html | French Quota System Denounced by Strawn; Futile Efforty He Tells Americans in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/epstein-derides-writings-on-art-authors-fail-says-sculptor-in-book.html | EPSTEIN DERIDES WRITINGS ON ART; Authors Fail, Says Sculptor in Book, by Trying "to Explain the Self-Explanatory." FINDS THEM HOSTILE, ALSO Yet, He Declares, Writing Is the Only Art Now Taken Seriously -- Praises American Work. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/new-hampshires-effect.html | NEW HAMPSHIRE'S EFFECT. | True | | C1B 147306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/14-killed-by-blast-in-camden-gas-tank-workmen-cleaning-chamber-at.html | 14 KILLED BY BLAST IN CAMDEN GAS TANK; Workmen Cleaning Chamber at Utility's Plant Are Trapped in Burst of Flame. ONLY ONE IN 19 UNHURT Two Are Burned Seriously as Detonation Rocks District- Fumes Fell Rescuers. 14 KILLED BY BLAST IN CAMDEN GAS TANK | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/sanchez-cerro-improving-pope-cables-sympathy-to-wounded-president.html | SANCHEZ CERRO IMPROVING.; Pope Cables Sympathy to Wounded President of Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/roosevelt-sweep-stirs-washington-new-hampshire-vote-upsets-belief.html | ROOSEVELT SWEEP STIRS WASHINGTON; New Hampshire Vote Upsets Belief of Opponents That Smith Would Win New England. RESULT HELD SIGNIFICANT Friends Predict That Other States Will Follow -- Wheeler Calls It a "Victory for the People." | True | By Arthur Krock.special To the New York Times. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/lewis-tosses-gardini-throws-rival-in-3456-in-bout-at-newark.html | LEWIS TOSSES GARDINI.; Throws Rival In 34:56 in Bout at Newark. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/dutch-fail-to-cut-rubber-cutout.html | Dutch Fail to Cut Rubber Cutout. | True | Wireless to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/ohio-kidnapping-trial-set-two-accused-in-de-jute-case-face-life.html | OHIO KIDNAPPING TRIAL SET.; Two Accused in De Jute Case Face Life Imprisonment. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/low-family-income-termed-crime-cause-probation-year-book-also-views.html | LOW FAMILY INCOME TERMED CRIME CAUSE; Probation Year Book Also Views Dishonesty in Government as Factor in Delinquency. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/pu-yi-becomes-head-of-new-manchuria-regent-proclaims-manchoukuo-an.html | PU YI BECOMES HEAD OF NEW MANCHURIA; Regent Proclaims 'Manchoukuo' an Independent State, All Ties With China Severed. GUESTS' TRAIN ATTACKED Railway Guards Repel Assault on Coaches Bearing Count Uchida and General Honjo. CHINESE INSURGENTS ACTIVE Attack Mukden Airdrome, Town of Hallin and Four Villages on the South Manchuria Railway. | True | Special Cable to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/fix-on-bond-issue-to-aid-state-idle-governor-and-republicans-agree.html | FIX ON BOND ISSUE TO AID STATE IDLE; Governor and Republicans Agree on Plan for $30,000,000, Subject to Referendum. TO VOTE $5,000,000 NOW Legislators Also Decide on 75 Per Cent Increase in Bus and Truck Levies. RURAL CREDIT BILL PASSED Moratorium of Year on Multiple Dwelling Alterations Also Goes to Governor. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/book-notes.html | BOOK NOTES | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/blind-boy-conspires-to-rob-bund-parents-estranged-from-chicago.html | BLIND BOY CONSPIRES TO ROB BUND PARENTS; Estranged From Chicago Family, He Aids Font Thieves to Loot Home of $104. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/cubs.html | CUBS. | True | | C1B 147306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/new-link-is-opened-in-express-highway-parade-and-exercises-mark-the.html | NEW LINK IS OPENED IN EXPRESS HIGHWAY; Parade and Exercises Mark the Dedication of Section From 59th to 72d Street. ARMY UNITS LEAD MARCH Levy Cuts Ribbon Marking Completion of Roadway to Aid Traffic From Drive. CIVIC GROUPS HAIL WORK Construction to Be Started Soon on Structure Between West 23d and West 59th Streets. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/550-needy-families-adopted-in-drive-womens-relief-group-to-press.html | 550 NEEDY FAMILIES 'ADOPTED' IN DRIVE; Women's Relief Group to Press Campaign for Three Weeks -- Report Luncheon Today. MANY FOOD GIFTS RECEIVED Help Sought for German Chemist and Family, Destitute After He Loses Job and Small Store. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/indian-bureau-attacked-king-says-wards-are-robbed-of-lands-wilbur.html | INDIAN BUREAU ATTACKED.; King Says Wards Are Robbed of Lands -- Wilbur Makes Denial. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/france-revives-ban-on-american-fruits-decree-means-strangulation-of.html | FRANCE REVIVES BAN ON AMERICAN FRUITS; Decree Means "Strangulation" of Trade, Representatives in Paris Say. FIVE OTHER NATIONS NAMED Exclusion Applies to Canada, New Zealand, Australia, China and Japan. PARIS REVIVES BAN ON AMERICAN FRUIT | True | Wireless to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/twelve-hurt-in-peruvian-crash.html | Twelve Hurt in Peruvian Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/exjudge-charles-i-landis-retired-jurist-of-lancaster-county-pa-dies.html | EX-JUDGE CHARLES I. LANDIS; Retired Jurist of Lancaster County, Pa., Dies Suddenly. | True | Wireless to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/higher-postal-fees-are-voted-by-house-five-bills-are-expected-to.html | HIGHER POSTAL FEES ARE VOTED BY HOUSE; Five Bills Are Expected to Raise Departmental Revenues by $11,750,000 Annually. REGISTRY CHARGES BOOSTED Costs of Insuring, on Money Orders and Parcel Post Are Also Increased. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/sinsheimers-son-killed-shot-at-denver-home-of-beet-sugar-company.html | SINSHEIMER'S SON KILLED.; Shot at Denver Home of Beet Sugar Company Head Is Fatal to Youth. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/lennart-gives-notice-ofweddjng-in-london-prince-arranges-for-a.html | LENNART GIVES NOTICE OFWEDDJNG IN LONDON; Prince Arranges for a Simple Ceremony TomorrowuBoth Mothers Will Attend. | True | Wireless to THB NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/banking-house-to-observe-100th-anniversary-today.html | Banking House to Observe 100th Anniversary Today | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/our-moral-leadership.html | Our Moral Leadership. | True | J.B. ALEMANY. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/says-unfair-tariff-menaces-sugar-here-babst-head-of-american-sugar.html | SAYS UNFAIR TARIFF MENACES SUGAR HERE; Babst, Head of American Sugar Refining Co., Sees the Industry in Peril. FOREIGN INROADS CITED Politics Also Blamed in Slump, Which Reached Peak Late Last Year. MELTING RETURNS SMALL Company's Net Income $2.23 a Common Share In 1931, Against $5.57 Earned in 1930. SAYS UNFAIR TARIFF IS MENACE TO SUGAR | True | | C1B 147306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/william-walker.html | WILLIAM WALKER. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/utilitys-income-hit-by-loss-at-shanghai-american-and-foreign-power.html | UTILITY'S INCOME HIT BY LOSS AT SHANGHAI; American and Foreign Power Co. Suffers Also From Bans in Exchange Markets. DIVIDENDS ARE OMITTED Electric Bond and Share, Controlling Concern, Lays Non-Action to World Disturbances. | True |  | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/only-1-of-117-jobless-acc-ts-work.html | Only 1 of 117 Jobless Acc ts Work | True |  | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/brown-five-loses-4231-falls-before-rhode-island-state-college-at.html | BROWN FIVE LOSES, 42-31.; Falls Before Rhode Island State College at Providence. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/baker-leaves-conference-to-see-pershing-and-crowder.html | Baker Leaves Conference To See Pershing and Crowder | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/millerjones-captures-medal-in-bermuda-title-golf-play.html | Miller-Jones Captures Medal In Bermuda Title Golf Play | True |  | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/yale-cub-swimmers-win-dual-meet-4431-triumph-over-harvard-freshmen.html | YALE CUB SWIMMERS WIN DUAL MEET, 44-31; Triumph Over Harvard Freshmen for Perfect Season -- Livingston and Wallace Set Records. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/fight-to-save-child-fails-atlanta-boy-trachoma-victim-kept-alive-a.html | FIGHT TO SAVE CHILD FAILS.; Atlanta Boy, Trachoma Victim, Kept Alive a Year With Tube. | True |  | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/move-supported-by-calles.html | Move Supported by Calles. | True |  | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/jersey-archaeologists-meet-today.html | Jersey Archaeologists Meet Today. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/lloyd-george-renews-political-activity-addresses-free-trade.html | LLOYD GEORGE RENEWS POLITICAL ACTIVITY; Addresses Free Trade Liberals Who Voted Against Tariff -- Plans Major Pronouncement. | True | Special Cable to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/robins-are-kept-idle-cold-snap-hits-camp-frosty-wind-prevents.html | ROBINS ARE KEPT IDLE; COLD SNAP HITS CAMP; Frosty Wind Prevents Workout for First Time Since the Squad Started Feb. 22. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/ec-plummer-seriously-iii.html | E.C. Plummer Seriously Ill. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/cardinals.html | CARDINALS. | True |  | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/sterling-erratic-off-1-cent-for-day-wide-spread-between-spot-and.html | STERLING ERRATIC, OFF 1 CENT FOR DAY; Wide Spread Between Spot and Forward Contracts Reduced by About 50%. DANGER SEEN IN SHARP RISE End of Cold Flow From India One Possible Result -- Pressure Likely Later in Year. ADVANCE HALTED IN LONDON British and Foreign Speculators Assailed -- Franc and Other Currencies Move Up. | True |  | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/ski-mark-is-claimed-lymburne-canadian-amateur-jumps-257-feet-at.html | SKI MARK IS CLAIMED.; Lymburne, Canadian Amateur, Jumps 257 Feet at Revelstoke, B.C. | True |  | C1B 147306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/tardieu-makes-bid-for-european-amity-his-next-move-is-expected-to.html | TARDIEU MAKES BID FOR EUROPEAN AMITY; His Next Move Is Expected to Be for an Agreement With Britain on Reparations. NEW HOPE ON REICH STAND Paris Observers Say Nation Begins to See That She Will Have to Pay Something. DANUBE PLAN PROGRESSES Sympathy Grows in Poland for the "Bloc," Though the German Opposition Is Still Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/estonia-names-vice-consul-here.html | Estonia Names Vice Consul Here. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/business-leasing-covers-wide-area-brokers-announce-contracts-for.html | BUSINESS LEASING COVERS WIDE AREA; Brokers Announce Contracts for Offices and Stores in Many Manhattan Buildings. ENTIRE FLOORS ARE RENTED Gillette Safety Razor Company to Move Uptown -- Donovan's Law Firm Takes New Quarters. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/smith-supporters-bolt-in-minnesota-they-quit-state-convention-in.html | SMITH SUPPORTERS BOLT IN MINNESOTA; They Quit State Convention in Uproar When Blocked in Voting for Chairman. SPEAKER'S TABLE SMASHED Leaders of Factions Struggle for Microphone -- Two Delegations to National Convention Likely. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/yonkers-fire-bouts-50.html | Yonkers Fire Bouts 50. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/the-us-and-the-league.html | THE U.S. AND THE LEAGUE. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/markets-in-london-paris-and-berlin-trading-quiet-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Quiet on English Exchange -- Sterling Loses Early Improvement. FRENCH STOCKS RECOVER Final Qoutations Show Advances In All Groups -- Bonds Strong In Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/citys-stand-halts-rockaway-jetties-war-department-refuses-to-go-on.html | CITY'S STAND HALTS ROCKAWAY JETTIES; War Department Refuses to Go on With $700,000 Project Unless Immunity Is Given. CASE WILL BE REOPENED Sinking Fund Board to Get Hilly's Advice on Giving Release From Possible Erosion Damages. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/130000000-disabled-in-a-year-by-illness-national-survey-also.html | 130,000,000 DISABLED IN A YEAR BY ILLNESS; National Survey Also Reveals Equal Number of Cases Not Involving Disability. UNEVEN COST BURDEN SEEN Less Than One-Third of Families in One Class Bear 75% of Medical Expense. NEGLECT OF POOR CHARGED Doctors' Report to Academy Shows That This Group Gets Less Care -- Vital Changes Expected. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/honduras-closes-two-legations.html | Honduras Closes Two Legations. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/tigers.html | TIGERS. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/general-motors-holders-number-of-owners-of-both-classes-of-stock.html | GENERAL MOTORS' HOLDERS; Number of Owners of Both Classes of Stock Rises 10% to 345,194. | True | | C1B 147306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/more-schools-needed.html | More Schools Needed. | True | HARRY PRUZANSKY, | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/romance-in-the-yeats-brush.html | Romance in the Yeats Brush. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/two-robbed-on-train-on-pariscannes-trip-lady-de-walden-and-colonel.html | TWO ROBBED ON TRAIN ON PARIS-CANNES TRIP; Lady de Walden and Colonel Balsan, Husband of Consuelo Vanderbilt, Are Victims. | True | Special Cable to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/audreybard-i.html | AUDREYBA|RD. I | True | Special to THE NEW ÏORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/accuses-mancuso-in-ferrari-deals-prosecutor-at-perjury-trial-says.html | ACCUSES MANCUSO IN FERRARI DEALS; Prosecutor at Perjury Trial Says Former Judge Had Knowledge of Illegal Transactions. CITES DIRECTORS' MINUTES Alleges Former Head of Harlem Bank Board Was resent When Purchase Was Voted. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/folklore-revived-at-fete-in-florida-costume-ball-at-palm-beach-is.html | FOLKLORE REVIVED AT FETE IN FLORIDA; Costume Ball at Palm Beach Is Enlivened by Figures Drawn From Pages of History. GRAND MARCH OPENS EVENT Miss Frances Richardson and Mrs. H.S. Windsor Jr. Win Prizes for the Best Costumes. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/alaskan-speaks-at-nassau-club.html | Alaskan Speaks at Nassau Club. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/japan-asserts-china-violates-league-plan-holds-failure-to-negotiate.html | JAPAN ASSERTS CHINA VIOLATES LEAGUE PLAN; Holds Failure to Negotiate Is Contrary to Resolution -- Charges False Propaganda. | True | Special Cable to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/some-gains-in-youngstown-orders-for-road-and-building-steel-are.html | SOME GAINS IN YOUNGSTOWN.; Orders for Road and Building Steel Are Improving. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/flats-lead-sales-in-new-jersey-multifamily-structures-provide-bulk.html | FLATS LEAD SALES IN NEW JERSEY; Multi-Family Structures Provide Bulk of Activity in the Metropolitan Area. TAXPAYERS ALSO IN DEMAND Garage in Transfer of Bayonne Property by Bronx Resident to Two Brooklynites. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/bishopshahandies-noted-as-educator-rector-emeritus-of-catholic.html | BISHOPSHAHANDIES; NOTED AS EDUCATOR; Rector Emeritus of Catholic University Was Founder of Catholic Encyclopedia. WITH INSTITUTION 40 YEARS ^Theologian Who Began National Conferences on Charities a Victim of Heart Disease at 75. | True | Special to TH* NBW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/united-fruit-lends-colombia-500000-loan-will-be-repaid-in-about.html | UNITED FRUIT LENDS COLOMBIA $500,000; Loan Will Be Repaid in About Four Years With Receipts From Tax on Bananas. | True | Special Cable to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/cabinet-is-wholly-fianna-fall.html | Cabinet Is Wholly Fianna Fall. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/pastor-50-years-retires-dr-bc-warren-to-be-honored-by-all-faiths-at.html | PASTOR 50 YEARS RETIRES.; Dr. B.C. Warren to Be Honored by All Faiths at Cold Spring Sunday. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/hail-feat-for-palestine-womens-league-here-celebrates-opening-of.html | HAIL FEAT FOR PALESTINE.; Women's League Here Celebrates Opening of Girls' Home. | True | | C1B 147306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/hubbell-walker-are-at-top-form-giants-southpaw-aces-show-terrific.html | HUBBELL, WALKER ARE AT TOP FORM; Giants' Southpaw Aces Show Terrific Speed as McGraw Looks On, Highly Pleased. GIBSON IS AT WORK AGAIN Critz Performs With Old Skill as Squad Redoubles Practice in Preparing for Cubs. | True | By John Drebinger.special To the New York Times. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/concerts-schola-cantorum-concert.html | CONCERTS; Schola Cantorum Concert. | True | H.H. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/boucher-painting-to-be-sold-here.html | Boucher Painting to Be Sold Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/ritchie-advocates-budgetary-reforms-rhode-island-bankers-are-urged.html | RITCHIE ADVOCATES BUDGETARY REFORMS; Rhode Island Bankers Are Urged to Combat Growth of Government Costs. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/japanese-boycott-declared-upstate.html | Japanese Boycott Declared Up-State. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/mary-nolan-faces-jail-film-actress-is-convicted-of-not-paying-wages.html | MARY NOLAN FACES JAIL.; Film Actress Is Convicted of Not Paying Wages to Gown Shop Staff. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/emerson-b-knight.html | EMERSON B. KNIGHT. | True | Special to THE NEW TORS TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/to-head-canadian-zionist-movement.html | To Head Canadian Zionist Movement. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/glass-bill-delays-inquiry-on-stocks-short-selling-study-is-expected.html | GLASS BILL DELAYS INQUIRY ON STOCKS; Short Selling Study Is Expected to Lose Two More Weeks -- Program Not Ready. BANK MEASURE HITS A SNAG Subcommittee Fails to Complete Its Work, Supposedly Because of Branch Provision. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/chief-judge-pound.html | CHIEF JUDGE POUND. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/browns.html | BROWNS. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/new-bonds-for-2750000-on-investment-list-today.html | New Bonds for $2,750,000 On Investment List Today | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/daughertys-settle-row-over-winnings-sons-give-father-22500-of.html | DAUGHERTYS SETTLE ROW OVER WINNINGS; Sons Give Father $22,500 of Sweepstakes Prize After Conference With Judge. THE TOTAL WAS $149,000 Dispute Began Soon After News Came of Fortune Made on a $1 Ticket. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/british-conclude-chemical-accord-agreement-with-continental.html | BRITISH CONCLUDE CHEMICAL ACCORD; Agreement With Continental Producers Seen as Having Far-Reaching Effects. MOVE IS ASSAILED HERE Francis P. Garvan Condemns It as "Military Alliance" Against Us by Rest of the World. | True | Special Cable to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/president-denies-hindering-economy-statement-answering-byrns-says.html | PRESIDENT DENIES HINDERING ECONOMY; Statement Answering Byrns Says He Ordered All Steps Toward Real Savings. MISIMPRESSION" CHARGED Hoover Asserts He Will Welcome Any Legislation Which Will Reduce Expenditures. | True | Special to THE NEW YORK TIMES. | C1B 147306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/princeton-club-wins-at-squash-racquets-conquers-montclair-ac-team-b.html | PRINCETON CLUB WINS AT SQUASH RACQUETS; Conquers Montclair A.C. Team by 5-0 in Class B Metropolitan League Play-Off. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/more-silver-coins-planned-by-mexico-move-is-expected-to-ease-the.html | MORE SILVER COINS PLANNED BY MEXICO; Move Is Expected to Ease the Currency Shortage, Laid to Hoarding by Public. BANK TO CONTROL ISSUE Directors Will Limit Minting to "Necessary" Amount -- Calles Backs Treasury Policy. Special Cable to THE NEW YORK TIMES. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/british-imports-rise-exports-are-reduced-february-import-surplus.html | BRITISH IMPORTS RISE, EXPORTS ARE REDUCED; February Import Surplus u34,640,000 Against u26,001,000 in 1931 and u27,639,000 in 1930 | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/de-la-salle-halts-st-james-quintet-stages-final-drive-to-triumph-by.html | DE LA SALLE HALTS ST. JAMES QUINTET; Stages Final Drive to Triumph by 23-21 in Catholic High Schools Tournament. XAVIER TEAM IS WINNER Turns Back the All Hallows Five by 23-20 Score -- Chaminade and St. Francis Other Victors. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/merger-makes-boatmen-part-of-canadian-moanted-police.html | Merger Makes Boatmen Part Of Canadian Moanted Police | True | By The Canadian Press | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/to-maintain-rates-on-freight-to-spain-two-north-atlantic-groups.html | TO MAINTAIN RATES ON FREIGHT TO SPAIN; Two North Atlantic Groups Obtain the Shipping Board's Approval of Terms. 25 LINES ENTER AGREEMENT Luckenbach-Aluminum Agreement on Freights to Venezuela is Canceled for Want of Traffic. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/mrs-hoover-ends-florida-visit.html | Mrs. Hoover Ends Florida Visit. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/committees-report-defends-sales-tax-opposition-growing-actual.html | COMMITTEE'S REPORT DEFENDS SALES TAX; OPPOSITION GROWING; ' Actual Burden Is Put at Only $7.88 on $1,000 Purchases, if Producer Bears Half. EVERY ITEM IN BILL URGED 30,000 Word Document Warns That Each Is Essential to Our 'Ailing' Budget. CRISP TAKES FLOOR TODAY Leaders Are Still Unshaken in Belief That Measure Will Pass the House Next Week. Features of New Revenue Bill Told by Committee | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/harvard-names-leverett-quintet.html | Harvard Names Leverett Quintet. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/rotan-injured-lost-to-yales-mat-squad-eastern-intercollegiate.html | ROTAN, INJURED, LOST TO YALE'S MAT SQUAD; Eastern Intercollegiate Champion Not to Defend Title in Syracuse Tourney. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/uruguays-foreign-trade-drops.html | Uruguay's Foreign Trade Drops. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/large-export-sale-sends-corn-higher-20000-bushels-billed-for.html | LARGE EXPORT SALE SENDS CORN HIGHER; $20,000 Bushels Billed for Shipment Are Said to Be the Product of Virginia. WHEAT PRICES OFF 1/8 TO 1/2C Spreading Felt in Narrow Trading -- Crop Damage Figures In Rise In Oats -- Rye Declines. | True | Special to THE NEW YORK TIMES. | C1B 147306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/carroll-h-dawley-syracuse-investment-and-realty-company-head-dies.html | CARROLL H. DAWLEY.; Syracuse Investment and Realty Company Head Dies in Montreal. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/5-injured-in-fire-in-mt-vernon-home-mother-drops-2-children-from.html | 5 INJURED IN FIRE IN MT. VERNON HOME; Mother Drops 2 Children From Bedroom Window, Then Leaps After Them. WOMAN, 65, IS RESCUED Police Sergeant Catches Her -- Two Young Women Hang From Ledges, Lose Their Grips and Fall. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/senators.html | SENATORS. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/anderson-sisters-gain-in-tourney-misses-ruth-and-marjorie-win-close.html | ANDERSON SISTERS GAIN IN TOURNEY; Misses Ruth and Marjorie Win Close Contests to Reach the Quarter-Final Round. MRS. ADAMS ALSO ADVANCES Conquers Mill Sullivan and Mrs. Hill -- Miss Page Among Others Who Move Ahead. | True | By Allison Danzig. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/youth-admits-fatal-shooting.html | Youth Admits Fatal Shooting. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/yale-swim-team-defeats-harvard-captures-final-dual-meet-to-be-held.html | YALE SWIM TEAM DEFEATS HARVARD; Captures Final Dual Meet to Be Held in Historic Carnegie Pool, 53 to 18. ELIS TAKE SEVEN EVENTS Stowell Gains Crimson's Only First Place -- Blue Extended In Winning the Relay Race. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/phone-call-for-heat-confused-as-alarm-of-fire-in-babylon.html | Phone Call for Heat Confused As Alarm of Fire in Babylon | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/hitlers-prospects-regarded-as-slight-faith-in-victory-for.html | HITLER'S PROSPECTS REGARDED AS SLIGHT; Faith in Victory for Hindenburg Ultimately, if Not on the First Ballot, Is Unshaken. ANTI-SEMITISM DISCOUNTED While the Sentiment Prevails Among Nazis, Their Leaders Are Not Encouraging It. NOT APPARENT IN SCHOOLS All Parties In Campaign Quote Borah Because View on Polish Corridor Strikes Responsive Chord. | True | Special Cable to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/coast-mermen-set-dates-los-angeles-ac-books-eight-meets-and-will.html | COAST MERMEN SET DATES.; Los Angeles A.C. Books Eight Meets and Will Seek Title. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/kills-two-wounds-two-new-orleans-negro-runs-amuck-in-jail-fight.html | KILLS TWO, WOUNDS TWO.; New Orleans Negro Runs Amuck In Jail Fight. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/democracy-bankrupt-recent-event-seen-as-indicating-how-far-we-have.html | DEMOCRACY BANKRUPT.; Recent Event Seen as Indicating How Far We Have Fallen. | True | JAMES PALMER. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/donovan-to-be-questioned-new-rochelle-meeting-is-called-over.html | DONOVAN TO BE QUESTIONED; New Rochelle Meeting Is Called Over Manager's Appointments. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/japans-sympathy-evident.html | Japan's Sympathy Evident. | True | Special Cable to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/defers-atwell-decision-federal-court-hears-exsheriff-deny-any-part.html | DEFERS ATWELL DECISION.; Federal Court Hears Ex-Sheriff Deny Any Part in Liquor Selling. | True | | C1B 147306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/texan-found-safe-in-hongkong.html | Texan Found Safe in Hongkong. | True | Special Cable to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/smith-rebuffs-curleys-appeal-mayor-asked-exgovernor-to-allow-him-to.html | SMITH REBUFFS CURLEY'S APPEAL; Mayor Asked Ex-Governor to Allow Him to Withdraw Name in Bay State. POINTS TO NEW HAMPSHIRE Smith Replies That His Position Regarding the Nomination Has Not Been Changed. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/sande-plans-return-to-saddle-will-seek-license-at-miami.html | Sande Plans Return to Saddle; Will Seek License at Miami | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/curb-stocks-weak-bonds-move-higher-shares-decline-in-late-trading.html | CURB STOCKS WEAK, BONDS MOVE HIGHER; Shares Decline in Late Trading, With Losses in Utilities and Industrials. U.S. RUBBER LOANS STRONG Brooklyn Edison 5s Firmer in Large Turnover -- Latin-American and German Obligations Gain. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/labor-in-soviet-russia.html | LABOR IN SOVIET RUSSIA. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/french-battlefields-slowly-yield-missing-all-allied-governments.html | FRENCH BATTLEFIELDS SLOWLY YIELD MISSING; All Allied Governments Work to Find Men Lost in War -- 1,250 Americans Are Sought. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/two-savings-banks-cut-interest-rate-bank-for-savings-lowers-it-from.html | TWO SAVINGS BANKS CUT INTEREST RATE; Bank for Savings Lowers It From 4% to 3 1/2, Metropolitan From 4 1/4 to 4. THREE VOTE NO CHANGE Brooklyn Institutions Consider Reduction From 4% to 3 1/2 at Request of State Officials. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/two-committees-open-arms-study-at-geneva-groups-on-land-and-naval.html | TWO COMMITTEES OPEN ARMS STUDY AT GENEVA; Groups on Land and Naval Forces First Seek Definitions of Terms to Be Used. | True | Wireless to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/gordon-quartet-gives-novelty.html | Gordon Quartet Gives Novelty. | True | H.T. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/will-rogers-asks-fund-to-aid-forgotten-arms-delegations.html | Will Rogers Asks Fund to Aid Forgotten Arms Delegations | True | WILL ROGERS. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/rutherford-five-gains-final-round-beats-east-rutherford-27-to-18-to.html | RUTHERFORD FIVE GAINS FINAL ROUND; Beats East Rutherford, 27 to 18, to Advance in Sectional Play in New Jersey. TRENTON CATHEDRAL WINS St. Mary's of Perth Amboy Also Reaches Last Bracket in Prep School Group 2. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/money-wednesday-march-9-1932.html | MONEY Wednesday, March 9, 1932. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/stocks-lose-ground-after-early-firmness-bonds-very-strong-sterling.html | Stocks Lose Ground, After Early Firmness -- Bonds Very Strong, Sterling Lower. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/house-passes-bill-to-bar-mail-threats-measure-legalizing-death.html | HOUSE PASSES BILL TO BAR MAIL THREATS; Measure Legalizing Death Penalty for Kidnapping Is Withheld to Aid Lindberghs. | True | Special to THE NEW YORK TIMES. | C1B 147306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/sterling-and-the-currency.html | STERLING AND THE CURRENCY. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/roosevelt-to-start-tour-of-philippines-will-begin-first-inspection.html | ROOSEVELT TO START TOUR OF PHILIPPINES; Will Begin First Inspection Trip in Northern Luzon March 22 -- Plans to Visit 33 Provinces. | True | Wireless to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/50day-food-strike-fatal-egyptian-who-tried-to-assassinate-prime.html | 50-DAY FOOD STRIKE FATAL.; Egyptian Who Tried to Assassinate Prime Minister Dies a Prisoner. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/the-rev-francis-brady.html | THE REV. FRANCIS BRADY. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/henry-erskine-smith-playwright-dies-90-i-civil-war-veteran-who.html | HENRY ERSKINE SMITH, PLAYWRIGHT, DIES, 90; I Civil War Veteran Who Wrote Many Books, Made His Home in New London, Conn. | True | Spec/a! to Tas Ntw Toss TmO. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/mrs-richard-freer.html | MRS. RICHARD FREER. | True | Special to THE Nfcw TORE TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/years-coldest-day-sends-mercury-to-14-wind-subsides-but-even-in-the.html | YEAR'S COLDEST DAY SENDS MERCURY TO 14; Wind Subsides, but Even in the Mid-Afternoon City Gets No Warmer Than 28 Degrees. CRIPPLED SHIP ABANDONED Crew of Collier De Bardeleben Safely Transferred at Sea to British Motorship. FREIGHTER SENDS OUT SOS Ilarburg Gets Aid -- Nyacy Ferry Is Blown on Sand, 70 Passengers Marooned Four Hours. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/wa-irvin-is-chosen-us-steel-president-farrells-successor-began-as.html | W.A. Irvin Is Chosen U.S. Steel President; Farrell's Successor Began as Telegrapher; W.A. IRVIN CHOSEN STEEL PRESIDENT | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/assets-up-1000000-for-provident-loan-32354237-total-at-end-of-1931.html | ASSETS UP $1,000,000 FOR PROVIDENT LOAN; $32,354,237 Total at End of 1931 -- Loans Made in Year Off to $36,162,710. NET EARNINGS $1,884,647 Amounted to 8.8% of Contributed Funds, Against 9.62% in 1930 -- Transactions Smaller. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/20000-see-boxers-win-chicago-honors-eight-champions-are-crowned-in.html | 20,000 SEE BOXERS WIN CHICAGO HONORS; Eight Champions Are Crowned in Golden Gloves Tonrney -- Rodak Is Only Repeater. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/yonkers-taxes-rose-206-in-thirteen-years-cost-of-the-city.html | YONKERS TAXES ROSE 206% IN THIRTEEN YEARS; Cost of the City Departments in 1330 Was $65.09 Per Capita, as Against $24.08 in 1917. Special to THE NEW YORK TIMES. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/horace-edward-whitney.html | HORACE EDWARD WHITNEY. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/moore-farm-plan-opposed-in-jersey-frelinghuysen-sees-board-of.html | MOORE FARM PLAN OPPOSED IN JERSEY; Frelinghuysen Sees Board of Agriculture Made "Political Football" for Governor. ECONOMY FEATURE URGED Weights and Measures Control in Pending Bill Also Assailed at Senate Group Hearing. | True | Special to THE NEW YOKE TIMES. | C1B 147306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/berry-takes-credit-for-economy-move-he-is-pleased-by-city-program.html | BERRY TAKES CREDIT FOR ECONOMY MOVE; He Is Pleased by City Program, but Says No One Can Estimate Outlays for 1932 Now. HARVEY CRITICIZES REPORT He Favors Equalizing High Salaries and Making Bureau Self-Supporting. BROWNE FEARS FOR PARKS Declares Curtailments Planned Will Delay All Important Projects In Brooklyn. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/biological-records-burn-dominion-laboratory-at-st-andrews-nb-has.html | BIOLOGICAL RECORDS BURN.; Dominion Laboratory at St. Andrews, N.B., Has $80,000 Fire. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/congratulated-by-colleagues.html | Congratulated by Colleagues. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/carol-to-give-helen-villa-in-italy-to-stop-visits-home.html | Carol to Give Helen Villa In Italy to Stop Visits Home | True | Wireless to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/je-zimmerman-on-prr-board.html | J.E. Zimmerman on P.R.R. Board | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/stoops-for-paper-killed-by-train.html | Stoops for Paper, Killed by Train. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/china-forbids-use-of-new-flag.html | China Forbids Use of New Flag. | True | Special Cable to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/clevelands-95th-birthday-to-be-marked-in-caldwell.html | Cleveland's 95th Birthday To Be Marked in Caldwell | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/caerleon-2-to-5-tenlength-victor-colt-auctioned-for-30000-then.html | CAERLEON, 2 TO 5, TEN-LENGTH VICTOR; Colt, Auctioned for $30,000, Then Turned Back, Annexes First Start at Miami. SANCROFT FOLLOWS WINNER Leads Strategy, Which Takes Show, by Head -- Leader Covers Six Furlongs in 1:13 2-5. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/illness-halts-trunk-murder-hearing.html | Illness Halts Trunk Murder Hearing | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/william-a-kelsoe-st-louis-editor-who-had-done-newspaper-work-for-58.html | WILLIAM A. KELSOE.; St. Louis Editor Who Had Done Newspaper Work for 58 Years Dies. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/hockey-draws-big-crowds-370562-attended-93-games-in.html | HOCKEY DRAWS BIG CROWDS; 370,562 Attended 93 Games in Canadian-American League. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/mrs-fficormick-weds-a-g-simms-former-members-of-congress-married-at.html | MRS. ffI'CORMICK WEDS A. G. SIMMS; Former Members of Congress Married at a Simple Ceremony in Colorado Springs. A ROMANCE OF THE HOUSE Bride Is the Widow of Senator Me-dill McCormickuCouple to Live in Albuquerque. | True | Special to THE NEW FORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/gang-mystery-seen-in-jersey-murders-slaying-of-negro-woodchopper.html | GANG MYSTERY SEEN IN JERSEY MURDERS; Slaying of Nagro Woodchopper Reveals Body of White Man Hidden in Brush. HATLESS MOTORIST SOUGHT Police Believe Criminal Killed Harmless Man, Fearing Exposure -- Woman Escapes. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/braves.html | BRAVES. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/pertinent-questions-leadership-is-sought-in-our-growing-condition.html | PERTINENT QUESTIONS.; Leadership Is Sought in Our Growing Condition of Unrest. | True | RALPH H. MANN. | C1B 147306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/captain-thomas-rees-builder-of-steamboats-dies-in-pitts-burgh-at.html | CAPTAIN THOMAS REES.; Builder of Steamboats Dies in Pitts-burgh at the Aoe of 87. | True | Special to THK Niw YORK TIMF.R. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/admiral-byrd-in-crash-auto-bearing-wedding-party-leaves-the-road.html | ADMIRAL BYRD IN CRASH.; Auto Bearing Wedding Party Leaves the Road Near Liberty, Ind. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/free-rivalry-asked-for-rail-and-ships-regulation-of-sea-rates-and.html | FREE RIVALRY ASKED FOR RAIL AND SHIPS; Regulation of Sea Rates and Consolidation of Roads Opposed by Shippers. JOHNSON BILLS ATTACKED Federal Board's Ownership of Vessels Would Make New Power Unfair, It Is Argued. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/evelyn-b-clark-to-wed-april-19-she-will-marry-robert-r-hitt-at-the.html | EVELYN B. CLARK TO WED APRIL 19; She Will Marry Robert R. Hitt at the Park Avenue Home of Her Parents. NO BRIDAL ATTENDANTS Rev. E, Russell Bourne Is to Per- form the CeremonyuBride-Elect Is Kin of John Bigelow. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/black-fleet-sails-to-battle-enemy-willards-ships-leave-coast.html | BLACK FLEET SAILS TO BATTLE 'ENEMY'; Willard's Ships Leave Coast Harbors and Enter the Ocean to Meet the Blue Forces. SPIES" ABOUND ON SHORE Submarines of the Defenders Watch Base at Hawaiian Island for Move by Attacking Foe. | True | By Hanson W. Balwin.special To the New York Times. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/de-valeras-mother-voices-joy.html | De Valera's Mother Voices Joy. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/hoarding-by-banks-put-before-hoover-scrap-iron-institute-informs.html | HOARDING' BY BANKS PUT BEFORE HOOVER; Scrap Iron Institute Informs Him That Restriction of Credit Endangers Industry. APPEAL CITES JOBS INVOLVED Work for 'Hundreds of Thousands' and Natural Resources Are Threatened, It Is Declared. HE ASKS SPECIFIC FACTS President Seeks Data on Refusal to Aid and Is Expected to Act "Vigorously." | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/speeds-lame-duck-action-governor-sends-special-message-to.html | SPEEDS 'LAME DUCK' ACTION; Governor Sends Special Message to Legislature on Amendment. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/leacue-to-keep-up-pressure-in-orient-assembly-continues-session.html | LEACUE TO KEEP UP PRESSURE IN ORIENT; Assembly Continues Session, Refusing to Pass Jurisdiction Back to Council. DRAFT OF NOTE DUE TODAY Members to Be Bound Not to Recognize Agreements Made by Force of Arms. LEAGUE TO KEEP UP PRESSURE IN ORIENT | True | By Clarence K. Streit.special Cable To the New York Times.by Clarence K. Streit. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/phillies.html | PHILLIES. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/forsbrey-receives-second-life-term-jailbreaker-is-sent-back-to.html | FORSBREY RECEIVES SECOND LIFE TERM; Jail-Breaker Is Sent Back to Prison as Seventh Offender After Commutation. CONVICTED FOR A HOLD-UP Prisoner Had Refused Pleas of His Family to Go Straight and to Live With Aged Mother. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/5-win-princeton-awards-students-get-scholarships-for-study-in.html | 5 WIN PRINCETON AWARDS.; Students Get Scholarships for Study in Europe Next Summer. | True | Special to THE NEW YORK TIMES. | C1B 147306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/norris-gives-way-on-injunction-bill-senate-drops-his-measure-and.html | NORRIS GIVES WAY ON INJUNCTION BILL; Senate Drops His Measure and Makes It Amendment to Provisions Voted by House. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/entertain-at-supper-as-assemblies-open-mc-hutchinsons-louise-betts.html | ENTERTAIN AT SUPPER AS ASSEMBLIES OPEN; M.C. Hutchinsons, Louise Betts, Dorothy H. Stevens and Others Give Parties at the Carlyle. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/540-in-britain-put-on-millionaire-list-thai-namber-had-incomes-from.html | 540 IN BRITAIN PUT ON MILLIONAIRE LIST; Thai Namber Had Incomes From u1,000,000 or More in Year Ending Last March. | True | Wireless to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/farmheld-wheat-exceeds-1931-stocks-holdings-march-1-estimated-at.html | FARM-HELD WHEAT EXCEEDS 1931 STOCKS; Holdings March 1 Estimated at 207,323,000 Bushels, or 47,041,000 Above Last Year. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/canadian-sextet-wins-frederickton-team-defeats-boston-hockey-club-6.html | CANADIAN SEXTET WINS.; Frederickton Team Defeats Boston Hockey Club, 6 to 1. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/3d-straight-title-to-crescent-five-brooklyn-team-beats-montclair.html | 3D STRAIGHT TITLE TO CRESCENT FIVE; Brooklyn Team Beats Montclair, 36-31, and Again Wins Eastern A.C. League Crown. LAYTON IS VICTORS' STAR Registers 16 Points on Losers' Court -- Keating, Left Guard, Excels on Defense. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/federation-bank-will-reopen-soon-all-needed-capital-has-been.html | FEDERATION BANK WILL REOPEN SOON; All Needed Capital Has Been Pledged, Green Announces, Explaining Brief Delay. COURT ACTION IS AWAITED Institution, Closed by State Last Fall, Now Is Scheduled to Resume Late in Month. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/steel-freight-rates-cut-decrease-in-effect-may-2-from-pittsburgh-to.html | STEEL FREIGHT RATES CUT.; Decrease in Effect May 2 From Pittsburgh to East. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/mrs-fortescue-files-protest-on-judge-she-and-codefendants-in-case.html | MRS. FORTESCUE FILES PROTEST ON JUDGE; She and Co-Defendants in Case in Honolulu Seek to Bar Cristy on Affidavit of Prejudice. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/slayers-last-wish-averts-riot-in-india-two-youth-go-to-gallows-with.html | SLAYERS' LAST WISH AVERTS RIOT IN INDIA; Two Youth Go to Gallows With Plea to Fellow-Moslems in Calcutta to Remain Calm. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/new-cabinet-named-in-bolivian-crisis-government-taking-office-today.html | NEW CABINET NAMED IN BOLIVIAN CRISIS; Government Taking Office Today Is Expected to End Budget Quarrel With Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/would-revive-free-ports-argentine-state-thinks-sheep-farmers-would.html | WOULD REVIVE FREE PORTS.; Argentine State Thinks Sheep Farmers Would Benefit. | True | Special Cable to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/captain-daniel-hanes.html | CAPTAIN DANIEL HANES. | True | Special to THE NEW YORK TIMES. | C1B 147306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/temple-conquers-bucknell-4233-triumphs-at-philadelphia-to-record.html | TEMPLE CONQUERS BUCKNELL, 42-33; Triumphs at Philadelphia to Record Thirteenth Basketball Victory In Twenty Starts. CLOSING GAME OF SEASON Contest Is Farewell for Fitch, O'Brien, Eisley, Reynolds, Cooper -- Chenowich is High Scorer. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/defending-the-ostrich.html | Defending the Ostrich. | True | ARTHUR W. LAMM. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/reports-soviet-force-doubled.html | Reports Soviet Force Doubled. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/italy-hails-discovery-of-etruscan-tomb-crypt-near-cecina-is-among.html | ITALY HAILS DISCOVERY OF ETRUSCAN TOMB; Crypt Near Cecina Is Among Most Complete Known -- Rich in Rare Relics. | True | Wireless to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/roosevelt-elated-withholds-comment-governor-says-no-decision-has.html | ROOSEVELT ELATED, WITHHOLDS COMMENT; Governor Says No Decision Has Been Reached on Bay State Contest "as Yet." | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/beat-backwoods-trails-troopers-alake-systematic-search-three-miles.html | BEAT BACKWOODS TRAILS.; Troopers Alake "Systematic" Search Three Miles From Estate. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/child-to-sponsor-cruiser-portland.html | Child to Sponsor Cruiser Portland. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/trade-buying-holds-cotton-level-here-arbitrage-operations-figure.html | TRADE BUYING HOLDS COTTON LEVEL HERE; Arbitrage Operations Figure Also as Prices Break in Foreign Markets. END IS 2 POINTS UP TO 1 OFF Strength Continues in the South -- Cold Weather Grips Belt; Freeze in East Predicted. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/washington-brave-he-chose-wifes-dresses-and-martha-liked-them-says.html | Washington Brave, He Chose Wife's Dresses; "And Martha Liked Them," Says Prof. Hart | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/brooklyn-radio-stations-ask-change.html | Brooklyn Radio Stations Ask Change | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/clark-to-coach-eastern-eleven.html | Clark to Coach Eastern Eleven. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/athletics.html | ATHLETICS. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/ramey-outpoints-bass.html | Ramey Outpoints Bass. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/prayers-for-baby-said-in-london.html | Prayers for Baby Said in London. | True | Wireless to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/r-i-irwin-dead-bay-state-jurist-was-friend-of-coolidge-whom-he.html | R. I. IRWIN DEAD; BAY STATE JURIST; Was "Friend of Coolidge, Whom He Induced to Run for First Office, Councilman. SERVED IN STATE SENATE Formerly District AttorneyuRetired From Superior Court After Being Justice for 18 Years. | True | Special to THK New YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/ends-shanghai-cargo-ban-japanese-line-now-to-give-preference-to.html | ENDS SHANGHAI CARGO BAN.; Japanese Line Now to Give Preference to Such Shipments. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/free-wine-with-meals-again-is-urged-at-world-congress.html | Free Wine With Meals Again Is Urged at World Congress | True | Special Cable to THE NEW YORK TIMES. | C1B 147306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/lindbergh-search-pressed-near-home-moore-is-confident-hunt-in-rural.html | LINDBERGH SEARCH PRESSED NEAR HOME; MOORE IS CONFIDENT; Hunt in Rural Area 3 Miles From Estate Seen as Move to Trace Kidnappers' Ladder. MANY RESIDENTS QUERIED Governor Says He Believes the Baby Is Safe and Will Be Returned to Parents. NEGOTIATIONS STRIKE SNAG Criminals Reported to Have Told Colonel They Feel It Unsafe to Deal With Him Further Now. LINDBERGH SEARCH PRESSED NEAR HOME | True | By F. Raymond Daniell.by F. Raymond Daniell. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/curb-on-power-board-backed-by-merchants-new-york-association-favors.html | CURB ON POWER BOARD BACKED BY MERCHANTS; New York Association Favors Bill Limiting Its Authority to Navigable Streams. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/new-york-ac-six-turned-back-5-to-1-bows-to-crescent.html | NEW YORK A.C. SIX TURNED BACK, 5 TO 1; Bows to Crescent Athletic-Hamilton Club, Result Breaking Tie for First Place. ST. NICHOLAS CLUB VICTOR Beats Bronx H.C., 5 to 4, in Another Metropolitan Amateur League Contest. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/two-killed-at-upstate-crossing.html | Two Killed at Up-State Crossing. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/borotra-and-lott-head-tennis-draw-french-star-to-face-formidable.html | BOROTRA AND LOTT HEAD TENNIS DRAW; French Star to Face Formidable Opposition in Fight to Keep U.S. Indoor Title. SHIELDS AND WOOD IN PLAY Bell and Mangin Also Among Ten Americans Seeded in Tourney Starting Saturday. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/dr-hazel-culler-dies-physician-of-the-tarrytown-n-y-schools-was-30.html | DR. HAZEL CULLER DIES; Physician of the Tarrytown (N. Y.) Schools Was 30 Years Old. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/wesieyan-elects-captains.html | Wesieyan Elects Captains. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/abolition-of-intercollegiate-football-favored-by-40-per-cent-of.html | Abolition of Intercollegiate Football Favored by 40 Per Cent of Chicago Faculty | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/arts-and-decorations.html | Arts and Decorations. | True | EDITH HALLOW. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/armour-and-dudley-take-miami-final-capture-team-golf-tourney-by.html | ARMOUR AND DUDLEY TAKE MIAMI FINAL; Capture Team Golf Tourney by Vanquishing Burke and Golden by 3 and 2. BATTLE IS EVEN AT 18TH National Open Champion Squares the Match but Rivals Gain Lead In the Afternoon. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/doylestown-pa-factory-burns.html | Doylestown (Pa.) Factory Burns. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/craig-in-book-attacks-bernard-shaw-again-ellen-terrys-son-repeats.html | CRAIG IN BOOK ATTACKS BERNARD SHAW AGAIN; Ellen Terry's Son Repeats That Author 'Betrayed' Actress by Publishing Letters. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/chinese-call-manchurians-rebels.html | Chinese Call Manchurians Rebels. | True | | C1B 147306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/hypoluxo-is-first-at-oriental-park-evenmoney-favorite-owned-by.html | HYPOLUXO IS FIRST AT ORIENTAL PARK; Even-Money Favorite, Owned by Jenkins, Is Easy Winner Over Muddy Track. BEST MAIFOU TAKES PLACE Shows Way to Little Gyp in Feature Six-Furlong Test -- Victor is Timed in 1:14 3-5. | True | HAVANA, March 9 | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/cunningham-is-star-for-crimsons-six-registers-two-goals-as-harvard.html | CUNNINGHAM IS STAR FOR CRIMSON'S SIX; Registers Two Goals as Harvard Holds Yale, 4-4, in the Third and Final Game. TIE IS SECOND FOR RIVALS Crimson Comes From Behind Twice in Third Session to Deadlock Count. PLAY 2 OVERTIME PERIODS Cambridge Sextet Gains Honors by Victory in First Contest -- Todd Tallies Twice. | True | By Joseph C. Nichols.special To the New York Times. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/st-louis-quintet-wins-2819.html | St. Louis Quintet Wins. 28-19. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/bar-hunter-wins-francisco-purse-bradleys-entry-an-outsider-defeats.html | B'AR HUNTER WINS FRANCISCO PURSE; Bradley's Entry, an Outsider, Defeats Playtime in Fair Grounds Feature. ABDEL IS THIRD AT WIRE Victor Pays $34 in Mutuels and Runs Mile in 1:39 3-5 to Take Second Straight Race. | True | | |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/charles-w-knoepfel.html | CHARLES W. KNOEPFEL. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/police-chief-blackshaw-ridgewood-n-j-public-official-dios-after-m.html | POLICE CHIEF BLACKSHAW.; Ridgewood (N. J.) Public Official Dios After m Long Illness. | True | Sneclal to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/many-bonds-jump-to-new-1932-tops-nine-of-the-twelve-government.html | MANY BONDS JUMP TO NEW 1932 TOPS; Nine of the Twelve Government Issues Active on the Stock Exchange Reach Peaks. 40 FOREIGN LOANS IN LIST Numerous Domestic Corporation Issues Share in General Rise In Heavy Trading. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/polish-cabinet-seeks-legislative-powers-plans-to-deal-swiftly-with.html | POLISH CABINET SEEKS LEGISLATIVE POWERS; Plans to Deal Swiftly With Economic Problems Daring Parliamentary Recesses. | True | Special Cable to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/bond-values-rose-sharply-in-month-gain-by-stock-exchange-list.html | BOND VALUES ROSE SHARPLY IN MONTH; Gain by Stock Exchange List $975,129,481 to Total of $39,347,050,100. NUMBER OF ISSUES FEWER Federal Group Up $309,654,400 in February -- Foreign Loans Advanced $365,895,704. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/holds-amendment-needed-for-park-plan-morgenthau-for-constitutional.html | HOLDS AMENDMENT NEEDED FOR PARK PLAN; Morgenthau for Constitutional Action to Put St. Lawrence Area Under New Body. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/urges-tower-homes-for-estate-tracts-litchfield-would-keep-natural.html | URGES TOWER HOMES FOR ESTATE TRACTS; Litchfield Would Keep Natural Advantages of Site by New Zoning Regulations. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/united-states-excluded.html | United States Excluded. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/help-for-chicago-plan-saving-that-citys-educational-system-is.html | HELP FOR CHICAGO.; Plan Saving That City's Educational System Is Proposed. | True | W.G. YOUNG. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/czech-official-is-critical.html | Czech Official Is Critical. | True | Wireless to THE NEW YORK TIMES. | C1B 147306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/new-york-standard-sued-indian-oil-company-not-named-by.html | NEW YORK STANDARD SUED.; Indian Oil Company Not Named by Missouri-Kansas Pipe Line. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/dr-c-r-hefflphill-theologian-dies-former-head-of-the-louisville.html | DR. C. R. HEfflPHILL, THEOLOGIAN, DIES; Former Head of the Louisville Presbyterian Theological Sem- inary Is Stricken at 80. WITH JT NEARLY 40 YEARS Was Moderator of General Assembly of Church in 1U95uHeld Other Positions of Honor. | True | Special 1o TH Nsw YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/storm-delays-erie-canal-opening.html | Storm Delays Erie Canal Opening. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/drop-plan-to-make-havre-port-of-call-united-states-lines-abandon.html | DROP PLAN TO MAKE HAVRE PORT OF CALL; United States Lines Abandon Proposal to Operate Leviathan to New Dockage. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/midland-utilities-reports.html | Midland Utilities Reports. | True | Special to THE NEW YORK TIMES. | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/mit-subdivided-into-5-departments-change-by-corporation-creates-3.html | M.I.T. SUBDIVIDED INTO 5 DEPARTMENTS; Change by Corporation Creates 3 Schools and 2 Divisions for Administrative Purposes. THREE ARE NAMED AS DEANS New Plan Calls for Recognition Also of Graduate School as a Separate Unit of Institute. | True | | C1B 147306 |
| 1932-03-10 | 1932-03-10 | https://www.nytimes.com/1932/03/10/archives/school-permit-ban-is-laid-to-tammany-refusal-to-let-cincinnatis.html | SCHOOL PERMIT BAN IS LAID TO TAMMANY; Refusal to Let Cincinnnati's Mayor Speak on City-Manager Plan Is Criticized. MUSIC ACADEMY OBTAINED Citizens' Committee Holds Protest Meeting -- O'Shea to Give Decision Today. | True | | C1B 147306 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/westchester-strikers-win-appeal.html | Westchester Strikers Win Appeal. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/defends-his-appointments.html | Defends His Appointments. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/william-f-jones.html | WILLIAM F. JONES. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/listed-on-chicago-board.html | Listed on Chicago Board. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/students-in-cairo-strike-resent-transfer-of-blind-professor-who.html | STUDENTS IN CAIRO STRIKE.; Resent Transfer of Blind Professor Who Objected to Degrees. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/expremier-bfoselli-dead-in-italy-at-93-was-forced-out-of-government.html | EX-PREMIER BfoSELLI DEAD IN ITALY AT 93; Was Forced Out of Government Owing to Army's Defeat at j Caporetto in Fall of 1917, SERVED IN MANY CABINETS In Politics From 1870 Until Final IllnessuHead of Dante Alighieri ' Society and Historian. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/school-permit-ban-lifted-by-dr-oshea-he-rejects-recommendation-of.html | SCHOOL PERMIT BAN LIFTED BY DR. O'SHEA; He Rejects Recommendation of Extension Director to Bar City-Manager Plan Talk. MEETING ALREADY SHIFTED Brooklyn Citizens' Committee Ob- tained Music Academy When Erasmus Hall Was Refused. | True | | C1B 146990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/urges-us-to-join-world-oil-cartel-royal-dutch-shell-official-would.html | URGES US TO JOIN WORLD OIL CARTEL; Royal Dutch Shell Official Would Have United States Confine Share to Export Regulation. FOR FIVE-YEAR AGREEMENT Article Suggests Cooperation by All Other Countries With Excess Foreign Shipments. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/bank-stock-losses-reduce-income-tax-internal-revenue-bureau-rules.html | BANK STOCK LOSSES REDUCE INCOME TAX; Internal Revenue Bureau Rules That Call on Shareholders Makes Stock Worthless. DEDUCTION IS EXPLAINED Only the Liability Necessary to Pay Creditors May Be Deducted, the Bureau Says. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/jersey-senate-gives-dinner-to-gov-moore-political-talk-barred-as.html | JERSEY SENATE GIVES DINNER TO GOV. MOORE; Political Talk Barred as Chiefs of Rival Party Are Hosts to Executive Here. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/london-gold-holdings-up-l3000-rise-to-l121455587-re-ported-by-bank.html | LONDON GOLD HOLDINGS UP; L3,000 Rise to L121,455,587, Re- ported by Bank of England. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/it-t-postpones-action-on-dividend-corporation-reports-however-that.html | I.T. & T. POSTPONES ACTION ON DIVIDEND; Corporation Reports, However, That Earnings Have Been Gaining Since Jan. 1. NET INCOME DOWN IN 1931 Equivalent to $1.20 a Share, Com- pared with $2.07 in the Preceding Year. I.T. & T. POSTPONES ACTION ON DIVIDEND | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/smith-says-curley-is-using-trickery-boston-mayor-trying-to-put-him.html | SMITH SAYS CURLEY IS USING TRICKERY; Boston Mayor Trying to Put Him in False Light in Bay State, He Charges. READY TO "BATTLE AGAIN" But Case Is in Hands of Party Members, He Declares -- Gets Old Rhyme as Reply. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/washington-awaits-information.html | Washington Awaits Information. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/frederick-jmaudsley-lithographing-company-associate-dies-after-an.html | FREDERICK J.MAUDSLEY.; Lithographing Company Associate Dies After an Operation. | True | SptcUl to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/tries-to-end-life-in-cell-guard-foils-one-of-22-held-in-fatal.html | TRIES TO END LIFE IN CELL.; Guard Foils One of 22 Held in Fatal Beating of Jersey City Worker. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/star-cast-backs-sirovich-on-critics-quite-so-chorus-at-house.html | STAR CAST BACKS SIROVICH ON CRITICS; " Quite So" Chorus at House Hearing Corroborates Charge That Reviewers "Kill" Shows. PEGGY FEARS IS MODERATE She Refuses to "Pan" All the Writers -- Hershfield and Hughes Urge Deferred Comment on Plays. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/mrs-nancy-j-cunningham.html | MRS. NANCY J. CUNNINGHAM. | True | Special to THE New YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/christians-of-japan-and-china-will-seek-peace-at-shanghai.html | Christians of Japan and China Will Seek Peace at Shanghai | True | Wireless to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/women-wets-meet-april-12-more-than-1900-expected-at-twoday.html | WOMEN WETS MEET APRIL 12; More Than 1,900 Expected at Two-Day Convention in Washington. | True | Special to THE NEW YORK TIMES. | C1B 146990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/military-burial-accorded-sousa-great-bandmasters-funeral-marches.html | MILITARY BURIAL ACCORDED SOUSA; Great Bandmaster's Funeral Marches Played by Marine Band Which He Once Led. OFFICIALS ATTEND SERVICE Army, Navy, Marine Corps and Gov- ernment Represented -- Welsh Fusiliers Send Message. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/poland-approves-the-plan.html | Poland Approves the Plan. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/adjusted-power-index-slightly-lower-again-central-region-still.html | Adjusted Power Index Slightly Lower Again; Central Region Still Shows Largest Decline | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/japan-lists-casualties-532-killed-2072-wounded-in-shanghai-fighting.html | JAPAN LISTS CASUALTIES.; 532 Killed, 2,072 Wounded in Shanghai Fighting, Officials Report. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/wins-income-tax-appeal-chicago-daily-news-deficiency-taxes-will-be.html | WINS INCOME TAX APPEAL.; Chicago Daily News Deficiency Taxes Will Be Recomputed. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/loan-will-be-asked-of-japan.html | Loan Will Be Asked of Japan. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/storms-lash-mexico-coastal-shipping-is-imperiled-and-capital-is.html | STORMS LASH MEXICO.; Coastal Shipping Is Imperiled and Capital Is Near Freezing. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/fear-japan-plans-north-china-blow-peiping-observers-point-to-des.html | FEAR JAPAN PLANS NORTH CHINA BLOW; Peiping Observers Point to Des- ignation of Gen. Nakamura to Tientsin Command. HAILIN ATTACK REPULSED Japanese Planes Rout the Foe -- Gen. Ma Becomes War Minister in Pu Yi's Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/australia-has-a-deficit.html | Australia Has a Deficit. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/churchill-to-sail-for-england-today-sir-auckland-geddes-also-will.html | CHURCHILL TO SAIL FOR ENGLAND TODAY; Sir Auckland Geddes Also Will Depart on Majestic -- Two Cruise Ships Will Leave. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/workers-combat-kohler-wage-scale-dispute-his-report-that-city-in.html | WORKERS COMBAT KOHLER WAGE SCALE; Dispute His Report That City in Most Cases Is Exceeding Prevailing Rates. CONTRADICT HIS RANKINGS Contend He Classified Helpers and Unskilled Employes as First-Grade Artisans. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/dr-charles-g-oconnor.html | DR. CHARLES G. O'CONNOR. | True | Special to THK Kiw YORK Tium. I | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/crocodiles-do-weep.html | Crocodiles Do Weep. | True | C. RALPH DE SOLA. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/cyrus-cudney.html | CYRUS CUDNEY. | True | Special to THE N1/2w YORK Tons. I | C1B 146990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/new-credit-put-out-by-reserve-banks-25168000-of-government.html | NEW CREDIT PUT OUT BY RESERVE BANKS; $25,168,000 of Government Securities Bought in Week, Making Total $785,123,000. HEAVY INCREASE IN BILLS Bankers' Acceptances Amount to $137,584,000, Rise of $21,944,000 in Period. SHARP DROP IN CIRCULATION Off $39,000,000 -- Country's Mone- tary Gold Stocks Up $12,000,000 to $4,362,000,000. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/leman-and-duis-urge-silver-stabilization-irving-trust-and-chase.html | LEMAN AND DUIS URGE SILVER STABILIZATION; Irving Trust and Chase Bank Officials Differ, However, in Telling the Effect on Trade. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/resolution-admonishes-japan-japan-to-resist-action-by-league.html | Resolution Admonishes Japan.; JAPAN TO RESIST ACTION BY LEAGUE | True | By Clarence K. Streit.special Cable To the New York Times.by Clarence K. Streit. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/finnish-rebels-reorganize-new-revolt-is-forecast-for-next-week.html | FINNISH REBELS REORGANIZE; New Revolt Is Forecast for Next Week. | True | Wireless to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/shoals-bill-for-house-subcommittee-completes-measure-differing-from.html | SHOALS BILL FOR HOUSE.; Subcommittee Completes Measure Differing From Norris Plan | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/air-force-of-britain-in-farflung-missions-house-of-commons-hears-of.html | AIR FORCE OF BRITAIN IN FAR-FLUNG MISSIONS; House of Commons Hears of Many Acts of Mercy Performed by the Service. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/fess-presiding-helps-kill-own-bill.html | Fess, Presiding, Helps Kill Own Bill. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/sheet-and-tube-shows-3758864-net-income-but-interest-and.html | SHEET AND TUBE SHOWS $3,758,864 NET INCOME; But Interest and Depreciation Cause $7,856,899 Loss for Youngstown Company. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/dr-bush-improves-mit-mechanical-brain-to-solve-problems-beyond-the.html | Dr. Bush Improves M.I.T. 'Mechanical Brain' To Solve Problems Beyond the Human Mind | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/maroons-lead-all-the-way.html | Maroons Lead All the Way. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/poles-are-accused-of-plot-in-moscow-two-prisoners-say-german-envoy.html | POLES ARE ACCUSED OF PLOT IN MOSCOW; Two Prisoners Say German Envoy Was to Have Been Killed, but Another Was Shot. | True | Wireless to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/bluebeard-to-be-hanged-march-18.html | Bluebeard" to Be Hanged March 18 | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/george-lupino-dies-noted-comic-actor-member-of-family-originally.html | GEORGE LUPINO DIES; NOTED COMIC ACTOR; Member of Family, Originally Italian, Which Has Amused Eng- lish Audiences Since 1640. FATHER OF 3 PERFORMERS Lupino Lane His Grandson -- Ances- tor Said to Have Brought "Punch and Judy" to London. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/little-theatres-birthday-playhouse-built-by-winthrop-ames-opened-20.html | LITTLE THEATRE'S BIRTHDAY; Playhouse, Built by Winthrop Ames Opened 20 Years Ago Today. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/statement-of-chamber-committee-on-world-trade.html | Statement of Chamber Committee on World Trade | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/american-destroyer-saves-japanese-crew-from-burning-gasoline-ship.html | American Destroyer Saves Japanese Crew From Burning Gasoline Ship Off Philippines | True | Wireless to THE NEW YORK TIMES. | C1B 146990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/55000000-loan-asked-by-the-prr-icc-approval-is-sought-fop-finance.html | $55,000,000 LOAN ASKED BY THE P.R.R.; I.C.C. Approval Is Sought fop Finance Board Advance to Carry Out Electrification. OTHERWISE WORK STOPS Wide Effect of Discontinuance on Industries and Cities Is Cited in Pennsylvania's Plea. UNABLE TO RAISE FUNDS But $68,270,000 in Stock Is Pledged and Repayment Before 3-Year Limit Is Expected. $55,000,000 LOAN ASKED BY THE P.R.R. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/500-pupils-in-choral-fete-union-county-schools-present-pro-gram-in.html | 500 PUPILS IN CHORAL FETE.; Union County Schools Present Program in Elizabeth. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/plan-early-parley-on-danube-union-officials-of-five-countries.html | PLAN EARLY PARLEY ON DANUBE 'UNION'; Officials of Five Countries Involved Progress With Rough Outline of the Project. SIMON SHOWS APPROVAL He Is Said to Have Indicated That Britain Would Favor a Non-Political Agreement. | True | By P.j. Philip.wireless To the New York Times. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/trainor-and-gans-box-to-draw.html | Trainor and Gans Box to Draw. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/gasoline-rations-decreed-in-chile-sales-will-be-only-to-holders-of.html | GASOLINE RATIONS DECREED IN CHILE; Sales Will Be Only to Holders of Tickets, as Oil Companies Threaten Import Halt. EXCHANGE CURB AT STAKE West India and Shell-Mex Demanded Right to Ship Gold for Profits and Purchase Money. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/mrs-howard-kniffin.html | MRS. HOWARD KNIFFIN. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/ten-states-to-get-wheat-red-cross-prepares-to-give-out-farm-board.html | TEN STATES TO GET WHEAT.; Red Cross Prepares to Give Out Farm Board Grain to Farmers. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/has-record-in-washington.html | Has Record in Washington. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/braves.html | BRAVES. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/money-thursday-march-10-1932.html | MONEY Thursday, March 10, 1932. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/face-terms-in-kidnapping-three-captured-by-ruse-go-on-trial-in.html | FACE TERMS IN KIDNAPPING.; Three Captured by Ruse Go on Trial In Denver on Monday. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/stephen-porach.html | STEPHEN PORACH. | True | Special to THE Nrw YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/fencers-club-trio-retains-us-title-foils-team-successfully-de-fends.html | FENCERS CLUB TRIO RETAINS U.S. TITLE; Foils Team Successfully De- fends Senior Crown, Beat- ing N.Y.A.C. in Final. CALNAN'S VICTORY DECIDES Triumph Over Huffman Enables His Squad to Down Winged Foot Representatives, 5 to 4. | True | | C1B 146990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/an-aviation-melodrama.html | An Aviation Melodrama. | True | By Mordaunt Hall. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/token-issue-is-urged-as-relief-currency-professor-klein-suggests-a.html | TOKEN ISSUE IS URGED AS RELIEF CURRENCY; Professor Klein Suggests a Plan to State Contractors at Utica as Means of Making Jobs. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/china-sets-terms-for-peace-parley-agrees-to-talks-on-basis-of.html | CHINA SETS TERMS FOR PEACE PARLEY; Agrees to Talks on Basis of League Resolution, but De- mands Withdrawal. JAPAN UNLIKELY TO ACCEPT Long Stay by Her Troops Is Expected -- Peiping, Hankow and Swatow Fear Attack. END OF BOYCOTT ONE AIM Japanese Also Say They Must Have Assurances Their Nationals Will Be Protected. | True | By Hallett Abend.special Cable To the New York Times. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/-miss-mary-howard.html | [ MISS MARY HOWARD. | True | Special to THE New YORK TIMIF. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/unrest-rumored-in-brazil-uruguay-hears-of-tension-due-to-cabinet.html | UNREST RUMORED IN BRAZIL; Uruguay Hears of Tension Due to Cabinet Resignations. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/miss-jane-baldwin-makes-bridal-plans-she-will-marry-charles-w-gil.html | MISS JANE BALDWIN MAKES BRIDAL PLANS; She Will Marry Charles W. Gil- lespie in St. Mark's Church, Mount Kisco, on March 18. SISTER ONLY ATTENDANT John Lindeke to be the Best Man -- Mr. Gillespie, Yale Graduate, Is With J.P. Morgan & Co. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/john-c-juhrim-grocer-is-dead-former-president-of-francis-h-leggett.html | JOHN C. JUHRIM, GROCER, IS DEAD; .Former President of Francis H. Leggett & Co. Dies From a Heart Affliction at 80. WITH THE FIRM 58 YEARS He Was a Charter Member of 'Mer- chants' Association u Vice Presi- dent of Citizens Savings Bank. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/phoenix-insurance-gains-life-underwriting-company-reports-record.html | PHOENIX INSURANCE GAINS.; Life Underwriting Company Reports Record February Business. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/boxing-bill-passes-senate-now-goes-to-the-governor.html | Boxing Bill Passes Senate; Now Goes to the Governor | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/money-flows-into-banks-antihoarding-campaign-restores-millions-to.html | MONEY FLOWS INTO BANKS.; Anti-Hoarding Campaign Restores Millions to Circulation. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/french-senate-dashes-hopes-of-suffragists-postpones-debate-on.html | FRENCH SENATE DASHES HOPES OF SUFFRAGISTS; Postpones Debate on Measure So Women Cannot Vote in Spring Elections. | True | Special Cable to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/american-offers-to-restore-the-bow-bells-chimes-in-london-famed-in.html | American Offers to Restore the Bow Bells; Chimes in London Famed in Song and Story | True | Wireless to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/je-widener-gives-palm-beach-dinner-quentin-f-feitners-entertain-at.html | J.E. WIDENER GIVES PALM BEACH DINNER; Quentin F. Feitners Entertain at Their Villa -- Edmund L. Dows Have Dinner and Bridge. MRS. JULIUS WALSH FETED Mrs. A.A. McKay Honors Her With Birthday Party -- Mrs. E.G. Pendleton Is Hostess. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/gold-dust-votes-dividend-cut.html | Gold Dust Votes Dividend Cut. | True | | C1B 146990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/urge-bill-to-assure-ocean-airship-line-moffett-and-others-say-mail.html | URGE BILL TO ASSURE OCEAN AIRSHIP LINE; Moffett and Others Say Mail Subsidy Would Bring 2 1/2 -Day Service to Europe. PROFIT-MAKING PREDICTED Passenger and Freight Traffic Pictured to the House Committee as Certain of Development. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/wins-kansas-standard-oil-cb-wrightsman-elected-head-of-company-to.html | WINS KANSAS STANDARD OIL; C.B. Wrightsman Elected Head of Company to Succeed Hopkins. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/miss-wall-gains-golf-semifinals-sets-pace-in-belleair-title-tourney.html | MISS WALL GAINS GOLF SEMI-FINALS; Sets Pace in Belleair Title Tourney, Winning From Mrs. Harrison, 9 and 7. MRS. STETSON IS WINNER Defeats Mrs. Palmer in 19-Hole Match -- Mrs. Hyde and Miss Bragaw Also Triumph. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/for-seating-kunz-democrat.html | For Seating Kunz, Democrat. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/mrs-amos-traganza.html | MRS. AMOS TRAGANZA. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/puts-pennsylvania-in-roosevelts-list-van-dyke-leading-boom-there.html | PUTS PENNSYLVANIA IN ROOSEVELT'S LIST; Van Dyke, Leading Boom There, Says 40 of the 76 Delegates Will Be Unopposed. REPORTS GAIN IN STRENGTH Governor Said to Have 81 of 113 Places Among State Committee Candidates. SMITH SLATE IN CALIFORNIA Contest Looms on Coast for 44 Votes With Probability That Garner Also Will Be Entered. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/mrs-frank-m-bell.html | MRS. FRANK M. BELL. | True | Special to THE NEW YORK Tuna. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/long-island-park-funds-chairman-moses-gives-reasons-for-state.html | LONG ISLAND PARK FUNDS.; Chairman Moses Gives Reasons for State Appropriations. | True | ROBERT MOSES, | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/leonora-cortez-reappears.html | Leonora Cortez Reappears. | True | W.B.C. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/black-fleet-kept-guessing-by-foe-defenders-watch-through-the-third.html | BLACK FLEET KEPT GUESSING BY 'FOE'; Defenders Watch Through the Third Day for the Blue 'At- tackers' of Pacific Coast. FISHING BEFORE 'BATTLE' But at Sunset Anchors Are Hauled Up and Smoke Trail Marks Putting Out to Sea. | True | By Hanson W. Baldwin.wireless To the New York Times. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/rev-magnus-j-skaptason.html | REV. MAGNUS J. SKAPTASON. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/giants-and-cubs-to-resume-today-mcgrawmen-at-full-strength-for.html | GIANTS AND CUBS TO RESUME TODAY; McGrawmen at Full Strength for Start of Six-Game Series at Los Angeles. BUSY SESSIONS ARE AHEAD Club to Play Exhibitions Almost Daily Till the Season Opens -- Hogan Virtually Recovered. | True | By John Drebinger.special To the New York Times. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/miss-gottlieb-triumphs-vanquishes-mrs-price-3-and-2-in-second-round.html | MISS GOTTLIEB TRIUMPHS.; Vanquishes Mrs. Price, 3 and 2, in Second Round of Georgia Tourney. | True | | C1B 146990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/300-fishermen-saved-from-gulf-of-finland-icebreaker-continues.html | 300 FISHERMEN SAVED FROM GULF OF FINLAND; Ice-Breaker Continues Search for 400 Remaining on Ice Floes -- One Body Recovered. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/bomb-spanish-churches-huelva-syndicalists-also-set-off-explosives.html | BOMB SPANISH CHURCHES; Huelva Syndicalists Also Set Off Explosives in Cabaret. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/col-harrison-hall-world-war-veteran-who-won-dis-tinguished-service.html | COL HARRISON HALL; World War Veteran Who Won Dis-tinguished Service Medal Dies. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/markets-in-london-paris-and-berlin-prices-move-upward-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Move Upward on the English Exchange After Bank Rate Is Reduced. FRENCH STOCKS DECLINE Young Plan Bonds Off Sharply on Bourse -- German List Holds Fairly Steady. | True | Special Cable to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/mulrooney-scores-pistolpermit-bills-says-they-will-curb-police-con.html | MULROONEY SCORES PISTOL-PERMIT BILLS; Says They Will Curb Police Con- trol of Firearms -- Sees One Repealing Sullivan Law. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/predicts-home-shortage-howe-foresees-scarcity-when-nor-mal-demand.html | PREDICTS HOME SHORTAGE.; Howe Foresees Scarcity When Nor-mal Demand Returns. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/stage-designs-on-view.html | Stage Designs on View. | True | K.G.S. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/planes-to-link-shanghai-and-sianfu.html | Planes to Link Shanghai and Sianfu | True | Special Cable to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/finds-bills-faulty-on-thrift-accounts-cheney-committee-tells-the.html | FINDS BILLS FAULTY ON THRIFT ACCOUNTS; Cheney Committee Tells the Legislature No Workable Measure Is Offered. ASKS INTEREST LIMIT HERE Hastings Abandons His Bill and No Legislation Appears Likely at This Session. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/miss-bori-as-debussy-heroine.html | Miss Bori as Debussy Heroine. | True | H.H. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/english-bank-rate-cut-to-4-per-cent-enthusiasm-greets-reduction.html | ENGLISH BANK RATE CUT TO 4 PER CENT; Enthusiasm Greets Reduction From 5 Per Cent, Many See- ing Aid to Business. CONVERSIONS ARE LIKELY Lord Bradbury, Financial Expert, and Sir Robert Horne Say Pound Is Too High at $3.66. | True | Special Cable to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/200000-fire-takes-one-life-at-pawling-firemen-from-wine-other-com.html | $200,000 FIRE TAKES ONE LIFE AT PAWLING; Firemen From Wine Other Com- munities Save Up-State Town From Destruction. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/early-training-beneficial-more-attention-it-is-held-should-be-given.html | EARLY TRAINING BENEFICIAL.; More Attention, It Is Held, Should Be Given to the Kindergarten. | True | GEORGE FOSTER PEABODY. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/sentenced-in-irish-killing-retired-policeman-gets-year-in-prison.html | SENTENCED IN IRISH KILLING; Retired Policeman Gets Year in Prison for Slaying Candidate. | True | | C1B 146990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/mercury-here-at-13-new-gale-hits-coast-lake-erie-region-snowbound.html | MERCURY HERE AT 13; NEW GALE HITS COAST; Lake Erie Region Snowbound by Fresh Blizzard -- Road Plows Buried in Drifts. COAST GUARD BOAT MISSING 12 Craft of Service Hunt for CG-218 Off Delaware Capes -- Collier Sinks, Crew Safe. SNOW ON MEXICAN BORDER Florida Fruit and Other Crops in the South Suffer Heavy Damage From Freezing Temperature. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/dull-and-lower-in-paris.html | Dull and Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/democrats-rebel-on-truck-tax-bill-leaders-object-to-governors.html | DEMOCRATS REBEL ON TRUCK TAX BILL; Leaders Object to Governor's Measure to Raise $8,000,000, Despite His Urging. CONFERENCES ARE FUTILE Tammany Influence Said to Be Be- hind New York Interests Fight- ing the Impost. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/hoarded-money-flows-into-banks-deposits-have-increased-by-millions.html | HOARDED MONEY FLOWS INTO BANKS; Deposits Have Increased by Millions in States Reporting to Chairman Knox. BUSINESS FEELING BETTER Secretary Mills Declares Swing Is Upward as a Result of Reconstruction Program. HOARDED MONEY FLOWS INTO BANKS | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/dempsey-stops-rival-in-hardfought-bout-knocks-out-205pound-farm-boy.html | DEMPSEY STOPS RIVAL IN HARD-FOUGHT BOUT; Knocks Out 205-Pound Farm Boy at Akron -- Floors Another Opponent Eight Times. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/attacks-report-on-wnyc-attorney-protests-granting-more-time-to.html | ATTACKS REPORT ON WNYC.; Attorney Protests Granting More Time to Municipal Station. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/king-asks-smith-men-to-drop-candidacy-senator-declares-the-mistaken.html | KING ASKS SMITH MEN TO DROP CANDIDACY; Senator Declares the "Mistaken Loyalty" of Friends a Bar to Success of Party. BACKS "AVOWED" ENTRANTS Trend Among Democrats in Congress Is Same Way, but Race Is Expected to Go On. SMITH MEN URGED TO DROP CAMPAIGN | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/woman-beggar-dies-left-1600-hoard-aged-pencil-vendor-known-in.html | WOMAN BEGGAR DIES; LEFT $1,600 HOARD; Aged Pencil Vendor Known in Brooklyn for Years -- Pleaded Inability to Pay $8 Rent. STIRRED PITY OF NEIGHBORS They and Police Gave Her Food and Coal -- One of Her Sons Reported to Be a Physician. | True | | C1B 146990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/central-wins-point-in-its-fare-fight-utility-heads-deny-commuters.html | CENTRAL WINS POINT IN ITS FARE FIGHT; Utility Heads Deny Commuters' Motion to Dismiss Plea for 40 Per Cent Increase. SEE A PRIMA FACIE CASE Board's Counsel Criticizes Road's Bookkeeping on the Line Built Around Rockefeller Estate. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/tax-bill-is-started-through-the-house-senators-open-fight-defense.html | TAX BILL IS STARTED THROUGH THE HOUSE; SENATORS OPEN FIGHT; Defense by Crisp Is Followed by a 3-Hour Debate in House, Indicating Bitter Contest. PROMISES WETS A CHANCE He Thinks Beer Plan Will Lose -- Foes of Sales Levy Are Unorganized but Numerous. SENATE CRITICISM SHARP Dill, McKellar and Walsh Oppose Sales Tax -- Moses Rushes to the Defense of Garner. TAX BILL IS STARTED THROUGH THE HOUSE | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/christian-a-small.html | CHRISTIAN A. SMALL | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/the-rev-edward-j-lyng-philadelphia-priest-head-of-total-abstinence.html | THE REV. EDWARD J. LYNG.; Philadelphia Priest, Head of Total Abstinence Union, Dies. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/af-of-l-supports-relief-bond-bill-5500000000-public-works-plan.html | A.F. OF L. SUPPORTS RELIEF BOND BILL; $5,500,000,000 Public Works Plan Demanded as Less Than "Cost of Unemployment." HUMAN NEEDS STRESSED But Three New Yorkers at Senate Hearing, While Favoring Work Program, Oppose Bond Issue. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/contests-wardens-will-widow-in-philadelphia-assails-be-quest-to.html | CONTESTS WARDEN'S WILL; Widow, in Philadelphia, Assails Be-quest to American Hospital in Paris. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/first-of-new-fords-rolls-off-deposits-already-for-100000.html | First of New Fords Rolls Off; Deposits Already for 100,000 | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/bucknell-defeats-villanova-2827-fry-with-seven-field-goals-and.html | BUCKNELL DEFEATS VILLANOVA, 28-27; Fry, With Seven Field Goals and Three Fouls, Stars for Winning Quintet. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/burton-gains-title-in-psal-skating-wins-440-crown-for-bryant-and.html | BURTON GAINS TITLE IN P.S.A.L. SKATING; Wins 440 Crown for Bryant, and Team-Mate, Anstett, Annexes Three-quarter Mile. McKAVANAGH CAPTURES 880 Takes Third Event on Senior High Card -- Leavy and Lincoln Score in Junior Competitions. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/w-l-austin-lead-noted-engineer-expresident-of-baldwin-loco-motive-w.html | W. L. AUSTIN LEAD; NOTED ENGINEER; Ex-President of Baldwin Loco- ( motive Works, With Which He Was Associated for 60 Years. INVENTED SAFETY DEVICES i Began Career as Draftsman in Pat- ent OfficeuConsidered Leading Mechanical Engineer. | True | Special to Tmt NEW TORE TIMER. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/left-250000-to-charity-wh-hoover-ohio-manufacturer-willed-50000-to.html | LEFT $250,000 TO CHARITY.; W.H. Hoover, Ohio Manufacturer, Willed $50,000 to Y.M.C.A. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/hyde-is-golf-winner-halts-martin-2-and-1-in-west-palm-beach-county.html | HYDE IS GOLF WINNER.; Halts Martin, 2 and 1, in West Palm Beach County Tourney. | True | Special to THE NEW YORK TIMES. | C1B 146990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/miss-eugenie-warren.html | MISS EUGENIE WARREN. | True | Special to THH New TOBK Tuna. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/de-la-salle-five-gains-semifinals-beats-mt-st-michaels-2319-in.html | DE LA SALLE FIVE GAINS SEMI-FINALS; Beats Mt. St. Michael's, 23-19, in Metropolitan Catholic High School Play. DON BOSCO VICTOR, 35-20 Downs Chaminade as St. Francis and St. Michael's Also Reach Next-to-Last Round. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/japans-new-moves-worry-washington-massing-of-troops-on-mainland-and.html | JAPAN'S NEW MOVES WORRY WASHINGTON; Massing of Troops on Mainland and Tension on the Russian Border Seen as Ominous. FLEET ACTIVITIES BAFFLING Preparation for Home Trouble, Forecast by Reported Riots, Is One of Theories Offered. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/babson-is-optimistic-statistician-tells-florida-meeting-business-is.html | BABSON IS OPTIMISTIC.; Statistician Tells Florida Meeting Business Is Improving. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/austria-accepts-puggsley-gift.html | Austria Accepts Puggsley Gift. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/hunt-body-names-dixon-as-member-election-announced-by-bryan.html | HUNT BODY NAMES DIXON AS MEMBER; Election Announced by Bryan, Secretary of National Chase Association. ALMY MADE AMATEUR RIDER Du Pont, Fowler, Hirst, Laing, Mc-Kinney, Odell Also Get Certificates -- Training Licenses Issued. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/french-gold-at-new-high-total-is-75737000000-francs-a-rise-of.html | FRENCH GOLD AT NEW HIGH.; Total Is 75,737,000,000 Francs, a Rise of 678,000,000 Francs. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/adopting-families.html | ADOPTING" FAMILIES. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/calls-insurance-trade-stabilizer-dr-wb-bailey-declares-life.html | CALLS INSURANCE TRADE STABILIZER; Dr. W.B. Bailey Declares Life Companies Do Not Use Funds for Speculation. CRITICIZES LOANS ABROAD Travelers Company's Economist Says Vast Projects Await Con-struction In This Country. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/seabury-will-hold-3-hearings-a-week-city-investigators-hope-to.html | SEABURY WILL HOLD 3 HEARINGS A WEEK; City Investigators Hope to Conclude Public Sessions Early in June. TO EXAMINE WALKER LAST Flynn to Be Put Under Fire on Bronx Contracts Next Week -- Action on Budget Speeded. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/mrs-edwin-n-crasto.html | MRS. EDWIN N. CRASTO. | True | Special to TH1/2 Niw TORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/airship-question-is-discussed.html | Airship Question Is Discussed. | True | Wireless to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/fights-police-news-ban-new-rochelle-reporter-holding-rule-illegal.html | FIGHTS POLICE NEWS BAN.; New Rochelle Reporter, Holding Rule Illegal, Asks Court Action. | True | Special to THE NEW YORK TIMES. | C1B 146990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/move-by-mancuso-to-end-charge-fails-court-rules-moses-had-right-to.html | MOVE BY MANCUSO TO END CHARGE FAILS; Court Rules Moses Had Right to Ask Questions on Which Indictment Is Based. POINT GAINED ON MINUTES Stenographer Unable to Swear to Accuracy of Record Showing Ex-Judge Present at Meetings. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/recommissions-4-tankers-standard-oil-reemploys-more-than-150-men-at.html | RECOMMISSIONS 4 TANKERS.; Standard Oil Re-employs More Than 150 Men at Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/lefthanded-modification-tax-bill-held-to-legalize-sale-of-homebrew.html | LEFT-HANDED MODIFICATION; Tax Bill Held to Legalize Sale of Home-Brew Ingredients. | True | EMIL SCHWARZ. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/fort-may-be-bird-refuge-congress-is-likely-to-approve-transfer-of.html | FORT MAY BE BIRD REFUGE.; Congress Is Likely to Approve Transfer of New Jersey Post. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/searching-for-baby-find-a-still.html | Searching for Baby, Find a Still. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/trade-by-robins-with-reds-is-seen-deal-to-acquire-stripp-for-third.html | TRADE BY ROBINS WITH REDS IS SEEN; Deal to Acquire Stripp for Third Base in Brooklyn Subject of Conference. SQUAD PRACTICES SOCCER Golf Lures Some Players, Including Wilson -- Cool Weather Booms Bridge Games. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/white-sox.html | WHITE SOX. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/to-aid-electrical-study-second-largest-instrument-of-kind-to-be.html | TO AID ELECTRICAL STUDY.; Second Largest Instrument of Kind to Be Erected at Leyden. | True | Wireless to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/awaits-jersey-road-bill-highway-board-halts-action-on-bids-until.html | AWAITS JERSEY ROAD BILL.; Highway Board Halts Action on Bids Until Contract Law Is Altered. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/erie-unites-operations-three-districts-to-be-consolidated-into-two.html | ERIE UNITES OPERATIONS.; Three Districts to Be Consolidated Into Two Next Wednesday. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/two-americanowned-horses-win-races-on-english-track.html | Two American-Owned Horses Win Races on English Track | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/boy-6-hit-by-truck-dies-another-jersey-youngster-injured-by-train.html | BOY, 6, HIT BY TRUCK, DIES.; Another Jersey Youngster Injured by Train on Erie Trestle. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/pirates.html | PIRATES. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/kentucky-democrats-meet-in-april.html | Kentucky Democrats Meet in April. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/essex-county-nj.html | Essex County, N.J. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/utility-is-not-for-sale-south-bay-water-co-replies-to-in-quiries-of.html | UTILITY IS NOT FOR SALE.; South Bay Water Co. Replies to In-quiries of Town of Babylon, L.I. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/searches-ships-in-vain-scotland-yard-finds-no-clue-to-boy-on-liners.html | SEARCHES SHIPS IN VAIN.; Scotland Yard Finds No Clue to Boy on Liners From New York. | True | Wireless to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/fire-routs-family-at-allenhurst.html | Fire Routs Family at Allenhurst. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/barge-captain-dies-after-fall.html | Barge Captain Dies After Fall. | True | Special to THE NEW YORK TIMES. | C1B 146990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/prometheus-takes-sixfurlong-sprint-mrs-padgetts-entry-annexes.html | PROMETHEUS TAKES SIX-FURLONG SPRINT; Mrs. Padgett's Entry Annexes Second Straight Race by Defeating Tombereau. SQUEAKY IS THIRD AT WIRE Checkerberry and Dollar Princess Fail to Place at Fair Grounds -- Winner Pays $14 for $2. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/browns.html | BROWNS. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/relief-bond-issue-of-30000000-voted-by-the-legislature-question.html | RELIEF BOND ISSUE OF $30,000,000 VOTED BY THE LEGISLATURE; Question Will Be Submitted to Voters by Referendum at the Fall Election. RELIEF SYSTEM CONTINUED Fund of $5,000,000 Is Provided to Carry On State Work Until the Ballot on Bond Issue. ROOSEVELT FOR PROGRAM Legislature Acts After He Tells It That Crisis Justifies Step for the Unemployed. LEGISLATURE VOTES RELIEF BOND ISSUE | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/to-confer-at-wellesley-alumnae-will-discuss-colleges-part-in-adult.html | TO CONFER AT WELLESLEY.; Alumnae Will Discuss College's Part in Adult Education Next Week. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/outlives-nine-children-penn-yan-woman-96-without-glasses-reads.html | OUTLIVES NINE CHILDREN.; Penn Yan Woman, 96, Without Glasses Reads Bible and Indian Tales | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/growers-warned-to-spray-fruit.html | Growers Warned to Spray Fruit. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/agua-caliente-lifts-ban-on-baron-long-restores-turfman-suspended.html | AGUA CALIENTE LIFTS BAN ON BARON LONG; Restores Turfman, Suspended After Linden Tree Case, to Good Standing. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/tarrytown-cuts-tax-rate-to-1390.html | Tarrytown Cuts Tax Rate to $13.90 | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/athletics.html | ATHLETICS. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/slayer-committed-to-asylum.html | Slayer Committed to Asylum. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/outlines-stock-writeup-nebraska-power-company-apprecia-tion.html | OUTLINES STOCK 'WRITE-UP'; Nebraska Power Company Apprecia- tion Described by Examiner. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/succeeds-emperor-cook-president-of-british-federation-of-miners.html | SUCCEEDS 'EMPEROR' COOK.; President of British Federation of Miners Becomes Secretary | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/card-party-for-benefit-hunter-alumnae-committee-aiding-lenox-hill.html | CARD PARTY FOR BENEFIT.; Hunter Alumnae Committee Aiding Lenox Hill Children. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/major-lewis-deitz-cm-war-veteran-dieb-in-hi-95th-year-at.html | MAJOR LEWIS DEITZ.; CM. War Veteran DieB in Hi, 95th| Year at Peughkeepsie. | True | Special *o THK NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/hszmmermand1es-pittsburgh-banker-vice-president-of-mellon-bank-7s.html | H.S.ZMMERMAND1ES; PITTSBURGH BANKER; Vice President of Mellon Bank 7s Stricken Suddenly in a Los Angeles Hotel. | True | Special to THI Nrw YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/the-leagues-resolution.html | The League's Resolution | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/stronger-every-day.html | STRONGER EVERY DAY." | True | | C1B 146990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/sterling-off-7-14-c-on-general-selling-affected-by-bank-of-england.html | STERLING OFF 7 1/4 C ON GENERAL SELLING; Affected by Bank of England Rate Cut -- Franc Soars to 3.94c, Others Mixed. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/greece-to-have-meatless-days.html | Greece to Have Meatless Days. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/united-jeffersonians.html | UNITED JEFFERSONIANS. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/stocks-drift-irregularly-lower-while-bond-prices-continue-their.html | Stocks Drift Irregularly Lower, While Bond Prices Continue Their Impressive Advance. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/251-gain-in-earnings-by-auburn-automobile-company-reports-net.html | 251% GAIN IN EARNINGS BY AUBURN AUTOMOBILE; Company Reports Net Income for Last Year Equivalent to $17.62 a Share. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/woman-is-arrested-as-church-pilferer-suspect-in-4-theft-is-said-to.html | WOMAN IS ARRESTED AS CHURCH PILFERER; Suspect in $4 Theft Is Said to Have Made a Specialty of Stealing From Worshipers. HAS LONG POLICE RECORD Mrs. Fitzhugh, Known Under Many Names, Says She Is Descendant of Noted Southern Family. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/india-sees-menace-at-two-border-points-mohmand-tribes-are-reported.html | INDIA SEES MENACE AT TWO BORDER POINTS; Mohmand Tribes Are Reported on Rampage -- Planes Attack Peshawar Rebels. | True | Wireless to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/quake-destroys-greek-houses.html | Quake Destroys Greek Houses. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/albert-to-visit-congo-belgian-king-to-go-to-african-do-main-at.html | ALBERT TO VISIT CONGO.; Belgian King to Go to African Domain at Easter for First Time. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/actress-75-dies-in-poverty-here-mrs-marie-booth-douglas-said-to-be.html | ACTRESS, 75, DIES IN POVERTY HERE; Mrs. Marie Booth Douglas, Said to Be Niece of Edwin Booth, Found Dead in Flat. LONG LIVED AS RECLUSE Letters in Trunk Corroborate Her Story of Relationship to the Noted Stage Family. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/indians.html | INDIANS. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/amherst-student-sought-disappearance-of-john-s-wright-son-of.html | AMHERST STUDENT SOUGHT.; Disappearance of John S. Wright, Son of Teacher Here, Held Voluntary | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/greater-protection-for-authors-proposed-sirovich-bill-would-amend.html | GREATER PROTECTION FOR AUTHORS PROPOSED; Sirovich Bill Would Amend the Copyright Laws to Support the Rights of Creators. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/gold-coasts-cocoa-crop.html | Gold Coast's Cocoa Crop. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/offers-10-premium-on-stocks.html | Offers 10% Premium on Stocks. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/mrs-thomas-collins.html | MRS. THOMAS COLLINS. | True | Special to THK NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/chinese-reds-ask-ransom-hold-british-lighthouse-family-new-demand.html | CHINESE REDS ASK RANSOM.; Hold British Lighthouse Family -- New Demand in Baker Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 146990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/us-steel-backlog-falls-102521-tons-decline-in-february-sends.html | U.S. STEEL BACKLOG FALLS 102,521 TONS; Decline in February Sends Unfilled Orders to Record Low of 2,545,629 Tons. MARCH UPTURNS REPORTED Corporation's Subsidiaries Are Said to Have Noted a Slow Pick-Up in Business. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/trade-leaders-urge-reparations-accord-american-group-of-world-cham.html | TRADE LEADERS URGE REPARATIONS ACCORD; American Group of World Chamber Says That the Problem Is One for Europe Alone. EXCESSIVE TARIFFS SCORED Statement Says Return to Gold Basis by Nations Which Have Left It Is Essential. TRADE LEADERS ASK REPARATIONS PLAN | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/italy-eases-wheat-curbs-proportion-of-foreign-grain-allowed-in.html | ITALY EASES WHEAT CURBS.; Proportion of Foreign Grain Allowed in Flour to Be Raised 10%. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/edward-f-ruehrwein-sr.html | EDWARD F. RUEHRWEIN SR. | True | Spec'al to THE NEW YOHK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/questions-husbands-ban-lady-butterfield-may-decide-to-re-main-in.html | QUESTIONS HUSBAND'S BAN.; Lady Butterfield May Decide to Remain in Politics. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/1500-see-premiere-of-columbia-show-how-revolting-is-presented-in.html | 1,500 SEE PREMIERE OF COLUMBIA SHOW; " How Revolting!" Is Presented in Grand Ballroom of the Waldorf-Astoria. LAID IN MYTHICAL REPUBLIC Hero, Lieutenant of United States Marines, Is Played by George W. Britton. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/greely-is-named-trainer-to-take-charge-of-nash-thorough-breds.html | GREELY IS NAMED TRAINER.; To Take Charge of Nash Thorough-breds, Succeeding Partridge. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/thugs-rob-theatre-at-601-pm-gone-at-604-when-police-answering-radio.html | Thugs Rob Theatre at 6:01 P.M., Gone at 6:04 When Police Answering Radio Alarm Arrive | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/lawrence-gross-is-divorced.html | Lawrence Gross Is Divorced. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/harvard-honors-pool-gives-special-award-to-senior-for-racquets.html | HARVARD HONORS POOL; Gives Special Award to Senior for Racquets Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/hotwater-bottle-is-included-in-equipment-on-british-links.html | Hot-Water Bottle Is Included In Equipment on British Links | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/brokers-loans-up-57000000-in-week-largest-rise-since-july-1-last.html | BROKERS LOANS UP $57,000,000 IN WEEK; Largest Rise Since July 1 Last Reported by Federal Reserve Makes Total $552,000,000. BANKS HERE LEAD ADVANCE Show Gain of $35,000,000 -- Increase of $23,000,000 for Institutions in the Interior. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/state-senate-favors-northern-park-plan-move-for-constitutional.html | STATE SENATE FAVORS NORTHERN PARK PLAN; Move for Constitutional Amend- ment to Create St. Lawrence Board Is Voted. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/simms-and-bride-to-build-a-home.html | Simms and Bride to Build a Home. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/attach-ship-for-fuel-bill-officials-of-virgin-islands-coal-com-pany.html | ATTACH SHIP FOR FUEL BILL; Officials of Virgin Islands Coal Com- pany Say $1,033 Is Due. | True | Special Cable to THE NEW YORK TIMES. | C1B 146990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/mrs-norman-freeman-ntlv-of-new-york-i-dead-in-scarsdals-in-73d-year.html | MRS. NORMAN FREEMAN.; N.tlv. of New York I, Dead In! Scarsdals In 73d Year | True | Special to THE NEW YORK TIMF | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/big-loss-threatens-in-french-fruit-ban-importers-uncertain-whether.html | BIG LOSS THREATENS IN FRENCH FRUIT BAN; Importers Uncertain Whether Shipments Now En Route Will Be Exempted. OTHER QUOTAS SCHEDULED Limitation of Rubberized Cloth and Rubber Fabrics Planned -- Apple Market Here Steady. | True | Special Cable to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/black-hawks-rally-to-beat-bruins-32-cage-two-goals-in-third-period.html | BLACK HAWKS RALLY TO BEAT BRUINS, 3-2; Cage Two Goals in Third Period to Triumph on Boston Sextet's Ice. MAROONS DOWN TORONTO Turn Back Maple Leafs, 3-1, at Montreal and Improve Play-Off Chances. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/merkle-exstar-of-giants-advances-in-golf-defeats-courtney-2-and-1.html | Merkle, Ex-Star of Giants, Advances in Golf; Defeats Courtney, 2 and 1, at Ormond Beach | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/how-to-become-a-champion.html | How to Become a Champion. | True | Reg U.S. Pat. Off.By John Kieran. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/camden-blast-sifted-gas-explosion-fatal-to-15-laid-to-spontaneous.html | CAMDEN BLAST SIFTED.; Gas Explosion, Fatal to 15, Laid to Spontaneous Combustion. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/peruvians-protest-attack-thousands-demand-swift-punish-ment-of.html | PERUVIANS PROTEST ATTACK; Thousands Demand Swift Punish- ment of President's Assailant. | True | Special Cable to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/japanese-police-show-hesitancy-in-murders-fail-to-arrest-man.html | JAPANESE POLICE SHOW HESITANCY IN MURDERS; Fail to Arrest Man Accused in Two Assassinations Though His Whereabouts Is Known. | True | Wireless to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/a-e-cross.html | A. E. CROSS. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/mt-vernon-plans-to-auction-realty-for-longunpaid-taxes.html | Mt. Vernon Plans to Auction Realty for Long-Unpaid Taxes | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/urging-the-hofstadter-bill.html | Urging the Hofstadter Bill. | True | SAMUEL MARCUS. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/felix-du-fonts-son-is-on-missing-yawl-coast-guard-search-is-ordered.html | FELIX DU FONT'S SON IS ON MISSING YAWL; Coast Guard Search Is Ordered for Craft on Which He and Five Youths Were Cruising. UNREPORTED SINCE FRIDAY Party Is on Cruise to West Indies -- Coast Guard Patrol CG-218, With 12 Aboard, Still Hunted. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/women-get-4174297-for-needy-families-629-adopted-so-far-but-aid-is.html | WOMEN GET 4174,297 FOR NEEDY FAMILIES; 629 "Adopted" So Far, but Aid Is Awaited by Many More -- Engineer's Babies Hungry. JOB DRIVE TOTAL IS 202,576 18,064 Found in Day. but Less Than 20% of Nation's Towns Have Helped So Far. | True | | C1B 146990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/power-body-fights-to-uphold-rights-substantial-progress-is-re.html | POWER BODY FIGHTS TO UPHOLD 'RIGHTS,' ' Substantial Progress' Is Re- ported in St. Lawrence Plan Negotiations With Stimson. SOME POINTS UNDECIDED State Authority, in First Report, Says "Sole Ownership" Question Needs Clarification. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/suspect-offers-alibi-in-2-jersey-slayings-ohio-man-identified-by.html | SUSPECT OFFERS ALIBI IN 2 JERSEY SLAYINGS; Ohio Man, Identified by Wife of Negro Woodcutter, Tells of Visit in Salem Home. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/bayonnes-quintet-triumphs-33-to-24-beats-west-new-york-to-gain.html | BAYONNE'S QUINTET TRIUMPHS, 33 TO 24; Beats West New York to Gain Sectional Final in New Jer- sey State Tourney. HACKETTSTOWN IS BEATEN Bows to Woodrow Wilson, 42 to 19 -- South Side of Newark and Cranford Teams Advance. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/20-games-on-list-for-harvard-nine-princeton-will-play-crimson-at.html | 20 GAMES ON LIST FOR HARVARD NINE; Princeton Will Play Crimson at Cambridge for First Time Since 1926. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/new-jersey-realty-sold-by-receivers-woodside-buyer-gets-factory-of.html | NEW JERSEY REALTY SOLD BY RECEIVERS; Woodside Buyer Gets Factory of Ferryman Electric Com- pany in West New York. BAYONNE PLOT IS CONVEYED Forty-two-Car Garage in Jersey City Goes to Construction Company -- Several Dwellings Bought. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/ostrich-lays-2-eggs-in-day-bird-in-detroit-zoo-makes-a-new-record.html | OSTRICH LAYS 2 EGGS IN DAY; Bird in Detroit Zoo Makes a New Record. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/kidnapping-trials-divided-defendants-in-ohio-case-win-plea-for.html | KIDNAPPING TRIALS DIVIDED.; Defendants in Ohio Case Win Plea for Separate Hearings. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/insull-resigning-subsidiary-posts-will-quit-as-chairman-of-some.html | INSULL RESIGNING SUBSIDIARY POSTS; Will Quit as Chairman of Some Companies to Give Time to Chief Utility Interests. SON SUCCEEDS HIM IN ONE Elected Head of Board of Public Service of Indiana -- R.M. Feustel Made President. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/english-cricketers-get-308run-total-compile-tally-for-the-loss-of-8.html | ENGLISH CRICKETERS GET 308-RUN TOTAL; Compile Tally for the Loss of 8 Wickets in Second Match With Jamaica Eleven. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/peso-fairly-steady-in-mexican-trading-loses-five-points-against-the.html | PESO FAIRLY STEADY IN MEXICAN TRADING; Loses Five Points Against the Dollar, but Recovers to Close at 3.04. | True | Wireless to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/senators.html | SENATORS. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/condemnation-reform.html | CONDEMNATION REFORM. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/swatow-prepares-defenses.html | Swatow Prepares Defenses. | True | Special Cable to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/penn-boxers-elect-lord-captain.html | Penn Boxers Elect Lord Captain. | True | Special to THE NEW YORK TIMES. | C1B 146990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/to-oppose-action-in-manchuria.html | To Oppose Action in Manchuria. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/two-freed-of-charges-of-perjury.html | Two Freed of Charges of Perjury. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/british-reform-plan-up-conservatives-form-group-to-seek-changes-in.html | BRITISH REFORM PLAN UP.; Conservatives Form Group to Seek Changes in the House of Lords. | True | Special Cable to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/electrician-uses-a-cat-animal-with-string-to-tail-crawls-80-feet.html | ELECTRICIAN USES A CAT.; Animal, With String to Tail, Crawls 80 Feet Under Roof, to Lay Cable. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/canadian-railway-to-save-2225000-yearly-thornton-not-to-receive.html | Canadian Railway to Save $2,225,000 Yearly; Thornton Not to Receive $30,000 Annuity | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/tigers.html | TIGERS. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/wide-electrification-is-studied-by-egypt-120000000-project-of.html | WIDE ELECTRIFICATION IS STUDIED BY EGYPT; $120,000,000 Project of British Company Would Harness the Assuan Dam. | True | Wireless to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/upstate-inquiries-barred-by-senate-republicans-reject-increase-in.html | UP-STATE INQUIRIES BARRED BY SENATE; Republicans Reject Increase in Auditors Despite Dunnigan's Charge of Hypocrisy. BOTH HOUSES CLEAR DECKS Procedure Is Speeded Up to Make the Final Adjournment Certain Today. CONDEMNATION BILLS PASS Upper House Approves Three and Assembly Four of Eight Measures Urged for the City. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/hofmann-to-aid-musicians-relief-pianist-will-interrupt-years.html | HOFMANN TO AID MUSICIANS' RELIEF; Pianist Will Interrupt Year's Vacation on April 3 to Give Benefit Program. WILL PLAY 2 CONCERTOS Walter Damrosch to Lead N.B.C. Symphony Orchestra in First Appearance Except Over Air. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/reds.html | REDS. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/2000000-air-base-planned-by-japan-navy-reported-preparing-for.html | $2,000,000 AIR BASE PLANNED BY JAPAN; Navy Reported Preparing for Construction at Yokosuka, South of Tokyo. | True | Wireless to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/ownership-of-the-air.html | OWNERSHIP OF THE AIR. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/member-of-kidnap-gang-hunted.html | Member of Kidnap Gang Hunted. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/rosa-ponselle-recovered.html | Rosa Ponselle Recovered. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/cook-county-ousts-832-hisses-greet-assessors-announce-ment-of-cut.html | COOK COUNTY OUSTS 832.; Hisses Greet Assessor's Announce-ment of Cut in Payroll. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/marconi-gives-thanks-for-aid-from-america-receiving-john-scott.html | MARCONI GIVES THANKS FOR AID FROM AMERICA; Receiving John Scott Award He Tells How All Classes Helped His Work. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/hoover-acts-in-rail-row-board-will-report-to-him-on-labor-dispute.html | HOOVER ACTS IN RAIL ROW.; Board Will Report to Him on Labor Dispute in Southwest. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/leo-ketelsen.html | LEO KETELSEN. | True | Special to THE NEW YORE TIMES. | C1B 146990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/onetime-peter-pan-weds-ruthven-twin-sir-james-barrie-at-wedding-of.html | ONE-TIME PETER PAN WEDS RUTHVEN TWIN; Sir James Barrie at Wedding of Peter L. Davies and Beauty, Hon. Margaret Hore-Ruthven. SAVOY CHAPEL THE SCENE Nicholas Davies, One of 5 Orphans to Whom Famous Story Is Dedi- cated, Is Brother's Best Man. | True | Wireless to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/8979120-cleared-on-auto-financing-general-motors-acceptance.html | $8,979,120 CLEARED ON AUTO FINANCING; General Motors Acceptance Corporation Reports Net of $17.95 a Share. YEAR'S BUSINESS DECLINES $6,000,000 Paid to Parent Concern -- Overseas Activities Reduced, as Are Losses on Risks. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/bulgaria-seeks-to-join-parley.html | Bulgaria Seeks to Join Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/i-john-j-higgins-dead-angelus-not-rung-by-wealthy-sexton-fcy-first.html | i JOHN J. HIGGINS DEAD.; Angelus Not Rung by Wealthy Sexton fcY First Time in 25 Years. | True | Special to THE NKW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/three-die-in-tennessee-boiler-blast.html | Three Die in Tennessee Boiler Blast. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/praises-4-americans-for-their-fine-voices-miss-perkins-calls-dr.html | PRAISES 4 AMERICANS FOR THEIR FINE VOICES; Miss Perkins Calls Dr. Butler, Mrs. Sabin, Cardinal Hayes, Gifford, Typical of Best. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/indian-sunrise-dance-marks-birth-of-cornell-mans-son.html | Indian 'Sunrise Dance' Marks Birth of Cornell Man's Son | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/millionaires-compared.html | MILLIONAIRES COMPARED. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/panama-party-bankrupt-national-liberals-likely-to-dissolve-for-lack.html | PANAMA PARTY BANKRUPT.; National Liberals Likely to Dissolve for Lack of Funds. | True | Special Cable to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/de-munteruiemleux.html | De Munterul/emleux. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/cubs.html | CUBS. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/held-on-check-charge-jersey-real-estate-specialist-is-trapped-in.html | HELD ON CHECK CHARGE.; Jersey "Real Estate Specialist" Is Trapped In Hackensack Bank. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/hold-wedding-in-plane-void-under-canon-law-catholic-churchmen-in.html | HOLD WEDDING IN PLANE VOID UNDER CANON LAW; Catholic Churchmen in Naples Explain Flying Craft Is Not Likely to Stay in One Parish. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/gives-hoover-minnesota-george-sullivan-says-delegtes-likely-will.html | GIVES HOOVER MINNESOTA; George Sullivan Says Delegates Likely Will Be Instructed for Him. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/manor-house-near-circieville-burns.html | Manor House Near Circieville Burns | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/fordham-glee-club-heard.html | Fordham Glee Club Heard. | True | W.B.C. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/mercury-down-to-66-in-cuba.html | Mercury Down to 66 in Cuba. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/bolivian-cabinet-fell-on-inflation-issue-exminister-of-finance-had.html | BOLIVIAN CABINET FELL ON INFLATION ISSUE; Ex-Minister of Finance Had Pro- posed New Notes Bringing Gold Coverage to 35 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/elinor-douglas-soprano-sings.html | Elinor Douglas, Soprano, Sings. | True | W.B.C. | C1B 146990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/miss-summer-engaged-___-1-daughter-of-late-captain-in-marine-corps.html | MISS SUMMER ENGAGED. ___ .1; Daughter of Late Captain in Marine Corps to Wed B. F. Miller. | True | Special to THE NEW YOKK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/cardinals.html | CARDINALS. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/175-a-share-for-stores-interstate-department-chain-earned-547737-in.html | $1.75 A SHARE FOR STORES.; Interstate Department Chain Earned $547,737 In 1931. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/copeland-would-halt-bradley-nomination-he-tells-senate-he-will-urge.html | COPELAND WOULD HALT BRADLEY NOMINATION; He Tells Senate He Will Urge Reconsideration Pending an Inquiry of Buffalo Office. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/teachers-win-at-albany-get-two-bills-killed-and-expect-a-third-to.html | TEACHERS WIN AT ALBANY.; Get Two Bills Killed and Expect a Third to Die. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/panetian-is-victor-by-length-margin-gains-third-straight-triumph-by.html | PANETIAN IS VICTOR BY LENGTH MARGIN; Gains Third Straight Triumph by Showing Way to Martis in Feature at Miami. ROAN ANTELOPE SETS MARK Lowers Track Time for Mile and a Quarter to Score by Nose Over Starboard Light. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/shipbuilding-total-is-now-261163-tons-years-first-2-months-show-a.html | SHIPBUILDING TOTAL IS NOW 261,163 TONS; Year's First 2 Months Show a Decline in American Yards as Compared With 1931. 94 HULLS ARE UNDER WAY 2 United States Liners, the Manhat-tan and a Sister Ship, Are Largest of Craft Being Constructed. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/boston-six-wins-in-sweden-50.html | Boston Six Wins in Sweden, 5-0. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/zborowski-opens-a-gallery.html | Zborowski Opens a Gallery. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/moves-to-impound-edison-payments-hilly-seeks-drastic-action-in.html | MOVES TO IMPOUND EDISON PAYMENTS; Hilly Seeks Drastic Action in Fight for Sharp Reduction in Rates, Aide Reveals. HAS PRECEDENTS, HE SAYS Tells Public Service Board It Should Tie Up All Funds Paid for Current. $20,000,000 CUT DEMANDED Huge Yearly Saving to Users Is Possible, City Counsel Asserts -- Asks to Examine Books. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/romberg-heads-song-men-writers-association-also-selects-copyright.html | ROMBERG HEADS SONG MEN.; Writers' Association Also Selects Copyright Committee. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/irigoyen-claims-office-says-his-resignation-of-argentine-presidency.html | IRIGOYEN CLAIMS OFFICE.; Says His Resignation of Argentine Presidency Was Illegal. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/miss-page-scores-over-mrs-green-philadelphia-entrant-puts-out.html | MISS PAGE SCORES OVER MRS. GREEN; Philadelphia Entrant Puts Out Second Seeded Star, 12-15, 15-11, 17-14, 15-12. PLAYS MRS. ADAMS TODAY Latter Registers a Triumph Over Mrs. Sturges in Semi-Final, 12-15, 15-6, 17-14, 15-11. | True | By Allison Danzig | C1B 146990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/backs-hoover-in-nebraska-republican-executive-committee-pledges.html | BACKS HOOVER IN NEBRASKA; Republican Executive Committee Pledges Support of Candidacy. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/presentday-advantages.html | Present-Day Advantages. | True | RALPH V. NICOLETTI. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/dr-james-henry-gaines.html | DR. JAMES HENRY GAINES. | True | Special to TBX NEW TORK Trues. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/monroe-five-loses-to-evander-childs-bows-by-3015-for-only-defeat-in.html | MONROE FIVE LOSES TO EVANDER CHILDS; Bows by 30-15 for Only Defeat in Eight P.S.A.L. Tourney Games This Season. CLINTON CONQUERS MORRIS Turns Back Rivals by 46-35 Score to Finish Second in the Bronx Division Competition. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/miss-estelle-h-spatz.html | MISS ESTELLE H. SPATZ. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/democrats-attack-in-senate.html | Democrats Attack in Senate. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/yale-cub-six-rewarded-members-of-the-team-are-given-numerals-for.html | YALE CUB SIX REWARDED.; Members of the Team Are Given Numerals for Season's Work. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/hs-zimmerman-dies-autopsy-being-held-on-coast-over-mellon-bank.html | H.S. ZIMMERMAN DIES.; Autopsy Being Held on Coast Over Mellon Bank Officer. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/american-sextet-triumphs-by-5-to-1-plays-at-a-furious-pace-to-gain.html | AMERICAN SEXTET TRIUMPHS BY 5 TO 1; Plays at a Furious Pace to Gain Second Victory Over City Rivals This Season. FIGHT MARKS THE GAME Dutton, Shields, Seibert, Murdoch Draw Major Penalties -- Roberts Stars at Goal for Victors. | True | By Joseph C. Nichols. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/bond-average-rises-more-years-peaks-seven-of-eleven-active-federal.html | BOND AVERAGE RISES; MORE YEAR'S PEAKS; Seven of Eleven Active Federal Issues Reach Best Figures for 1932. MANY FOREIGN LOANS UP German Group Fails to Hold Gains -- Home Rails in New Ground -- Some Industrials Active. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/listing-is-approved-for-aviation-stock-exchange-favors-application.html | LISTING IS APPROVED FOR AVIATION STOCK; Exchange Favors Application for 2,118,959 Shares of North American Company. SANCTION FOR UNITED CIGAR 5,422,805 of New $1 Par Shares to Go on Board -- Westvaco Also Receives Right. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/chain-store-fund-to-be-liquidated-recent-11-dividend-will-be.html | CHAIN STORE FUND TO BE LIQUIDATED; Recent $11 Dividend Will Be Followed by Others as Holdings Are Sold, President Says. PROCESS TO BE GRADUAL Dependent on Return of Normal Business Conditions, Investments Having Limited Market. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/president-hindenburgs-appeal-to-german-voters.html | President Hindenburg's Appeal to German Voters | True | | C1B 146990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/life-of-adventure-told-by-ellsworth-record-of-exploration-from-the.html | LIFE OF ADVENTURE TOLD BY ELLSWORTH Record of Exploration From the Andes to the Pole Is Set Down in His Book 'Search.'; NEAR DEATH IN THE ARCTIC Month Adrift on Ice After Forced Landing Is Vividly Recalled -- He Pays Tribute to Amundsen. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/japanese-to-resist-action-by-league-oppose-stern-draft-resolution.html | JAPANESE TO RESIST ACTION BY LEAGUE; Oppose Stern Draft Resolution to Be Submitted Today to the Assembly. MOVES WORRY WASHINGTON Cloaked Activities on Mainland and in Sea of Japan Are Regarded as Ominous. | True | By Hugh Byas.special Cable To the New York Times. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/seek-early-hearing-on-apportionment-plaintiffs-appealing-new-york.html | SEEK EARLY HEARING ON APPORTIONMENT; Plaintiffs, Appealing New York Decision, Will Ask Supreme Court to Advance Case. STATE IS NOT IN ACCORD Motion Says Consent to Advance- ment Was Refused -- May Get Ruling Next Week. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/robinson-attacks-treasury-figures-he-charges-that-the-estimates.html | ROBINSON ATTACKS TREASURY FIGURES; He Charges That the Estimates Sent to Congress Are "Almost Invariably Fallacious." JOB STATISTICS ALSO HIT Senator Says Time Has Come for Democrats to Curtail "Expensive Government Activities." | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/treasury-issues-overbought-3-12-times-government-sees-easing-of.html | Treasury Issues Overbought 3 1/2 Times; Government Sees Easing of Money Market; TREASURY ISSUES ARE OVERBOUGHT | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/dresel-to-command-the-airship-akron-he-will-succeed-rosendahl-who.html | DRESEL TO COMMAND THE AIRSHIP AKRON; He Will Succeed Rosendahl, Who Will Go to Sea on the Flag- ship West Virginia. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/jersey-dry-leader-would-ban-liquor-recipes-from-library.html | Jersey Dry Leader Would Ban Liquor Recipes From Library | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/cotton-loses-gains-as-foreigners-sell-liquidation-from-india-meets.html | COTTON LOSES GAINS AS FOREIGNERS SELL; Liquidation From India Meets Early Rise and Price End 1 Point Up to 1 Down. ARBITRAGE TRADING ACTIVE Difference With Liverpool Widens -- Quotations Abroad Are Ig- nored in Market Here. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/college-mat-tests-will-start-today-lehigh-will-defend-honors.html | COLLEGE MAT TESTS WILL START TODAY; Lehigh Will Defend Honors Against Seven Teams in Tourney at Syracuse. 4 CHAMPIONS TO COMPETE Bigwood, Shaw, Peek and Penny Among Individual Stars Who Will Wrestle. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/debts-and-foreign-trade.html | DEBTS AND FOREIGN TRADE. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/lays-rail-delay-to-banks-rio-grande-head-says-chase-and-morgan.html | LAYS RAIL DELAY TO BANKS.; Rio Grande Head Says Chase and Morgan Refused Dotsero Loans. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/frederick-l-kutsfiwro-i.html | FREDERICK L. KUTSfiw.ro I | True | Special to THI NKW YORK TIMIS. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/palm-beach-singers-wed-miss-crystal-welch-and-john-eggert-of-romany.html | PALM BEACH SINGERS WED.; Miss Crystal Welch and John Eggert of Romany Chorus Married. | True | Special to THE NEW TOHK TIMES. | C1B 146990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/irish-jails-open-for-20-republicans-de-valera-in-first-act-as-head.html | IRISH JAILS OPEN FOR 20 REPUBLICANS; De Valera, in First Act as Head of Cabinet Orders Release of Political Offenders. CROWD AT PRISON GATES Cheering Thousands Take George Gilmore and Others to Waiting Automobiles on Their Shoulders. | True | Special Cable to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/nova-scotia-nets-303396-on-christmas-tree-sales.html | Nova Scotia Nets $303,396 On Christmas Tree Sales | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/average-volume-of-reserve-bank-credit-unchanged-in-a-week-report.html | Average Volume of Reserve Bank Credit Unchanged in a Week, Report Shows; Special to THE NEW YORK TIMES. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/dutch-trade-shows-drop-february-balance-is-5000000-guilders-below.html | DUTCH TRADE SHOWS DROP.; February Balance Is 5,000,000 Guilders Below 1931 Figure. | True | Wireless to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/wheat-prices-hold-all-news-ignored-bearish-government-report-and.html | WHEAT PRICES HOLD; ALL NEWS IGNORED; Bearish Government Report and Bullish Foreign Sit- uation Have No Effect. END IS 1/8 c UP TO 1/4 c DOWN Corn Points Higher in Quiet Trading -- Oats Also Show Firmness -- Rye Gains 1/2 to 1 1/8 c. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/sexton-shatters-shotput-record-nyac-star-hurls-12pound-weight-59.html | SEXTON SHATTERS SHOTPUT RECORD; N.Y.A.C. Star Hurls 12-Pound Weight 59 Feet 3 1/8 Inches for New World's Mark. CLIPS STANDARD 6 TIMES Each of His Throws in Olympic Benefit Meet at Oyster Bay Is Better Than Old Record. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/realty-men-support-new-bank-measure-national-association-says-it-is.html | REALTY MEN SUPPORT NEW BANK MEASURE; National Association Says It Is the Only Hope of the Small Home Owner. WOULD END FORECLOSURES " Selfish Opposition" Declared to Be Blocking Passage of the Watson-Luce Bill in Congress. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/sellar-funeral-today-services-for-cotton-broker-to-be-held-in-grace.html | SELLAR FUNERAL TODAY.; Services for Cotton Broker to Be Held in Grace Church Here. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/mrs-m-field-3d-hurt-in-england-thrown-from-horse-in-hunt-she-is.html | MRS. M. FIELD 3D HURT IN ENGLAND; Thrown From Horse in Hunt, She Is Found Unconscious Lying on Roadside. INJURIES ARE NOT SERIOUS Wealthy Chicago Husband Hurries Back From Chase With Fernie Hounds and Motors Her Home. | True | Wireless to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/1894-indictment-voided-court-cancels-charge-against-man-who-died.html | 1894 INDICTMENT VOIDED.; Court Cancels Charge Against Man Who Died Recently at 82. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/pick-smith-delegates-bay-state-party-leaders-choose-slate-at-boston.html | PICK SMITH DELEGATES.; Bay State Party Leaders Choose Slate at Boston Meeting. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/new-net-trophy-offered-seventh-regiment-gives-prize-for.html | NEW NET TROPHY OFFERED.; Seventh Regiment Gives Prize for International Indoor Play. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/rensselaer-becomes-ocean-port.html | Rensselaer Becomes Ocean Port. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/balky-horse-discovers-fire-throws-driver-but-saves-house.html | Balky Horse Discovers Fire; Throws Driver, but Saves House | True | Special to THE NEW YORK TIMES. | C1B 146990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/exenvoy-is-released.html | Ex-Envoy Is Released. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/has-388645-families-connecticut-native-white-percent-age-put-at-743.html | HAS 388,645 FAMILIES.; Connecticut Native White Percent-age Put at 74.3 by the Census. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/dry-agent-suspected-in-two-new-holdups-his-bail-raised-brazill-will.html | DRY AGENT SUSPECTED IN TWO NEW HOLD-UPS; His Bail Raised, Brazill Will Be Confronted With Newark Men Robbed After His Release. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/jewelers-will-disputed-widow-opposes-bequest-of-partner-in-fifth.html | JEWELER'S WILL DISPUTED.; Widow Opposes Bequest of Partner in Fifth Avenue Concern. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/economies-force-rothschilds-to-sell-rare-bird-collection.html | Economies Force Rothschilds To Sell Rare Bird Collection | True | Wireless to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/mrs-hoover-back-in-washington.html | Mrs. Hoover Back in Washington. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/press-attacks-mar-homage-to-briand-some-papers-call-him-bungler-and.html | PRESS ATTACKS MAR HOMAGE TO BRIAND; Some Papers Call Him Bungler and Tool of Imperialists -- 'Scandal,' Says Harriot. BODY LIES IN QUAI D'ORSAY Reverent Throngs Walk Past Bier in Clock Room -- Many Kneel to Pray and Few Try to Hide Tears. | True | Wireless to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/admiral-byrd-not-in-auto-crash.html | Admiral Byrd Not in Auto Crash. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/north-pelham-tax-cut-expected.html | North Pelham Tax Cut Expected. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/trading-light-in-berlin.html | Trading Light in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/1504-stores-to-let-in-east-side-section-survey-covers-thoroughfares.html | 1,504 STORES TO LET IN EAST SIDE SECTION; Survey Covers Thoroughfares Between Fortieth and Ninety-Sixth Streets. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/red-sox.html | RED SOX. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/school-editors-win-860-merit-awards-3-new-york-student-journals.html | SCHOOL EDITORS WIN 860 MERIT AWARDS; 3 New York Student Journals Ranked as "Medalists" in Nation-Wide Contest. 4 ENTRIES FROM ALASKA De Witt Clinton's News Among Papers of City to Receive "First Place" in Rating. 1,200 HERE FOR CONVENTION Ackerman at Columbia Meeting Says Age Calls for High Idealism and Courage In Newspaper Work. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/drowns-on-florida-coast-bay-state-angler-held-licenses-from-four.html | DROWNS ON FLORIDA COAST.; Bay State Angler Held Licenses From Four States. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/hindenburg-appeals-for-votes-to-avert-victory-of-radicals-german.html | HINDENBURG APPEALS FOR VOTES TO AVERT VICTORY OF RADICALS; German President in a Radio Broadcast Predicts Disorders If Extremists Win. HE DEFENDS HIS REGIME Aged Field Marshal Asserts He Became Candidate Because of Duty to Country. BAVARIA URGES RE-ELECTION 20,000 Communists In Berlin Hall Campaign Meeting Take Oath to Destroy Capitalism. | True | Special Cable to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/our-consular-officials-stay.html | Our Consular Officials Stay. | True | | C1B 146990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/rob-mrs-demotte-of-15000-necklace-thieves-steal-gems-in-east-78th.html | ROB MRS. DEMOTTE OF $15,000 NECKLACE; Thieves Steal Gems in East 78th Street Home, in Area Where Looting Has Been Frequent. 104 GRADUATED PEARLS Wife of Art Importer Says She Put Them on Chair After the Theatre -- Were Gone When She Awoke. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/lipsky-kidnapper-gets-12-12-year-term-one-of-three-men-convicted-of.html | LIPSKY, KIDNAPPER, GETS 12 1/2 -YEAR TERM; One of Three Men Convicted of the Abduction of a Meat Market Owner. SIDNEY MANN WAS VICTIM Judge Announces That Another of the Abductors Will Receive Fifty-Year Sentence. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/carried-on-shoulders-of-crowd.html | Carried on Shoulders of Crowd. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/easy-chairs-ousted-for-economy.html | Easy Chairs Ousted for Economy. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/liquor-home-rule-urged-by-coudert-he-asks-county-republicans-to.html | LIQUOR 'HOME RULE' URGED BY COUDERT; He Asks County Republicans to Demand National Plank Similar to Raskob's. ALSO WANTS 'REFERENDUM' Resolution Goes to Committee for Report in May -- Job Insurance Backed by Organization. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/protest-from-venezuela-cable-to-crisp-says-oil-levy-would-hurt-1000.html | PROTEST FROM VENEZUELA.; Cable to Crisp Says Oil Levy Would Hurt 1,000 Americans There. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/antung-customs-office-warned.html | Antung Customs Office Warned. | True | Special Cable to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/woman-stricken-at-phone-dies.html | Woman Stricken at Phone, Dies. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/walker-explains-antipathy-to-horse-but-will-walk-or-ride-or-do.html | WALKER EXPLAINS ANTIPATHY TO HORSE; But Will 'Walk or Ride or Do Anything but Run Again,' He Tells Parade Committee. RECALLS FATE OF COLLINS Mount Backed St. Patrick's March Leader Into Cellar, Got Stuck for Two Days, Mayor Says. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/cardozo-to-sit-at-packers-hearing.html | Cardozo to Sit at Packers' Hearing. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/jersey-man-ends-life-by-gas.html | Jersey Man Ends Life by Gas. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/compensation-cases-general-practitioners-qualified-to-do-such-work.html | COMPENSATION CASES.; General Practitioners Qualified to Do Such Work as Is Necessary. | True | WILLIAM NARINS. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/gain-shown-here-in-bank-clearings-total-in-week-3742239000-against.html | GAIN SHOWN HERE IN BANK CLEARINGS; Total in Week $3,742,239,000, Against $3,683,061,000 for Preceding Period. DECREASE FROM YEAR AGO Other Cities Report Declines Both From the Week Before and From 1931. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/four-chinese-kidnappers-executed.html | Four Chinese Kidnappers Executed. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/swedish-crime-drop-laid-to-liquor-control-alcoholism-has-fallen-71.html | Swedish Crime Drop Laid to Liquor Control; Alcoholism Has Fallen 71%, Says Dr. Bratt | True | Special Cable to THE NEW YORK TIMES. | C1B 146990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/williamson-wants-railway-costs-cut-new-york-central-head-calls-for.html | WILLIAMSON WANTS RAILWAY COSTS CUT; New York Central Head Calls for Relief of Roads From Un- productive Expenditures. HAMPERED BY REGULATION Companies Unable to Economize in Slump Because of Laws, He Tells Pittsburgh Traffic Club. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/phillies.html | PHILLIES. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/to-restrict-rubberized-cloth.html | To Restrict Rubberized Cloth. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/economy-in-campaigns.html | Economy in Campaigns. | True | P.G. MERSON. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/ball-at-ambassador-to-aid-russian-exiles-former-members-of-imperial.html | Ball at Ambassador to Aid Russian Exiles; Former Members of Imperial Court Patrons | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/66943101-gold-held-by-canada.html | $66,943,101 Gold Held by Canada. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/a-son-to-mrs-t-edmund-beck.html | A Son to Mrs. T. Edmund Beck. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/canadian-wheat-exports-total-for-seven-months-put-at-114348795.html | CANADIAN WHEAT EXPORTS.; Total for Seven Months Put at 114,348,795 Bushels. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/judge-william-a-hill-is-dead-in-california-exchief-justice-of.html | JUDGE WILLIAM A. HILL IS DEAD IN CALIFORNIA; Ex-Chief Justice of Colorado Su- preme Court and One-Time Sen- ator Was Democratic Leader. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/gelbert-not-to-go-south-cards-shortstop-still-a-holdout-says-he.html | GELBERT NOT TO GO SOUTH.; Cards' Shortstop, Still a Holdout, Says He Will Not Visit Camp. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/nations-will-drop-schneider-races-british-official-says-that-the.html | NATIONS WILL DROP SCHNEIDER RACES; British Official Says That the Plane Speed Contests Have Outlived Usefulness. EXPENSE HAS MOUNTED, TOO Cost to Each Participating Country Put at $2,000,000 -- Ten Fliers Killed in Two Years. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/british-cruisers-leaving-peru.html | British Cruisers Leaving Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/-smithuby-an.html | ! SmithuBy an. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/campaign-literature.html | Campaign Literature. | True | Q.Q. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/would-make-sousa-march-official.html | Would Make Sousa March Official. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/egyptian-cotton-slumps-rise-of-sterling-almost-results-in-panic-on.html | EGYPTIAN COTTON SLUMPS.; Rise of Sterling Almost Results in Panic on Cairo Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/hotel-lexington-in-receivers-hands-court-names-bank-to-act-for.html | HOTEL LEXINGTON IN RECEIVER'S HANDS; Court Names Bank to Act for $6,000,000 Building Finished About Two Years Ago. OBLIGATIONS IN DEFAULT Petitioners Estimate Assets of Cor- poration at $4,000,000 and Lia- bilities at $6,000,000. | True | | C1B 146990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/sugar-prices-dip-again-to-lowest-in-history-former-bottom-mark-is.html | SUGAR PRICES DIP AGAIN TO LOWEST IN HISTORY; Former Bottom Mark Is Shaded a Point to 0.79 Cent a Pound -- Crop Uncertainty Blamed. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/peddler-with-900-draws-city-relief-special-sessions-justices-de.html | PEDDLER WITH $900 DRAWS CITY RELIEF; Special Sessions Justices De- nounce, Him and Give Him 30 Days in Workhouse. OTHERS MAY FARE WORSE " I'm Afraid a Lot of This Is Going On," Says Justice Healy -- Ped- dler's Age, 50, Brings Leniency. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/acropolis-to-lead-colgate-five.html | Acropolis to Lead Colgate Five. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/wm-elkins-joins-pennroad-board.html | W.M. Elkins Joins Pennroad Board | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/maya-ruins-described-explorer-in-yucatan-speaks-before-new-jersey.html | MAYA RUINS DESCRIBED.; Explorer in Yucatan Speaks Before New Jersey Archaeologists. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/nyu-loses-debate-to-middlebury.html | N.Y.U. Loses Debate to Middlebury. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/31st-infantry-to-remain-officials-want-to-be-sure-shanghai-crisis.html | 31ST INFANTRY TO REMAIN.; Officials Want to Be Sure Shanghai Crisis Is Over Before Withdrawal. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/exhibition-of-cikovskys-work.html | Exhibition of Cikovsky's Work. | True | By Edward Alden Jewell. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/billie-dove-chats-with-hoover.html | Billie Dove Chats With Hoover. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/joseph-kelley.html | JOSEPH KELLEY. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/85foot-eclipse-camera-it-will-bet-set-up-at-conway-nh-for-use-next.html | 85-FOOT ECLIPSE CAMERA.; It Will Bet Set Up at Conway, N.H., for Use Next August. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/liberia-is-warned-again-british-and-other-envoys-protest.html | LIBERIA IS WARNED AGAIN.; British and Other Envoys Protest Persecution of a Tribe. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/-blizzard-men-to-celebrate-storm-of-88-tomorrow.html | " Blizzard Men" to Celebrate Storm of '88 Tomorrow | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/capone-would-aid-hunt-believes-he-might-find-child-if-freed-on-bond.html | CAPONE WOULD AID HUNT.; Believes He Might Find Child if Freed on Bond. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/20000-communists-at-meeting-hindenburg-pleads-for-radical-defeat.html | 20,000 Communists at Meeting.; HINDENBURG PLEADS FOR RADICAL DEFEAT | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/book-notes.html | BOOK NOTES | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/charge-farm-board-plot-commission-men-from-6-cities-as-sert-it-is.html | CHARGE FARM BOARD PLOT.; Commission Men From 6 Cities As- sert It Is Trying to Ruin Them. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/queens-park-rangers-triumph.html | Queens Park Rangers Triumph. | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/chinese-repulsed-at-hailin.html | Chinese Repulsed at Hailin. | True | Special Cable to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/youth-kills-woman-by-shot-ends-life-son-of-wealthy-contractor-also.html | YOUTH KILLS WOMAN BY SHOT, ENDS LIFE; Son of Wealthy Contractor Also Wounds His Brother's Wife, Sister of Victim. OVERTAKES TWO IN CAR Anthony Petrillo of Mount Vernon Forces Them to Stop and Fires at Them From Roadside. | True | Special to THE NEW YORK TIMES. | C1B 146990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/yale-to-meet-colgate-in-debate.html | Yale to Meet Colgate in Debate. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/yanks-again-kept-idle-by-weather-rest-welcomed-especially-by-the.html | YANKS AGAIN KEPT IDLE BY WEATHER; Rest Welcomed, Especially by the Ailing -- Most of Squad Go to the Links. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/lindbergh-search-and-ransom-moves-fail-on-ninth-day-state-troopers.html | LINDBERGH SEARCH AND RANSOM MOVES FAIL ON NINTH DAY; State Troopers Settle Down to Painstaking Hunt, Combing Hills Around the Home. NEW FIGURE IN THE CASE Mysterious Negotiator Is Reported to Be Staying at Colonel's Residence. EUROPE WATCHING LINERS Johnson, Nurse's Suitor, Arrested on Immigration Charge Pending Kidnapping Inquiry. | True | By F. Raymond Daniell. | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/electric-eyes-to-safeguard-lifts-at-rockefeller-centre.html | Electric Eyes to Safeguard Lifts at Rockefeller Centre | True | | C1B 146990 |
| 1932-03-11 | 1932-03-11 | https://www.nytimes.com/1932/03/11/archives/held-in-advertising-fraud-sports-promoter-in-east-orange-is-accused.html | HELD IN ADVERTISING FRAUD; Sports Promoter in East Orange Is Accused Over Dance Marathon. | True | Special to THE NEW YORK TIMES. | C1B 146990 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/king-canute-aligned.html | King Canute aligned. | True | EDWARD PEALE. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/lady-leyland-dies-famed-as-hostess-american-girl-known-for-her.html | LADY LEYLAND DIES; FAMED AS HOSTESS; American Girl, Known for Her Great Beauty, Was the Toast of Society Abroad in '90s. BORN JEANIE CHAMBERLAIN Royalty of Many Nations Attracted to Her Drawing RoomuSuccumbs In London at 64. | True | Wireless to TH1/2 NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/topics-of-interest-to-the-churchgoer-stanley-high-to-discuss-china.html | TOPICS OF INTEREST TO THE CHURCHGOER; Stanley High to Discuss China Before Congregational Club Here on Monday Night. SLOVAK PARISH 5 YEARS OLD 69th Regiment to Attend Mass at St. Patrick's Thursday in Honor of Cathedral's Patron Saint. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/dull-and-lower-in-paris.html | Dull and Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/price-average-holds-labor-bureaus-index-practically-unchanged-for.html | PRICE AVERAGE HOLDS.; Labor Bureau's Index Practically Unchanged for First Week of March | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/miss-archer-to-wed-h-b-guthr1e-jr-i-their-engagement-announcedu-wed.html | MISS ARCHER TO WED H. B. GUTHR1E JR. \; I Their Engagement Announcedu! Wedding Will Take Place in the Spring. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/yale-freshmen-hold-first-promenade-about-500-persons-attend-the.html | YALE FRESHMEN HOLD FIRST PROMENADE; About 500 Persons Attend the Dance at the New Haven Lawn Club. | True | Special to THE NEW YORK TIMES. | C1B 147411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/5-of-our-warships-sail-from-shanghai-naval-strength-being-reduced.html | 5 OF OUR WARSHIPS SAIL FROM SHANGHAI; Naval Strength Being Reduced as Conditions Become Normal -- Infantry to Remain. RESIDENTS RETURN TO CITY Influx Exceeds Exodus for the First Time -- 42 Factories, Employing 50,000, Have Reopened. | True | Special Cable to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/schumannheinks-notable-erda-stands-out-in-matinee-performance-of.html | Schumann-Heink's Notable Erda Stands Out in Matinee Performance of "Siegfried." | True | By Olin Downes. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/mr-rogers-offers-some-advice-to-the-bankers-he-criticized.html | Mr. Rogers Offers Some Advice To the Bankers He Criticized | True | WILL ROGERS. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/raw-sugar-073c-bid-new-low-as-output-is-still-uncertain.html | Raw Sugar 0.73c Bid, New Low, As Output Is Still Uncertain | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/britain-is-advised-on-salvador-stand-foreign-office-is-told-of-our.html | BRITAIN IS ADVISED ON SALVADOR STAND; Foreign Office Is Told of Our Objection to Recognition of Revolutionary Regime. LATIN TREATIES ARE CITED Informal Representations Also Point to Our Non-Interference in British Spheres. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/yonkers-is-victor-in-tourney-2813-downs-washington-irving-of.html | YONKERS IS VICTOR IN TOURNEY, 28-13; Downs Washington Irving of Tarrytown in State High School Play. HARRISON TOPS BRONXVILLE Scores by 24-22 in Another Class A Contest -- Ardsley Subdues Katonah in Class B. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/japan-agrees-to-go-from-seized-zone-makes-condition-that-shanghai.html | JAPAN AGREES TO GO FROM SEIZED ZONE; Makes Condition That Shanghai Area Be Watched by Neutrals to Bar Chinese Advance. PLANS PERMANENT BARRIER Chamber of Commerce and Unions Call on Chiang ai-shek to Drive Out Invaders. | True | By Hugh Byas.special Cable To the New York Times. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/36-loss-reported-for-stores-in-1931-controllers-congress-survey.html | 3.6% LOSS REPORTED FOR STORES IN 1931; Controllers' Congress Survey Snows 'Typical Experience' in Dry Goods Line. COMPUTED ON 100 FIRMS Complete Reports Will Be Based on 500 Concerns -- Gross Margin 31.7%. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/boyd-still-is-candidate-liberal-party-of-panama-does-not-plan-to.html | BOYD STILL IS CANDIDATE.; Liberal Party of Panama Does Not Plan to Quit, He Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/b-h-canfield-dead-in-california-at-52-executive-of-newspaper-chain.html | B. H. CANFIELD DEAD IN CALIFORNIA AT 52; Executive of Newspaper Chain in Far West Was Former Editor and Reporter in Ohio. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/tokyo-police-seize-five-in-death-band-priest-accused-in-slaying-of.html | TOKYO POLICE SEIZE FIVE IN DEATH BAND; Priest Accused in Slaying of Ex-Finance Minister and Baron Dan Surrenders. | True | Special Cable to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/amherst-captures-dual-track-meet-triumphs-over-wesleyan-team-in.html | AMHERST CAPTURES DUAL TRACK MEET; Triumphs Over Wesleyan Team in Little Three Indoor Engagement, 74 1/2 to 38 1/2 SWEET AND STEBBINS STAR Each Wins Two Events, Former Setting College Mark in Mile -- Victors Take Nine Firsts. | True | Special to THE NEW YORK TIMES. | C1B 147411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/climax-held-near-in-memel-dispute-germans-fear-dissolution-of-diet.html | CLIMAX HELD NEAR IN MEMEL DISPUTE; Germans Fear Dissolution of Diet -- Lithuania Reported Reinforcing Border Troops. ULTIMATUM BY PRESIDENT Lithuanian Appointee Insists That Majority Party Speed Decision on Official Named by Him. | True | Wireless to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/curb-stocks-weak-with-trading-quiet-utilities-oils-and-industrials.html | CURB STOCKS WEAK, WITH TRADING QUIET; Utilities, Oils and Industrials Move Lower -- Prices Mixed in Trust Group. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/demand-trial-of-ford-in-dearborn-rioting-5000-pack-detroit.html | DEMAND TRIAL OF FORD IN DEARBORN RIOTING; 5,000 Pack Detroit Communist Meeting -- Civil Liberties Union Plans Suits. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/ocean-citys-five-triumphs-in-final-tops-hammonton-high-school-50-to.html | OCEAN CITY'S FIVE TRIUMPHS IN FINAL; Tops Hammonton High School, 50 to 18, to Annex South Jersey Class B Title. ATLANTIC CITY IS VICTOR Repulses Collingswood by 34 to 17 to Reach Last Bracket in the Class A Competition. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/jersey-wet-stand-told-to-president-hoover-is-silent-as-kean-and.html | JERSEY WET STAND TOLD TO PRESIDENT; Hoover Is Silent as Kean and Barbour Present to Him Committee's Repeal Plank. DRYS SWITCH IN THE HOUSE Eaton, Perkins and Wolverton Join Rest of State Delegation, Backing Wet Resolution. JERSEY WET STAND TOLD TO PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/miss-laura-ddpee-engaged-to-marry-will-become-bride-of-franklin.html | MISS LAURA DDPEE ENGAGED TO MARRY; Will Become Bride of Franklin Benkard, Lawyer and Mem- ber of Old Family Here. FATHER A BOSTON BANKER She Is a Member of Vincent Club and Junior Leagueuls Visiting New York Cousins. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/walter-w-wessling.html | WALTER W. WESSLING. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/chinese-acquitted-on-murder-charge-jury-after-8-hours-finds-sam.html | CHINESE ACQUITTED ON MURDER CHARGE; Jury After 8 Hours Finds Sam Wong Guiltless in Killing Restaurant Owner in 1930. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/tells-of-ko-of-list-in-laundry-industry-salesman-at-inquiry.html | TELLS OF 'K.O.' Of LIST IN LAUNDRY INDUSTRY; Salesman at Inquiry Testifies It Meant 'Keep Out' of Places Proscribed by Group. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/orders-mangan-tried-in-binghamton-case-roosevelt-calls-a-term-of.html | ORDERS MANGAN TRIED IN BINGHAMTON CASE; Roosevelt Calls a Term of the Supreme Court to Hear Charges Against Bank Official. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/avalanche-falls-on-train-derails-cars-on-interlakenlucerne-line-no.html | AVALANCHE FALLS ON TRAIN.; Derails Cars on Interlaken-Lucerne Line -- No One Hurt. | True | Wireless to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/mrs-woods-victor-3018-scores-over-miss-lehr-in-title-pocket.html | MRS. WOODS VICTOR, 30-18.; Scores Over Miss Lehr In Title Pocket Billiard Tourney. | True | | C1B 147411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/cs-dewey-in-new-post-elected-finance-chairman-of-colgate-palm.html | C.S. DEWEY IN NEW POST.; Elected Finance Chairman of Colgate-Palm Olive-Peet. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/stanford-approves-retention-of-coach-warner-for-5-years.html | Stanford Approves Retention Of Coach Warner for 5 Years | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/stocks-decline-rather-sharply-as-bonds-move-irregularly-bill-rates.html | Stocks Decline Rather Sharply as Bonds Move Irregularly -- Bill Rates Are Reduced Here. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/bootleggers-out-of-census-figures-bureau-announces-their-exclusion.html | BOOTLEGGERS OUT OF CENSUS FIGURES; Bureau Announces Their Exclusion in Giving Occupation Returns for New Jersey. EMPLOYED TOTAL 1,712,075 Of These, 1,295,563 Were Males and 416,512 Females -- 471,396 Were Foreign-Born. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/broadway-blocked-by-10000-watching-fire-smoke-fails-to-rout-winter.html | Broadway Blocked by 10,000 Watching Fire; Smoke Fails to Rout Winter Garden Audience | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/inquiry-on-typewriters-ordered.html | Inquiry on Typewriters Ordered. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/ulysses-s-timm.html | ULYSSES S. TIMM. | True | Special to THB NEW TOBK TIMES. 1 | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/japanese-report-clash-near-kiating-accuse-chinese-cavalry-of-making.html | JAPANESE REPORT CLASH NEAR KIATING; Accuse Chinese Cavalry of Making Attack and Say Foe's Losses Are Heavy. STRENGTHEN THEIR LINES Countryside Behind 30 - Mile Shanghai Front Is Filled With Men on the March. CHINESE OCCUPY CHURCH American Mission Asks Consulate to Seek Evacuation of This and Other Property. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/national-body-admits-three-junior-leagues-schenectady-binghamton.html | NATIONAL BODY ADMITS THREE JUNIOR LEAGUES; Schenectady, Binghamton and Youngstown, Ohio, Pass Probationary Period. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/mrs-sheridan-henion.html | MRS. SHERIDAN HENION. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/jobless-rise-seen-in-jersey-road-ban-barnard-says-lack-of-highway.html | JOBLESS RISE SEEN IN JERSEY ROAD BAN; Barnard Says Lack of Highway Funds Will Deprive 2,000 Family Heads of Work. ADDED RELIEF IS PLANNED Present Revenue for Aid of Needy Held Sufficient Until June 1 -- Moore Opposes Tax Increase. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/money-friday-march-11-1932.html | MONEY Friday, March 11, 1932. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/gets-22000-for-fathers-death.html | Gets $22,000 for Father's Death. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/women-wets-plan-to-teach-temperance-bat-prohibition-reform-group.html | WOMEN WETS PLAN TO TEACH TEMPERANCE; Bat Prohibition Reform Group Will Centre All Efforts First on Gaining Repeal. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 147411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/wood-for-fuel-is-needed.html | Wood for Fuel Is Needed. | True | IDA OPPENHEIMER. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/block-move-to-give-hoover-wide-power-harrisons-shift-breaks-tie.html | BLOCK MOVE TO GIVE HOOVER WIDE POWER; Harrison's Shift Breaks Tie Vote in Senate on Bureau Merger Plan. VANDENBURG PROPOSED IT Offered as Amendment to Pending Bill -- Some Democrats Favored the Proposal. BLOCK MOVE TO GIVE HOOVER WIDE POWER | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/ngis-carcass-at-johns-hopkins.html | N'Gi's Carcass at Johns Hopkins. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/a-junior-press.html | A JUNIOR PRESS. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/carnegie-five-tops-penn-state-40-to-27-wins-final-game-of-season-by.html | CARNEGIE FIVE TOPS PENN STATE, 40 TO 27; Wins Final Game of Season by Late Rally, Webster and Smith Starring. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/akron-is-flawless-committee-holds-if-airship-had-faults-they-were.html | AKRON IS FLAWLESS, COMMITTEE HOLDS; If Airship Had Faults, They Were Corrected Before Completion, Says Report to House. GREAT MAIL FLEET IS AIM Manufacturer Tells of Plans for Giant Transocean Dirigibles if Government Helps. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/the-rev-b-w-trimble-official-of-christian-churches-of-kentucky-dies.html | THE REV. B. W. TRIMBLE.; Official of Christian Churches of Kentucky Dies in Mt. Steflhfq. | True | Special to THE Ntw YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/jamaica-team-gets-393-for-5-wickets-takes-lead-in-cricket-match.html | JAMAICA TEAM GETS 393 FOR 5 WICKETS; Takes Lead in Cricket Match With Tennyson's Eleven -- Headley, Barrow Star. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/james-kelly.html | JAMES KELLY. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/wine-producers-vote-drive-on-prohibition-congress-in-paris-urges.html | WINE PRODUCERS VOTE DRIVE ON PROHIBITION; Congress in Paris Urges Delegates of Thirty Countries to Push Products of Customer Countries. | True | Special Cable to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/american-can-to-operate-in-alaska.html | American Can to Operate in Alaska. | True | Special Cable to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/markets-in-london-paris-and-berlin-prices-irregular-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Irregular on English Exchange -- International List Weakens. FRENCH STOCKS HESITANT Losses Outnumber Advances in Light Trading -- German Quotations Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/weeks-flotations-total-19512000-new-bonds-and-notes-are-sold.html | WEEK'S FLOTATIONS TOTAL $19,512,000; New Bonds and Notes Are Sold Quickly -- Oversubscriptions for Some Reported. ALL OFFERINGS HIGH GRADE Four Public Utility Issues Account for $11,000,000 -- Continuation of Financing Expected. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/say-tokyo-will-recognize-regime.html | Say Tokyo Will Recognize Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 147411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/briands-funeral-to-be-held-today-france-is-prepared-to-pay-him.html | BRIAND'S FUNERAL . TO BE HELD TODAY; France Is Prepared to Pay Him National HonorsuThrongs Pour Into Paris. TARDIEU TO MAKE ORATION uuuuuuuu Traffic Will Halt Five Minutes at 2 o'ClockuChamber Votes Un- =. usual Tribute. | True | Wireless to THE NEW TORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/students-urge-stearns-some-amherst-undergraduates-suggest-he-be.html | STUDENTS URGE STEARNS.; Some Amherst Undergraduates Suggest He Be Made President. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/league-fives-end-schedules-tonight-columbia-and-princeton-tied-for.html | LEAGUE FIVES END SCHEDULES TONIGHT; Columbia and Princeton, Tied for First, Meet Cornell and Penn, Respectively. TITLE PLAY-OFF POSSIBLE Victories for Lions and Tigers Will Necessitate Game to Decide Championship. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/miss-nolan-sentenced-to-thirty-days-in-jail-los-angeles-judge.html | MISS NOLAN SENTENCED TO THIRTY DAYS IN JAIL; Los Angeles Judge Declares Withholding of Shop Wages a 'Flagrant Violation." | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/song-hit-annexes-pearl-river-purse-madonia-entry-covers-the-six.html | SONG HIT ANNEXES PEARL RIVER PURSE; Madonia Entry Covers the Six Furlongs in 1:13 1-5 to Win at the Fair Grounds. SCORES BY LENGTH MARGIN Princess Camelia Finishes Second, With Sarietta Third -- Victor Pays $7.80 in Mutuels. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/misplaced-municipal-optimism-city-administration-it-is-held-has.html | MISPLACED MUNICIPAL OPTIMISM.; City Administration, It Is Held, Has Ignored Ordinary Rules of Business Prudence. | True | PETER GRIMM. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/john-j-schieffelin-weds-lois-l-smith-members-of-two-prominent-new.html | JOHN J. SCHIEFFELIN WEDS LOIS L. SMITH; Members of Two Prominent New York Families Have a Church Wedding. 3 ATTENDANTS FOR BRIDE Bridegroom Is Descendant of John Jay, First Chief Justice, and of Commodore Vanderbilt. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/macdonald-supports-tory-urges-british-voters-not-to-return-to.html | MacDONALD SUPPORTS TORY; Urges British Voters Not to Return to Partisan Politics in By-Election. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/another-chicago-bank-cuts-dividend.html | Another Chicago Bank Cuts Dividend | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/cuba-reports-trade-balance.html | Cuba Reports Trade Balance. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/property-damage-33400000.html | Property Damage $33,400,000. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/lending-methods-called-unethical-brooklyn-builders-complain-that.html | LENDING METHODS CALLED UNETHICAL; Brooklyn Builders Complain That Many Authorized Advances Are Later Rescinded. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/lisbon-studies-tariff-rise-portugal-said-to-plan-increase-or-all.html | LISBON STUDIES TARIFF RISE; Portugal Said to Plan Increase or All Imports Except Raw Materials. | True | Special Cable to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/hold-pu-yi-was-kidnapped.html | Hold Pu Yi Was Kidnapped. | True | | C1B 147411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/legislature-ratifies-lame-duck-measure-dunmore-fights-assembly-vote.html | LEGISLATURE RATIFIES 'LAME DUCK' MEASURE; Dunmore Fights Assembly Vote, Deriding Authors as "Sons of the Wild Jackasses." | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/city-votes-783700-for-borough-works-amount-chargeable-to-local.html | CITY VOTES $783,700 FOR BOROUGH WORKS; Amount, Chargeable to Local Assessment, Comes From Fund Set Up for Purpose. OTHER PROJECTS SLASHED. $40,000 for Grain's Work in Bank of U.S. Case Taken From Water Supply Money. NEW LOAN OF $20,000,000 Obtained From Revolving Credit of $151,000,000 Set Up by Banks, Making Total $93,000,000. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/dance-centre-gives-prokofieff-ballet-demetrios-vilan-is-starred-in.html | DANCE CENTRE GIVES PROKOFIEFF BALLET; Demetrios Vilan Is Starred in Production of "The Prodigal Son," With City Setting. | True | By John Martin. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/c-o-bond-issue-approved-by-icc-28142000-obligation-will-be-security.html | C. & O. BOND ISSUE APPROVED BY I.C.C.; $28,142,000 Obligation Will Be Security for $9,000,000 of Short-Term Notes. PAYMENT FOR EQUIPMENT Lehigh & Hudson River Road Seeks Authority for a $2,078,000 Flotation of Bonds. P.R.R. EXPECTS A SURPLUS Figures Cited in Loan Application Show $15,746,000 is Looked for at End of Year. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/sun-worship-wins-third-race-in-row-carries-troutts-silks-to.html | SUN WORSHIP WINS THIRD RACE IN ROW; Carries Troutt's Silks to Two-Length Triumph in Feature at Havana. THISTLE TELEE IS SECOND Donday Annexes Show Money in Six-Furlong Test -- Victor Timed In 1:17 3-5 on Heavy Track. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/world-chamber-asks-end-of-trade-curbs-international-board-in-paris.html | WORLD CHAMBER ASKS END OF TRADE CURBS; International Board, in Paris, Warns Barriers Must Be Razed to Stop the Slump. AMERICANS ATTACK QUOTAS Strawn Fears Repercussions in the United States if France Persists in Rationing. EMBARGO IMPERILS FRUIT American Shipments Worth $100,000 Are Likely to Spoil at Havre Because of Sudden Ban. | True | Special Cable to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/argentina-plans-refinery-will-spend-1250000-on-la-plata-plant-to.html | ARGENTINA PLANS REFINERY; Will Spend $1,250,000 on La Plata Plant to Produce Lubricants. | True | Special Cable to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/nathan-klee.html | NATHAN KLEE. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/mellon-leaves-augusta-for-capital.html | Mellon Leaves Augusta for Capital. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/yale-divinity-fellowships-four-awards-for-next-year-are-announced.html | YALE DIVINITY FELLOWSHIPS; Four Awards for Next Year Are Announced by Dean Weigle. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/white-sox.html | WHITE SOX. | True | | C1B 147411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/miss-gottlieb-in-final-defeats-mrs-harbaugh-2-up-in-georgia-miss.html | MISS GOTTLIEB IN FINAL.; Defeats Mrs. Harbaugh, 2 Up, In Georgia -- Miss Maddox Wins. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/100-groups-to-ask-soviet-import-ban-senator-oddie-will-head-fight.html | 100 GROUPS TO ASK SOVIET IMPORT BAN; Senator Oddie Will Head Fight for General Exlusion, to Begin Before Mills Monday. TREASURY HEARINGS LIKELY American Manganese and Lumber Protests Gaining -- Officials Still Undecided on Forced Labor. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/exemption-explained-for-depreciation-reasonable-allowance-for.html | EXEMPTION EXPLAINED FOR DEPRECIATION; Reasonable Allowance for Equipment in Use Permitted by the Federal Income Tax Bureau. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/officers-elected-by-romany-chorus-mr-and-mrs-ga-dobyne-entertain.html | OFFICERS ELECTED BY ROMANY CHORUS; Mr. and Mrs. G.A. Dobyne Entertain With a Dinner at Their Palm Beach Villa. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/col-williamh-bowen-exarmy-officer-dies-once-commandant-of-presidio.html | COL. WILLIAM H. BOWEN, EX-ARMY OFFICER, DIES; Once Commandant of Presidio in San FranciscoServed in Gen. Miles's Regiment. | True | Special to THE NEW YOBK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/trusts-head-hits-new-bid-for-stock-mh-fry-backs-international.html | TRUST'S HEAD HITS NEW BID FOR STOCK; M.H. Fry Backs International Reliance's Plan to Control Management Company. CHARGES SECRET MOTIVE Says Munds, Winslow & Potter Have Refused to Disclose Identity of Their Principal. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/williams-mermen-score-place-9-men-in-new-england-title-finals-2.html | WILLIAMS MERMEN SCORE.; Place 9 Men in New England Title Finals -- 2 Meet Records Broken. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/further-small-decline-in-cotton-cloth-index-sales-reported-under.html | Further Small Decline in Cotton Cloth Index; Sales Reported Under Production for Week | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/ends-religious-teaching-spanish-decree-bans-instruction-in-schools.html | ENDS RELIGIOUS TEACHING.; Spanish Decree Bans Instruction in Schools -- Divorce Code in Force. | True | Wireless to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/mrs-suttonshope-once-bakoness-dies-former-new-yorfyer-snccnmbs-to.html | MRS. SUTTON-SHOPE, ONCE BAkONESS, DIES; Former New Yorfyer Snccnmbs to. Injuries at the American Hospital in Paris. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/gen-harbord-appeals-for-end-of-hoarding-new-york-head-of-hoover.html | GEN. HARBORD APPEALS FOR END OF HOARDING; New York Head of Hoover Drive and Herbert Kaufman Outline Plans to Advertising Club. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/jersey-income-tax-opposed.html | Jersey Income Tax Opposed. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/miss-wall-beats-mrs-stetson-2-up-medalist-conquers-defending.html | MISS WALL BEATS MRS. STETSON, 2 UP; Medalist Conquers Defending Titleholder in Semi-Final of Belleair Tourney. LOSER LEADS AT NINTH Former National Champion Gains Margin of 1 Up -- Mrs. Hyde Also Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/leaves-field-to-davis-and-butler.html | Leaves Field to Davis and Butler. | True | Special to THE NEW YORK TIMES. | C1B 147411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/abercrombie-left-estate-of-10793-founder-of-sporting-goods-firm.html | ABERCROMBIE LEFT ESTATE OF $10,793; Founder of Sporting Goods Firm Bequeathed Property to Widow and Three Children. GIFTS BY MRS. BRESLIN She Bequeathed $10,000 to Catholic Groups -- Relatives Get $160,000 -- A Will Made on Slip of Paper. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/mrs-john-w-cregler-dies-at-87-in-hospital-passed-childhood-in-small.html | MRS. JOHN W. CREG1ER DIES AT 87 IN HOSPITAL; Passed Childhood in Small Cot- tage at Forty-first Street and Broadway. | True | Special to THE Nrw YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/weather-cut-canadas-car-loadings.html | Weather Cut Canada's Car Loadings | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/police-issue-appeal-to-nation-in-search-for-lindbergh-baby-.html | POLICE ISSUE APPEAL TO NATION IN SEARCH FOR LINDBERGH BABY; Schwarzkopf Pledges Secrecy to All Persons Who Aid in Running Down Kidnappers. FAMILY AIDE VISITS TOMBS Prisoner is Taken to Hopewell for Questioning After Rossner Visit to Jail. NEW ACTIVITY AT THE HOME Spitale Announces a "Lead" in Detroit and Seeks to Go There When Freed by Court. | True | By F. Raymond Daniell. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/mrs-gann-to-talk-in-new-england.html | Mrs. Gann to Talk in New England. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/dr-lustberg-again-indicted.html | Dr. Lustberg Again Indicted. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/foreign-settlement-will-clean-up-chapei-japan-bars-removal-of-the.html | Foreign Settlement Will Clean Up Chapei; Japan Bars Removal of the Dead by Chinese | True | Special Cable to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/senators.html | SENATORS. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/railroad-earnings-carriers-report-on-their-incomes-over-various.html | RAILROAD EARNINGS.; Carriers Report on Their Incomes Over Various Periods of Time. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/short-sale-inquiry-meets-new-delay-redraft-of-glass-bill-having.html | SHORT SALE INQUIRY MEETS NEW DELAY; Redraft of Glass Bill, Having Precedence, Absorbs Attention of the Subcommittee. ACTION IS EXPECTED SOON Paper Says Investigation Will Include "Bear Raids" by Foreigners to Push Us Off Gold Standard. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/her-cardboard-lover.html | Her Cardboard Lover." | True | A.D.S. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/nield-ogden.html | Nield -- Ogden. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/hoover-names-wage-board-it-will-settle-paycut-dispute-on-two.html | HOOVER NAMES WAGE BOARD; It Will Settle Pay-Cut Dispute on Two Louisiana Roads. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/tariff-hearing-on-gugar-april-12.html | Tariff Hearing on Gugar April 12. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/felix-du-ponts-son-and-party-of-5-rescued-from-yawl-nahma-by.html | Felix du Pont's Son and Party of 5 Rescued From Yawl Nahma by Transport Republic | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/pope-to-take-a-ride-on-vatican-railroad-600foot-line-to-be-ready.html | POPE TO TAKE A RIDE ON VATICAN RAILROAD; 600-Foot Line, to Be Ready Soon, Will Be Used Temporarily to Carry Building Materials. | True | | C1B 147411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/fletcher-will-lead-yale-hockey-team-regular-of-past-two-seasons.html | FLETCHER WILL LEAD YALE HOCKEY TEAM; Regular of Past Two Seasons Elected Captain of Next Year's Eli Varsity. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/lewis-and-tobin-win-twice.html | Lewis and Tobin Win Twice. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/cimara-conducts-lucia.html | Cimara Conducts "Lucia." | True | W.B.C. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/finnish-spy-slain-knew-lapuan-secrets-minna-craucher-threatened-to.html | FINNISH SPY SLAIN; KNEW LAPUAN SECRETS; Minna Craucher Threatened to Betray Fascist Leaders After Recent Revolt. | True | Wireless to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/australia-calls-parley-on-idleness.html | Australia Calls Parley on Idleness. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/unification-talks-start-next-week-representatives-of-bmt-and-irt.html | UNIFICATION TALKS START NEXT WEEK; Representatives of B.M.T. and I.R.T. Will Not Attend First Conference on Plan. WALL STREET OPTIMISTIC Direct Negotiations Between the Companies and City Foreseen -- Political Circles Dubious. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/protestants-plan-to-revise-services-group-being-formed-by-church.html | PROTESTANTS PLAN TO REVISE SERVICES; Group Being Formed by Church Council Expected to Ask Less Emphasis on Sermons. DR. THIRKIELD IS CHAIRMAN He Says More Importance Probably Will Be Attached to Participation by Congregation. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/indians.html | INDIANS. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/spitale-and-bitz-are-put-on-trial-lindbergh-agents-in-brooklyn.html | SPITALE AND BITZ ARE PUT ON TRIAL; Lindbergh Agents in Brooklyn Court Under Aliases, Accused of Landing Liquor. COUNSEL ADMITS IDENTITY Three of Thirteen Others Arrested at Gerritsen Beach Last July Win Dismissals. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/action-by-the-league-19-powers-named-to-seek-peace.html | Action by the League.; 19 POWERS NAMED TO SEEK PEACE | True | By Clarence K. Streit.special Cable To the New York Times.by Clarence K. Streit. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/relief-worker-arrested-accused-of-annoying-woman-who-applied-for.html | RELIEF WORKER ARRESTED.; Accused of Annoying Woman Who Applied for City Aid. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/silver-urged-as-reserve-new-york-chinese-and-bombay-indian-propose.html | SILVER URGED AS RESERVE.; New York Chinese and Bombay Indian Propose Conference. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/langdon-cue-victor-over-clemens.html | Langdon Cue Victor Over Clemens. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/hail-reparations-stand-congressional-leaders-praise-chamber.html | HAIL REPARATIONS STAND.; Congressional Leaders Praise Chamber Committee's Statement. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/phillies.html | PHILLIES. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/miss-wattles-leads-augusta-field.html | Miss Wattles Leads Augusta Field. | True | | C1B 147411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/19-powers-named-by-league-to-act-for-far-east-peace-assembly-adopts.html | 19 POWERS NAMED BY LEAGUE TO ACT FOR FAR EAST PEACE; Assembly Adopts Its Resolution Calling for End of Hostilities Between China and Japan. ACTION DELIGHTS STIMSON Tokyo Agrees to Withdraw Her Troops From Shanghai if Chinese Do Not Advance. JAPAN STRENGTHENS LINE Soldiers Seen en March to All Parts of Front -- Five of Our Warships Are Withdrawn. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/prof-conant-gets-chemistry-award-nichols-medal-is-presented-to.html | PROF. CONANT GETS CHEMISTRY AWARD; Nichols Medal Is Presented to Harvard Scientist for His Analysis of Chlorophyl. BASIS OF FOOD REVEALED Members of Four Societies Hear Him Describe Atomic Groupings in Leaves' and Blood's Coloring. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/sees-delegate-accord-cabana-says-at-buffalo-smith-seeks.html | SEES DELEGATE ACCORD.; Cabana Says at Buffalo Smith Seeks Uninstructed Delegation. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/new-bus-and-truck-tax-shows-big-increases-rises-range-from-975-for.html | NEW BUS AND TRUCK TAX SHOWS BIG INCREASES; Rises Range From $9.75 for Five-Passenger Vehicles to $43 for 27 Passenger. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/98-degree-heat-in-panama-city.html | 98 Degree Heat in Panama City. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/mercury-at-36-in-havana.html | Mercury at 36 in Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/rosenman-named-to-succeed-mullan-senate-confirms-at-once-governors.html | ROSENMAN NAMED TO SUCCEED MULLAN; Senate Confirms at Once Governor's Choice for His Counsel for Supreme Court. GIVES HIM HIGH PRAISE Senators Join in Paying Tribute to Appointee From Manhattan -- Roosevelt Overrode Curry. Special to THE NEW YORK TIMES. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/thomas-f-mackessy-principal-of-evening-school-at-elizabeth-n-j-dies.html | THOMAS F. MACKESSY.; Principal of Evening School at Elizabeth, N. J., Dies at 32. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/two-wheat-grades-restored.html | Two Wheat Grades Restored. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/hannah-taylor-shipley-founder-of-bryn-mawr-school-dies-at-age-of-80.html | HANNAH TAYLOR SHIPLEY.; Founder of Bryn Mawr School Dies | at Age of 80 Years. | True | Special to THK NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/transatlantic-airships.html | TRANSATLANTIC AIRSHIPS. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/lawrenceville-is-victor-polp-team-conquers-112th-field-artillery.html | LAWRENCEVILLE IS VICTOR.; Polp Team Conquers 112th Field Artillery Trio, 12 1/2 to 3 1/2. | True | Special to THE NEW YORK TIMES. | C1B 147411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/20-copper-output-agreed-on-at-parley-world-producers-end-long.html | 20% COPPER OUTPUT AGREED ON AT PARLEY; World Producers End Long Session by Cut From 26 1/2% of Mine Capacity. ACTION HARDENS PRICES Foreign Sales Will Continue to Be Handled by Copper Exporters, Inc. NO CHANGE IN FIRE-REFINED Monthly Yield Expected to Fall From 85,000 Tons to 65,000 or 70,000, or Under Consumption. 20% COPPER OUTPUT IS SET BY PARLEY | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/relief-bond-program-backed-by-farm-union-congress-is-criticized-by.html | RELIEF BOND PROGRAM BACKED BY FARM UNION; Congress Is Criticized by Leader for Failing in the Long Session to Aid the Jobless. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/2395-communities-join-hoarding-fight-hoover-reports-rapid-progress.html | 2,395 COMMUNITIES JOIN HOARDING FIGHT; Hoover Reports Rapid Progress in the Campaign to "Return Dollars to Work." MORE MONEY CIRCULATING President Praises Spirit of Citizens in Curwensville, Pa., in Rehabilitating Bank. SEES CONFIDENCE GROWING Alexander Legge of Chicago, Former Federal Farm Board Head, Says Conditions Are Better. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/phar-lap-speedy-in-workout-all-trace-of-stone-braise-gone.html | Phar Lap Speedy in Workout; All Trace of Stone Braise Gone | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/to-buy-big-interest-in-federal-water-ct-chenery-president-and.html | TO BUY BIG INTEREST IN FEDERAL WATER; C.T. Chenery, President, and Associates Plan to Get 342,435 B Shares. SOLD RECENTLY AT AUCTION Stock, Put Up to Satisfy Loan to Tri-Utilities, Was Bought at $5 a Share by Hanover Bank. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/photograph-of-baby-on-liner-sent-here-capt-fried-checks-identity-of.html | PHOTOGRAPH OF BABY ON LINER SENT HERE; Capt. Fried Checks Identity of Child and Purported Father -- Other Ships Searched. | True | Special Cable to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/cotton-sags-here-rises-in-liverpool-foreign-prices-fail-again-to.html | COTTON SAGS HERE, RISES IN LIVERPOOL; Foreign Prices Fail Again to Swerve Local Market -- Ease in Stocks Felt. CLOSE IS 1 TO 3 POINTS OFF Week's Domestic Consumption Up -- British Exports Best in Years in Finished Goods. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/black-fleet-hears-foe-has-left-base-defenders-speed-out-into-the.html | BLACK FLEET HEARS "FOE HAS LEFT BASE; Defenders Speed Out Into the Pacific to Check Move of Blues Toward the Coast FRIDAY 'WASH DAY' IS HELD Decks Are Scrubbed for Inspection -- Ships Pitch in Stiff Breeze as "Attack" Nears. | True | By Hanson W. Baldwin.wireless To the New Yoke Times. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/smith-men-dispute-claim-pennsylvanians-scout-van-dykes-statement-of.html | SMITH MEN DISPUTE CLAIM.; Pennsylvanians Scout Van Dyke's Statement of Roosevelt Lead. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/irish-republicans-resume-recruiting-two-armies-one-official-and.html | IRISH REPUBLICANS RESUME RECRUITING; Two Armies, One Official and Other Unofficial, to Parade St. Patrick's Day . FUTURE CONFLICT FEARED Extremists Patrol Dublin Streets Unmolested by Police for First Time in Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 147411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/tokyo-told-of-revolt.html | Tokyo Told of Revolt. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/sikes-beats-hyde-by-1-up.html | Sikes Beats Hyde by 1 Up. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/duty-value-of-pound-in-canada.html | Duty Value of Pound in Canada. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/william-t-reed.html | WILLIAM T. REED. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/lindbergh-babys-double-guarded.html | Lindbergh Baby's 'Double' Guarded. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/title-tennis-play-will-start-today-borotra-to-defend-us-indoor.html | TITLE TENNIS PLAY WILL START TODAY; Borotra to Defend U.S. Indoor Crown Against Stellar Field at 7th Regiment Armory. SHIELDS, LOTT TO COMPETE Bell, Mangin, Boussus and Gentien Are Others Expected to Make the Task Hard for Champion. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/leaseholds-listed-manhattan-properties-reported-in-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Reported in New Control. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/war-or-peace-held-to-rest-on-france-henry-morgenthau-says-we-should.html | WAR OR PEACE HELD TO REST ON FRANCE; Henry Morgenthau Says We Should Realize that She Is Now Dominant in Europe. FINDS DEFENSE HER AIM He Declares at Brown Institute Japan Has Taught Her the Means If She Seeks German Territory. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/mrs-adams-beaten-in-stirring-match-state-champion-yields-after-five.html | MRS. ADAMS BEATEN IN STIRRING MATCH; State Champion Yields After Five Games to Stalwart Attack of Miss Page. EACH AT PEAK OF FORM Victor Is Hard Pressed as New York Star Keeps Up Steady Fight Till End. RALLIES FEATURE PLAY Philadelphian, a Tennis and Field Hockey Star, Scores by 6-15, 16-11, 13-15, 15-12, 15-12. | True | By Allison Danzig. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/gibbonss-son-wins-title.html | Gibbons's Son Wins Title. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/hartford-fighter-wages-brisk-attack-relentless-drive-gives-him.html | HARTFORD FIGHTER WAGES BRISK ATTACK; Relentless Drive Gives Him Seven Rounds to Three for His Opponent. RAN PUNISHED IN THE FIFTH Almost Floored by Right to Jaw -- Ex-Featherweight Ruler Smothers Rival's Blows. MAYOR WALKER IN CROWD Pena, Harlem Boxer, Defeats Bell In Semi-Final-Lenny and Young Firpo Score. | True | By JAMES P. DAWSON. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/fire-kills-4-in-home-all-aged-75-to-80-three-brothers-and-sister.html | FIRE KILLS 4 IN HOME; ALL AGED 75 TO 80; Three Brothers and Sister Burned in Pennsylvania -- A Fifth in Family Is Hurt. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/20000-barrels-of-apples-at-havre.html | 20,000 Barrels of Apples at Havre. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/gurnett-co-offer-50-cash-50-notes-plan-of-composition-filed-in.html | GURNETT & CO. OFFER 50% CASH, 50% NOTES; Plan of Composition Filed in Court for Suspended Stock Exchange Firm. FULL PAYMENT FORECAST Paper Taken Over by Creditors in $650,000 Failure Will Be Covered by Slow Assets. | True | | C1B 147411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/japanese-cut-discount-rate-in-move-to-ease-money-market.html | Japanese Cut Discount Rate In Move to Ease Money Market | True | Special Cable to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/jersey-fire-destroys-three-summer-homes-frozen-hydrants-force.html | JERSEY FIRE DESTROYS THREE SUMMER HOMES; Frozen Hydrants Force Firemen at Long Branch to Pamp Water From Shrewsbury River. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/oil-tariff-plan-protested-west-indies-americans-fear-it-may-cost.html | OIL TARIFF PLAN PROTESTED; West Indies Americans Fear It May Cost Them Their Jobs. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/children-and-flowers-on-canvas.html | Children and Flowers on Canvas. | True | By Edward Alden Jewell. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/mrs-john-r-gibson.html | MRS. JOHN R. GIBSON. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/w-hoyt-weber-head-of-pasadena-cal-real-estate-firm-is-dead.html | W. HOYT WEBER.; Head of Pasadena (Cal.) Real Estate Firm Is Dead. | True | Special to THB New YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/georgetown-wins-shoot.html | Georgetown Wins Shoot. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/gamins-burn-boy-to-death-dallas-police-seek-three-who-quarreled-at.html | GAMINS BURN BOY TO DEATH; Dallas Police Seek Three Who Quarreled at a Dice Game. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/social-favorite-of-the-90s.html | Social Favorite of the '90s. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/senate-hits-gambling-on-floating-resorts-passes-bill-to-bar-small.html | SENATE HITS GAMBLING ON FLOATING RESORTS; Passes Bill to Bar Small Boats From Taking Passengers to Vessels Anchored Off Coast. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/commander-ga-beall-officer-ga-navy-dies-in-south-carolina-of-heart.html | COMMANDER G.A. BEALL.; Officer of Navy Dies in South Carolina of Heart Disease. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/dance-in-egyptian-setting-jersey-womens-college-juniors-hold.html | DANCE IN EGYPTIAN SETTING; Jersey Women's College Juniors Hold Promenade in New Brunswick. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/joan-bennett-to-wed-film-stars-marriage-to-gene-markey-set-for.html | JOAN BENNETT TO WED.; Film Star's Marriage to Gene Markey Set for Wednesday | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/edward-j-mcgrath-democratic-state-committeeman-dies-shoveling-snow.html | EDWARD J. McGRATH.; Democratic State Committeeman Dies Shoveling Snow. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/wheat-prices-ease-s-operations-drop-eclines-in-liverpool-and-in.html | WHEAT PRICES EASE S OPERATIONS DROP; eclines in Liverpool and in Securities Prompt Some Sales of Grain. UOTATIONS 1/4 TO 1/2 OFF m Slides 1/4 to 1/2c; Export Reports Ignored -- Oats Lose 1/8 to 1/4c -- Rye Falls, Activity Waning. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/chinese-army-lost-10000-thousands-of-civilians-also-killer-by.html | CHINESE ARMY LOST 10,000.; Thousands of Civilians Also Killer by Japanese at Shanghai. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/the-league-resolution.html | THE LEAGUE RESOLUTION. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/quite-so.html | Quite So. | True | EDWARD PEALE. | C1B 147411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/accord-still-delayed.html | Accord Still Delayed. | True | By Hallett Abend.special Cable To the New York Times. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/stimson-supports-league-resolution-secretary-holds-action-will-go.html | STIMSON SUPPORTS LEAGUE RESOLUTION; Secretary Holds Action Will Go Far Toward Aiding the Principles of Justice. OTHERS CALL IT "BULLY" Japan Is Reported to Have Ordered Fifty Transports, but Purpose Is Not Divulged. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/ruths-team-wins-intraclub-series-routs-gehrigs-nine-10-to-2-for.html | RUTH'S TEAM WINS INTRA-CLUB SERIES; Routs Gehrig's Nine, 10 to 2, for Second Victory in Three Yankee Camp Games. BABE OUT OF EXHIBITIONS Selkirk to Take His Place in First Contest With Braves Today -- Combs Clouts Homer. | True | By William E. Brandt.special To the New York Times. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/mrs-george-k-miller.html | MRS. GEORGE K. MILLER. | True | I Special to TEOC NEW YORK TIMES. o \ | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/principal-measures-adopted-or-rejected-at-the-legislative-session.html | Principal Measures Adopted or Rejected At the Legislative Session Just Ended | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/tolls-on-three-spans-to-jersey-to-be-cut-reduction-effective-april.html | TOLLS ON THREE SPANS TO JERSEY TO BE CUT; Reduction Effective April 1 on Bayonne and Goethals Bridges and Outerbridge Crossing. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/crack-b-o-passenger-trains-average-high-in-punctuality.html | Crack B. & O. Passenger Trains Average High in Punctuality | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/bernard-thole.html | BERNARD THOLE. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/senate-for-6hourday-inquiry.html | Senate for 6-Hour-Day Inquiry. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/fliers-long-unreported-vicomte-de-sibour-and-wife-believed-in.html | FLIERS LONG UNREPORTED.; Vicomte de Sibour and Wife Believed in Remote Spot in Africa. | True | Special Cable to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/a-french-production.html | A French Production. | True | H.T.S. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/chamberlain-sees-world-aided-by-us-our-financial-measures-are-wise.html | CHAMBERLAIN SEES WORLD AIDED BY US; Our Financial Measures Are Wise, British Chancellor of Exchequer Says. DENIES WE MAY QUIT GOLD He Intimates to Commons That Sterling Will Be Eventually on Metallic Basis Again. CHAMBERLAIN SEES WORLD AIDED BY US | True | By Charles A. Selden.special Cable To the New York Times.by Charles A. Selden. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/labor-law-equality-sought-for-bay-state-union-men-will-lay-federal.html | LABOR LAW EQUALITY SOUGHT FOR BAY STATE; Union Men Will Lay Federal Legislation Plan Before A.F. of L. Head Here Today. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/leonard-firestone-hurt-at-polo.html | Leonard Firestone Hurt at Polo. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/germany-sends-wreath.html | Germany Sends Wreath. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/braves.html | BRAVES. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/browns.html | BROWNS. | True | | C1B 147411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/memorial-design-picked-appomattox-court-house-award-goes-to-three.html | MEMORIAL DESIGN PICKED.; Appomattox Court House Award Goes to Three Philadelphia's. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/mrs-clemsons-85-leads-tops-field-in-silver-foils-golf-at-pinehurst.html | MRS. CLEMSON'S 85 LEADS.; Tops Field in Silver Foils Golf at Pinehurst -- Miss Waring Has 87. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/seven-ships-remain-at-shanghai.html | Seven Ships Remain at Shanghai. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/warn-of-revolt-in-brazil-republicans-of-rio-grande-do-sul-send.html | WARN OF REVOLT IN BRAZIL.; Republicans of Rio Grande do Sul Send Threat to Vargas. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/the-marble-heart.html | THE MARBLE HEART. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/no-move-to-free-capone-mitchell-says-he-has-received-no-request.html | NO MOVE TO FREE CAPONE.; Mitchell Says He Has Received No Request Regarding Gangster. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/unlisted-securities-continue-to-decline-bank-stocks-open-lower-and.html | UNLISTED SECURITIES CONTINUE TO DECLINE; Bank Stocks Open Lower and Remain Weak -- Some Utility Issues Are Firm. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/my-purchase-first-at-tropical-park-staves-off-jambalayas-final.html | MY PURCHASE FIRST AT TROPICAL PARK; Staves Off Jambalaya's Final Surge to Triumph by Half Length in Feature. DON ROMIRO IS UNPLACED Odds-On Choice at 19-20 Fails to Hold Early Pace -- Orkin Is Only Favorite to Score. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/7th-regiment-meet-won-by-company-k-victors-score-41-points-to-win.html | 7TH REGIMENT MEET WON BY COMPANY K; Victors Score 41 Points to Win Officers' Trophy in 81st Annual Competition. COMPANY L TEAM SECOND Gains the Runner-Up Honors With 251-3 Points, Companies D and I Tying for Third. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/woods-sees-upturn-in-business-in-60-days-treasurer-at-atlantic-city.html | WOODS SEES UPTURN IN BUSINESS IN 60 DAYS; Treasurer at Atlantic City Forecasts Speedy Results of Government's Program. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/radio-board-permits-changes-here.html | Radio Board Permits Changes Here. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/blockaid-seeks-162000-volunteers-need-seen-for-12000-chairmen-and.html | BLOCK-AID' SEEKS 162,000 VOLUNTEERS; Need Seen for 12,000 Chairmen and 150,000 Workers Instead of 10,000 and 100,000. JOB DRIVE TOTAL IS 212,236 Women Press for "Adoptions" of Needy -- Three in a Bronx family Are Destitute. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/plans-tea-to-further-floating-university-mrs-woodard-will-be.html | PLANS TEA TO FURTHER 'FLOATING UNIVERSITY'; Mrs. Woodard Will Be Hostess Today to Group Interested in Educational Project. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/merkle-beaten-at-golf-former-giant-star-loses-to-haynes-5-and-4-at.html | MERKLE BEATEN AT GOLF.; Former Giant Star Loses to Haynes, 5 and 4, at Ormond Beach. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 147411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/lennart-marries-loses-royal-rank-swedish-prince-weds-daughter-of-a.html | LENNART MARRIES; LOSES ROYAL RANK; Swedish Prince Weds Daughter of a Merchant in a Drab London Register's Office. HIS MOTHER STAYS AWAY But the Grand Duchess and King Gustaf Wire Felicitations -- Londoners Crowd Street. | True | Wireless to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/michigan-athletes-set-pace-in-meet-defending-champions-qualify-ten.html | MICHIGAN ATHLETES SET PACE IN MEET; Defending Champions Qualify Ten in Preliminary Events of Big Ten Track Games. SIX OHIO STATE MEN PLACE Three Indiana Milers Make Grade -- Wolverines Dominate Quarter-Mile in Chicago Events. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/american-locomotive-increases-its-surplus-bat-company-reports-net.html | AMERICAN LOCOMOTIVE INCREASES ITS SURPLUS; Bat Company Reports Net Loss of $3,929,384 After All Charges Last Year. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/soviet-grain-sowing-lags-farmers-are-said-to-be-far-behind-schedule.html | SOVIET GRAIN SOWING LAGS.; Farmers Are Said to Be Far Behind Schedule on Wheat. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/walker-stops-maloney-scores-technical-knockout-in-the-second-round.html | WALKER STOPS MALONEY.; Scores Technical Knockout In the Second Round In Salt Lake City. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/wool-market-dull-prices-slightly-easier-foreign-prices-influenced.html | WOOL MARKET DULL.; Prices Slightly Easier -- Foreign Prices Influenced by Sterling. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/michell-left-1000000-philadelphians-estate-goes-to-widow-and.html | MICHELL LEFT $1,000,000.; Philadelphian's Estate Goes to Widow and Daughters. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/distributing-the-burden-tax-on-stock-transactions-viewed-as.html | DISTRIBUTING THE BURDEN.; Tax on Stock Transactions Viewed as Beneficial Measure | True | FREDERICK K. VREELAND. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/amherst-men-get-awards-four-win-memorial-fellowship-at-harvard-one.html | AMHERST MEN GET AWARDS.; Four Win Memorial Fellowship at Harvard, One Goes to Spain. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/sirovich-lays-loss-in-taxes-to-critics-dark-empty-theatre-is-due-to.html | SIROVICH LAYS LOSS IN TAXES TO CRITICS; " Dark, Empty Theatre" Is Due to Destructive Reviews, He Says in Address in House. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/ruppert-leaves-to-meet-ruth-says-70000-offer-is-final.html | Ruppert Leaves to Meet Ruth; Says $70,000 Offer Is Final | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/famed-hotel-ends-career-virginia-in-chicago-will-be-razed-for.html | FAMED HOTEL ENDS CAREER; Virginia, in Chicago, Will Be Razed for Parking Plot. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/cut-in-work-feared-by-childrens-bureau-threatened-slash-of-100000.html | CUT IN WORK FEARED BY CHILDREN'S BUREAU; Threatened Slash of $100,000 by Senate Group Causes Study of What Tasks to Drop. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/jefferson-quintet-turns-back-tilden-scores-by-4023-to-tie-playoff.html | JEFFERSON QUINTET TURNS BACK TILDEN; Scores by 40-23 to Tie Play-Off Series for Brooklyn P.S.A.L. Honors. COMMERCE FIVE IS VICTOR Overcomes Haaren High by17-to-10 Tally -- Washington and Richmond Hill Win. | True | | C1B 147411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/52-ohio-delegates-assured-to-hoover-as-filings-for-primary-close.html | 52 OHIO DELEGATES ASSURED TO HOOVER; As Filings for Primary Close, Two Designates Are for Coxey and One Is for France. 8 DEMOCRATS FOR SMITH But They Are Pledged Locally to Meet Law -- Delegates at Large All for Governor White. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/champions-advance-in-title-wrestling-favored-to-keep-team-crown.html | CHAMPIONS ADVANCE IN TITLE WRESTLING; Favored to Keep Team Crown They Have Won Three Times in Past Four Years. CORNELL QUALIFIES 3 MEN Princeton and Syracuse Place Two Each in Finals of 28th Annual Meet. QUENEAU PROVIDES UPSET Columbia Star Defeats Bigwood of Yale, Defending Titleholder In 118-Pound Class. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/browne-will-again-try-for-long-flight-mark-pilot-forced-down-in.html | BROWNE WILL AGAIN TRY FOR LONG FLIGHT MARK; Pilot, Forced Down in First Effort, Says He Will Start for Bnenos Aires March 22. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/plea-of-nicaragua-on-marines-studied-washington-hints-it-will-not.html | PLEA OF NICARAGUA ON MARINES STUDIED; Washington Hints It Will Not Grant Request That Troops Remain After December. ANSWER IS EXPECTED SOON Delegates Have Asked That Supervisors Be Allowed to Stay for Election on Constitutional Reform. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/new-design-for-roosevelt-arch-approach-omits-esplanade-to-assure.html | New Design For Roosevelt Arch Approach Omits Esplanade to Assure Park Harmony; OPPOSE ESPLANADE AT ROOSEVELT ARCH | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/current-events-winner-victor-i-harris-is-first-at-yale-three-divide.html | CURRENT EVENTS WINNER.; Victor I. Harris Is First at Yale -- Three Divide Other Prizes. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/liverpools-cotton-week-british-stocks-unchanged-imports-slightly.html | LIVERPOOL'S COTTON WEEK.; British Stocks Unchanged, Imports Slightly Decreased. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/our-public-debt.html | OUR PUBLIC DEBT. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/ontario-to-have-surplus-jew-taxation-to-raise-4210000-more-revenue.html | ONTARIO TO HAVE SURPLUS.; Jew Taxation to Raise $4,210,000 More Revenue Is Announced. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/plans-memorial-concert-port-washington-will-extol-sousa-at-musical.html | PLANS MEMORIAL CONCERT.; Port Washington Will Extol Sousa at Musical Event Tomorrow. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/fight-on-mcooey-in-primary-dropped-biederman-declines-to-run-for.html | FIGHT ON M'COOEY IN PRIMARY DROPPED; Biederman Declines to Run for State Committee -- Opponent of Theofel Also Out. MILLS PETITION PROTESTED Beckerman Charges It Contains Invalid Names -- Bitter Contest Averted in 2d District in Kings. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/trade-body-for-275-beer-committee-of-chicago-association-of.html | TRADE BODY FOR 2.75 BEER.; Committee of Chicago Association of Commerce Asks Modification. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/how-theseus-caught-a-bride.html | How Theseus Caught a Bride. | True | By J. Brooks Atkinson. | C1B 147411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/ball-recalls-days-of-russian-empire-corps-des-pages-dance-at-the.html | BALL RECALLS DAYS OF RUSSIAN EMPIRE; Corps Des Pages Dance at the Ambassador Benefits Former Aides of the Czar. MORDKIN BALLET FEATURED Program of Specialties Given as Part of Event That Attracts Leaders in Society. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/50-tears-of-french-painting.html | 50 Tears of French Painting. | True | K.G.S. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/legislature-ends-amends-truck-bill-under-lobbys-eyes-republicans.html | LEGISLATURE ENDS; AMENDS TRUCK BILL UNDER LOBBY'S EYES; Republicans Force Governor and Democrats to Assent to 65 Per Cent Levy. WET BILLS GO BY BOARD Assembly Reconsiders Civil Service Reclassification and the Measure Goes to Governor. MACY BLOCKS MORE JUDGES Seven of Eight Bills for Reforming New York City Condemnation Procedure Adopted. LEGISLATURE ENDS, AMENDS TRUCK BILL | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/accept-pugsley-institutes.html | Accept Pugsley Institutes. | True | Special lo THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/stimsons-honor-curtis-secretary-of-state-and-wife-give-dinner-for.html | STIMSONS HONOR CURTIS.; Secretary of State and Wife Give Dinner for Vice President. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/cold-abates-here-ships-still-hunted-mercury-rises-to-41-in-city-as.html | COLD ABATES HERE; SHIPS STILL HUNTED; Mercury Rises to 41 in City as Winter Holds Crip in the South and West. THREE CRAFT ARE MISSING New Orleans Gots Snow for First Time in 2 Years-Red Cross Aids North Carolina Victims. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/cuban-journalist-seized-robaina-admits-he-helped-plar-last-summers.html | CUBAN JOURNALIST SEIZED; Robaina Admits He Helped Plar Last Summer's Short-Lived Revolt. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/no-exports-reported-gold-stocks-increase-gain-is-1525800-as-canada.html | NO EXPORTS REPORTED, GOLD STOCKS INCREASE; Gain Is $1,525,800 as Canada and India Ship Metal and Earmarks Are Removed. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/jersey-artist-routs-kidnapper-in-nursery-claude-anderson-fights-off.html | JERSEY ARTIST ROUTS KIDNAPPER IN NURSERY; Claude Anderson Fights Off Man Lifting Boy of 3 From Crib in Riverton Home. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/fordham-starts-outdoor-baseball-practice-with-45-candidates.html | Fordham Starts Outdoor Baseball Practice With 45 Candidates, Including 18 Veterans | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/trend-downward-in-berlin.html | Trend Downward in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/harold-r-mathews-jr.html | HAROLD R. MATHEWS JR. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/mrsmcclaves-entry-wins-sandy-captures-touchandout-event-at-camden.html | MRS.McCLAVE'S ENTRY WINS; Sandy Captures Touch-and-Out Event at Camden Show. | True | | C1B 147411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/robins-regulars-again-are-beaten-blanked-by-yannigans-2-to-0-with.html | ROBINS' REGULARS AGAIN ARE BEATEN; Blanked by Yannigans, 2 to 0, With Clark and Mattingly Starring on Mound. COLLECT ONLY TWO HITS Carey Announces Line-Up for Game With Reds Tomorrow -- Trade Still in Abeyance. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/fred-seidel-dies-at-33-iiiissh.html | FRED SEIDEL DIES AT 33.; ^~"i-iiSs-^-H- | True | Spocia! to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/pirates.html | PIRATES. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/mrs-norman-m-ward-leader-in-activities-of-womens-clubs-in-orange-n.html | MRS. NORMAN M. WARD.; Leader in Activities of Women's Clubs in Orange, N. J., Dies at 76. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/papers-in-russia-ignore-lindberghs-kidnapping-news-is-shunned-but.html | PAPERS IN RUSSIA IGNORE LINDBERGHS; Kidnapping News Is Shunned, but Capone Is Played Up to Show "Corruption" Here. TONE OF PRESS IS SERIOUS Economic and Political Topics Predominate, but Lighter Flashes Appear Now and Then. | True | By Walter Duranty.wireless To the New York Times. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/brooklyn-to-fight-for-freight-tunnel-chamber-official-urges-quick.html | BROOKLYN TO FIGHT FOR FREIGHT TUNNEL; Chamber Official Urges Quick Action on Tube to End Long Delivery Delays. STEP IN PORT UNITY SEEN Manufacturers of Borough Are Seriously Hampered by Present System, A.C. Welsh Reports. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/offerings-of-bonds-jump-to-61418566-next-weeks-municipal-total-is.html | OFFERINGS OF BONDS JUMP TO $61,418,566; Next Week's Municipal Total Is Swelled by $35,000,000 Issue by Louisiana. PRICES CONTINUE TO RISE Active Competition Expected for Awards, as Supplies With Dealers Are Scarce. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/two-groups-to-act-for-hotels-bonds-real-estate-bondholders-are.html | TWO GROUPS TO ACT FOR HOTEL'S BONDS; Real Estate Bondholders Are Named as Committee for Lexington Series B 6s. TO REORGANIZE PROPERTY Series B 7s to Be Protected by Separate Body Under Auspices of S.W. Straus & Co. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/aviation-board-reduced-north-american-corporation-also-cuts-stated.html | AVIATION BOARD REDUCED.; North American Corporation Also Cuts Stated Value of Stocks. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/justice-taylor-to-rockland-bench.html | Justice Taylor to Rockland Bench. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/no-word-from-herman.html | No Word From Herman. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/germany-will-ease-wheat-restrictions-to-reduce-tariff-about-50.html | GERMANY WILL EASE WHEAT RESTRICTIONS; To Reduce Tariff About 50 Cents a Bushel and Permit Use of More Imported Grain. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/reds.html | REDS. | True | | C1B 147411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/1400-school-editors-get-experts-advice-delegates-from-many-states-a.html | 1,400 SCHOOL EDITORS GET EXPERTS' ADVICE; Delegates From Many States Are Urged to Serve Idealism at Columbia Conference. COURTESY IS PUT FIRST Dean Hawkes Prescribes Good Humor as Essential Factor in Editorial Criticism. HISH AIM IS COMMENDED W.E. Haskell Defines Newspaper as a Personality -- Cleveland Predicts Ocean Air Lines. | True |  | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/finnish-fishermen-on-ice-floes-saved-almost-all-of-700-adrift-since.html | FINNISH FISHERMEN ON ICE FLOES SAVED; Almost All of 700 Adrift Since Tuesday in Gulf of Finland Have Bean Rescued. | True | Wireless to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/melvyn-douglas-and-claudette-colbert-in-a-melodrama-of-gangsters.html | Melvyn Douglas and Claudette Colbert in a Melodrama of Gangsters and the Inevitable Romance. | True | By Mordaunt Hall. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/says-wrong-publicity-brought-depression-dr-miller-in-philadelphia.html | SAYS 'WRONG PUBLICITY' BROUGHT DEPRESSION; Dr. Miller in Philadelphia Tells Teachers Hoover, Dry Law, Schools Also Are Victims. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/colonel-w-p-greene.html | COLONEL W. P. GREENE. | True | Wireless to THE Nnv YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/cammellaird-plans-writedown.html | Cammell-Laird Plans Write-Down. | True |  | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/says-chinese-fired-over-soviet-border-report-to-moscow-tells-of-a.html | SAYS CHINESE FIRED OVER SOVIET BORDER; Report to Moscow Tells of a Revolt of Sakhalin Garrison, Opposite Blagovestchensk. JAPANESE ARE ATTACKED Foreigners Flee Across the Amur for Safety -- Tokyo Expected to Recognize Manchoukuo. | True |  | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/tigers.html | TIGERS. | True |  | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/plans-fight-on-donovan-new-rochelle-group-organizes-to-oppose-city.html | PLANS FIGHT ON DONOVAN; New Rochelle Group Organizes to Oppose City Manager. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/league-board-sails-for-shanghai.html | League Board Sails for Shanghai. | True |  | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/walker-lost-consciousness-in-heart-test-recovered-to-preside-over.html | Walker Lost Consciousness in Heart Test; Recovered to Preside Over Wage Hearing | True |  | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/says-german-myth-led-to-world-war-professor-kantorowicz-in-book.html | SAYS GERMAN MYTH LED TO WORLD WAR; Professor Kantorowicz in Book Exonerates England of Plot to Encircle His Country. OFFERS MASS OF EVIDENCE Asserts Ex-Kaiser, von Buelow and von Tirpitz Invented Legend to Get Support for Big Navy. | True |  | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/wichita-henrys-gain-final.html | Wichita Henrys Gain Final. | True |  | C1B 147411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/north-american-co-expands-facilities-company-reports-42060196-spent.html | NORTH AMERICAN CO. EXPANDS FACILITIES; Company Reports $42,060,196 Spent for Additions to Power Plants in 1931. ASSETS NOW $870,868,558 Subsidiaries Ready for Wider Use of Electricity When Business Recovers. NORTH AMERICAN CO. EXPANDS FACILITIES | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/germanys-election.html | GERMANY'S ELECTION. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/michigan-shows-way-in-swimming-trials-defending-team-champion.html | MICHIGAN SHOWS WAY IN SWIMMING TRIALS; Defending Team Champion Places Ten Men in Big Ten Finals -- Two Records Broken. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/miss-brooks-scores-all-of-drexel-points-as-upsala-loses-at.html | Miss Brooks Scores All of Drexel Points As Upsala Loses at Basketball, 24 to 22 | True | Special to THE NEW YORK TIMES | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/quits-race-for-delegate-dj-fitzgerald-smith-friend-withdraws-in.html | QUITS RACE FOR DELEGATE.; D.J. Fitzgerald, Smith Friend, Withdraws in 29th District. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/plans-to-increase-capital.html | Plans to Increase Capital. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/french-revive-vote-bill-chamber-committee-leaves-out-woman-suffrage.html | FRENCH REVIVE VOTE BILL; Chamber Committee Leaves Out Woman Suffrage Clause. | True | Special Cable to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/lord-out-with-injury.html | Lord Out With Injury. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/around-the-batting-cage.html | Around the Batting Cage. | True | Reg U.S. Patt. Off.By John Kieran. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/and-we-do-nothing-era-of-martial-law-might-not-be-a-bad-thing.html | AND WE DO NOTHING.; Era of Martial Law Might Not Be a Bad Thing. | True | AMY G. BASSETT. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/r-h-lillard.html | R. H. LILLARD. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/a-good-appointment.html | A GOOD APPOINTMENT. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/merger-of-utilities-forbidden.html | Merger of Utilities Forbidden. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/drtobabcogm-is-dead-in-illinois-was-former-dean-of-college-in.html | DR.T.O.BABCOGM?, IS DEAD IN ILLINOIS; Was Former Dean of College in University at Urbana and a Widely Known Educator. HELD POSITION 18 YEARS Author Had Been Federal Aide In School BureauuOnce Headed Arizona State Institution. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/three-passes-help-cubs-triumph-31-parmelees-wildness-enables.html | THREE PASSES HELP CUBS TRIUMPH, 3-1; Parmelee's Wildness Enables Chicago to Score Twice in Fourth Against Giants. MITCHELL YIELDS ANOTHER New York's Lone Tally Comes in Second on Pass to Ott and Hits by Jackson, O'Farrell. | True | By John Drebinger.special To the New York Times. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/kidnap-guard-new-racket-moore-tells-of-city-residents-paying-50.html | KIDNAP GUARD NEW RACKET.; Moore Tells of City Residents Paying $50 Weekly for Protection. | True | Special to THE NEW YORK TIMES. | C1B 147411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/new-fond-provided-for-the-city-inquiry-250000-appropriation-goes.html | NEW FOND PROVIDED FOR THE CITY INQUIRY; $250,000 Appropriation Goes Into Effect Without Comment or Signature of Governor. CHIEF COUNSEL BACK TODAY Court Aide Who Gets Two Salaries Besides Fees Is Examined -- Teachers Questioned. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/democrats-in-house-face-split-on-taxes-raskob-takes-hand-chief.html | DEMOCRATS IN HOUSE FACE SPLIT ON TAXES; RASKOB TAKES HAND; Chief Attacks on Sales Levy Continue to Come From Their Own Ranks. DEBATE LASTS FIVE HOURS Only 5 of the 15 Speakers in Day Give Unqualified Support to Measure. SUBSTITUTE BY LA GUARDIA He Offers "Nuisance Tax" Program as Rallying Point for Opposition -- Farmers Fight the Bill. DEMOCRATS FACE SPLIT ON TAX BILL | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/further-progress-seen-in-business-mercantile-agencies-report-gains.html | FURTHER PROGRESS SEEN IN BUSINESS; Mercantile Agencies Report Gains by Several Lines in the Last Week. SHOE FACTORIES ARE BUSY Slight Expansion in Buying by Railroads -- Outlook for Steel Improves. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/john-mtchell-.html | JOHN M/TCHELL. | | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/egyptians-plane-falls-into-danube.html | Egyptian's Plane Falls Into Danube. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/sun-yatsen-rites-abandoned.html | Sun Yat-sen Rites Abandoned. | True | Special Cable to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/foil-girls-kidnapping-motorists-frighten-off-two-negroes-in-poplar.html | FOIL GIRL'S KIDNAPPING.; Motorists Frighten Off Two Negroes in Poplar Bluff, Mo. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/changes-authorized-by-state-for-banks-organization-of-personal.html | CHANGES AUTHORIZED BY STATE FOR BANKS; Organization of Personal Finance Company Approved -- Department Makes Three Appointments. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/the-record-at-albany.html | THE RECORD AT ALBANY. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/full-smith-slate-named-in-bay-state-delegate-and-alternate-lists.html | FULL SMITH SLATE NAMED IN BAY STATE; Delegate and Alternate Lists for Democratic Convention Ignore Curley Faction. WALSH HEADS ROLL OF 24 Roosevelt Men Are Rebuffed on Compromise Plan but Hope for Success Today. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/history-repeating-letter-written-in-1832-not-inappropriate-today.html | HISTORY REPEATING.; Letter Written in 1832 Not Inappropriate Today. | True | GEORGE DOW SCOTT. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/wets-lead-by-3-to-1-in-the-digest-poll-but-dry-vote-continues-to.html | WETS LEAD BY 3 TO 1 IN THE DIGEST POLL; But Dry Vote Continues to Gain, Climbing From 22% of Total Last Week to 23%. KANSAS IS LONE ARID STATE 37 Commonwealths and the District of Columbia Are for Repeal, With 2,063,111 Ballots In. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/dunlap-tops-golf-field-leads-in-first-round-of-tin-whistle-tourney.html | DUNLAP TOPS GOLF FIELD.; Leads in First Round of Tin Whistle Tourney With a 74. | True | Special to THE NEW YORK TIMES. | C1B 147411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/mrs-coll-forfeits-bail-illness-plea-not-accepted-when-she-falls-to.html | MRS. COLL FORFEITS BAIL.; Illness Plea Not Accepted When She Falls to Appear for Sentence. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/housing-sales-lead-in-new-jersey-area-residential-properties.html | HOUSING SALES LEAD IN NEW JERSEY AREA; Residential Properties Provide Bulk of Trading Covering Several Communities. FLATS IN HOBOKEN SOLD Jersey City Corner Is Transferred by Estate -- North Bergen House Goes to Insurance Company. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/mapkeystone-fight-to-stop-roosevelt-opponents-to-give-delegate.html | MAPKEYSTONE FIGHT TO 'STOP ROOSEVELT'; Opponents to Give Delegate Drive in Pennsylvania All the Ardor of National Campaign. LEADERS CONFER IN CAPITAL They Hold That the State Will Have the Balance of Power at Chicago and Plan "Last-Trench" Fight. | True | By Arthur Krock.special To the New York Times. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/grakle-remains-81-for-grand-national-winner-of-aintree-test-last.html | GRAKLE REMAINS 8-1 FOR GRAND NATIONAL; Winner of Aintree Test Last Year Is Favored to Repeat Next Friday. HEARTBREAK HILL 10 TO 1 Mrs. Bird's American-Owned Entry, Second Choice, Leads Gregalach, Held at 100 to 7. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/heads-syracuse-students-thomas-lombardi-of-queens-is-elected.html | HEADS SYRACUSE STUDENTS; Thomas Lombardi of Queens Is Elected President of Council. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/state-chairman-named-da-wilson-of-hartford-elected-by-connecticut.html | STATE CHAIRMAN NAMED.; D.A. Wilson of Hartford Elected by Connecticut Democrats. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/loss-of-title-is-taken-lightly.html | Loss of Title Is Taken Lightly. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/princeton-alumni-honor-dr-hibben-800-give-dinner-here-as-tribute-to.html | PRINCETON ALUMNI HONOR DR. HIBBEN; 800 Give Dinner Here as Tribute to the Retiring President, 41 Years With University. DR. LOWELL HAILS HIM Harvard Head and Dr. Coffin, Speaking for Yale, Praise His Aid to Education. HE IS URGED tO "CARRY ON" McCready Sykes, '94, Declares That "Gallant Spirit and Wise Counsel" Still Are Needed. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/son-of-prominent-alaskan-drowned.html | Son of Prominent Alaskan Drowned. | True | Wireless to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/dry-agents-good-work-omaha-deputys-efforts-praised-by-one-of-his.html | DRY AGENT'S GOOD WORK.; Omaha Deputy's Efforts Praised by One of His Committeemen. | True | REED ZIMMERMAN. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/profittaking-nips-weeks-bond-gains-foreign-and-home-averages-slide.html | PROFIT-TAKING NIPS WEEK'S BOND GAINS; Foreign and Home Averages Slide, With Closing Prices Irregular. TRADING VOLUME DECLINES Fourth Liberty 4 1/4s Reach a New Top of 100 2-32 -- Liquidation Is Active Among Rails. | True | | C1B 147411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/voigt-gains-final-in-bermuda-golf-turns-back-alvord-6-and-5-after.html | VOIGT GAINS FINAL IN BERMUDA GOLF; Turns Back Alvord, 6 and 5, After Being All Even at the End of Morning Round. THOMPSON CHECKS MARTIN Canadian Captures Semi-Final From New Yorker, 3 and 2, by Accurate Play. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/republicans-claim-credit-at-albany-leaders-point-to-21000000-cut-in.html | REPUBLICANS CLAIM CREDIT AT ALBANY; Leaders Point to $21,000,000 Cut in Roosevelt Budget as Averting Further Tax Rise. ECONOMY CHIEF PROBLEM Fearon and McGinnies Issue Statement in Which by Inference They Criticize Roosevelt's Fiscal Policy. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/tardieu-thanks-stimson.html | Tardieu Thanks Stimson. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/red-sox.html | RED SOX. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/wadsworth-cheered-assembly-republicans-greet-exsenator-as.html | WADSWORTH CHEERED.; Assembly Republicans Greet Ex-Senator as Gubernatorial Candidate. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/miss-julia-keith-to-wed-march-28.html | Miss Julia Keith to Wed March 28. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/delaware-leader-favors-roosevelt-democratic-chairman-calls-on.html | DELAWARE LEADER FAVORS ROOSEVELT; Democratic Chairman Calls On Farley, Predicting Governor Will Get State's 6 Votes. SUPPORT IS UNEXPECTED Delegation Had Been Conceded to Smith or Ritchie -- North Dakota Victory Forecast. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/bentley-named-elmira-manager.html | Bentley Named Elmira Manager. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/democrats-report-140489-in-chest-statement-filed-in-the-house-by.html | DEMOCRATS REPORT $140,489 IN CHEST; Statement Filed in the House by James W. Gerard, Shows Obligations of $786,116. RASKOB A HEAVY CREDITOR Contributions of $219,058 Were Received in January and February and $87,818 Was Spent. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/cardinals.html | CARDINALS. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/adriatic-in-late-after-aiding-ship-passengers-take-four-days-delay.html | ADRIATIC IN LATE AFTER AIDING SHIP; Passengers Take Four Days' Delay in Good Spirit, Sorry They Did Not See Rescue. TRAILED COLLIER 400 MILES Relieved by Another Vessel in Gale -- Dockers Work All Night to Load Liner for Sailing Today. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/jerre-g-babb-dies-at-77-former-secretary-of-curators-board-at.html | JERRE G. BABB DIES AT 77.; Former Secretary of Curators' Board at University of Missouri. | True | | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/kay-boyle-to-wed-at-nice-writerfor-children-and-eugene-vail-to-be.html | KAY BOYLE TO WED AT NICE.; Writer-for Children and Eugene Vail to Be Married March 24. | True | Special Cable to THB NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/japan-apologizes-to-us-for-assault-attacker-of-trade-commissioner.html | JAPAN APOLOGIZES TO US FOR ASSAULT; Attacker of Trade Commissioner in Shanghai Suffers Wage Cat -- Car Damages to Be Paid. | True | Special to THE NEW YORK TIMES. | C1B 147411 |
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/joseph-r-bobbins-founder-of-the-smithtown-li-messenger-dies-at-78.html | JOSEPH R. BOBBINS.; Founder of The Smithtown (L.I.) Messenger Dies at 78. | True | Special to THE NEW YORK TIMES. | C1B 147411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-12 | 1932-03-12 | https://www.nytimes.com/1932/03/12/archives/report-gold-find-in-new-zealand.html | Report Gold Find In New Zealand. | True | | C1B 147411 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/corporate-changes.html | CORPORATE CHANGES. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/children-burn-playmate.html | Children Burn Playmate. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/james-a-hollis.html | JAMES A. HOLLIS. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/mills-urges-hoover-have-merging-power-president-knows-more-about.html | MILLS URGES HOOVER HAVE MERGING POWER; President "Knows More About the Government Than Any One," He Tells House Body. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/the-expenses-of-a-new-peer-under-the-british-system-he-must-pay.html | THE EXPENSES OF A NEW PEER; Under the British System He Must Pay Many Taxes Even if He Puts Off Buying Robes | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/the-week-in-science-wastes-of-leather-to-serve-industry-fibers-can.html | THE WEEK IN SCIENCE: WASTES OF LEATHER TO SERVE INDUSTRY; Fibers Can Be Used in New By-Products -- Pills of Fertilizer Are Next -- Europe's Electric Plows | True | By Waldemar Kaempffert. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/palm-beach-colonists-linger-for-the-late-season.html | PALM BEACH; Colonists Linger for the Late Season | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/andover-triumphs-on-track-58-1240-12-dorman-and-duschesne-star-for.html | ANDOVER TRIUMPHS ON TRACK, 58 1/2-40 1/2; Dorman and Duschesne Star for Winners in Victory Over Dartmouth Cubs. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/stockholders-aid-in-company-sales-many-corporations-alm-at-wide.html | STOCKHOLDERS AID IN COMPANY SALES; Many Corporations Alm at Wide Distribution of Shares, C.M. Chester Says. LISTS ENLARGED RECENTLY General Foods Organization Notes Benefits and Encourages Praise From its Owners. STOCKHOLDERS AID IN COMPANY SALES | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/seeks-referendum-before-convention-la-follette-offers-a-bill-in-the.html | SEEKS REFERENDUM BEFORE CONVENTION; La Fol.lette Offers a Bill in the Senate to Let People Pick Presidential Nominees. ASSAILS PRESENT SYSTEM It Enables the Wealthy to Make Barter of the Chief Office of the Republic, He Says. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/few-hopeful-signs-in-foreign-markets-some-slackening-of-hostilities.html | FEW HOPEFUL SIGNS IN FOREIGN MARKETS; Some Slackening of Hostilities Cheers Japan -- Many Stores Reopen in Shanghai. GREAT BRITAIN ENCOURAGED But Canadian Business Is Mostly Dull, Reports to Commerce Bureau Indicate. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/southern-papers-see-smith-stopped-new-hampshire-result-puts-him-out.html | SOUTHERN PAPERS SEE SMITH 'STOPPED'; New Hampshire Result Puts Him "Out of Picture," Says Jackson Daily News. SIMILAR VIEWS ELSEWHERE Withdrawal for Harmony Suggested -- New Orleans Tribune Doubts Significance of Vote. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/phils-form-pleases-shotton.html | Phils' Form Pleases Shotton. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/three-giant-homers-help-top-cubs-86-terry-vergez-healey-connect-for.html | THREE GIANT HOMERS HELP TOP CUBS, 8-6; Terry, Vergez, Healey Connect for Circuit as McGrawmen Even Series on Coast. THREE HOMERS HELP GIANTS TOP CUBS, 8-6 | True | By John Drebinger.special To the New York Times.by John Drebinger. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/8500-at-art-museum-concert.html | 8,500 at Art Museum Concert. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/borotra-and-lott-gain-in-title-play-french-ace-defending-cham-pion.html | BOROTRA AND LOTT GAIN IN TITLE PLAY; French Ace, Defending Cham- pion, Beats Hartford, 6-1, 6-0, as Net Tourney Opens. NINE U.S. FAVORITES WIN Shields, Wood and Mangin Are Among Seeded Players to Score in Straight Sets. BOROTRA AND LOTT GAIN IN TITLE PLAY | True | By Allison Danzig.by Allison Danzig. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/quack-doctors-reduced-dr-rypins-reports-1300-put-out-of-business-in.html | QUACK DOCTORS REDUCED.; Dr. Rypins Reports 1,300 Put Out of Business in the State. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/emil-ganso-in-a-new-light.html | Emil Ganso in a New Light. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/curtisumellor.html | CurtisuMellor. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/new-yorker-takes-300000-out-of-hoarding-idle-money-going-to-work.html | New Yorker Takes $300,000 Out of Hoarding; Idle Money Going to Work All Over the Nation | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/deny-strikers-charges-cuban-tobacco-men-warn-of-ruln-if-conflict.html | DENY STRIKERS' CHARGES.; Cuban Tobacco Men Warn of Ruln if Conflict Continues. | True | Special Cable to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/miss-smyth-weds-kenneth-b-ellis-ceremony-in-christ-church-is.html | MISS SMYTH WEDS KENNETH B. ELLIS; Ceremony in Christ Church is Performed by the Rev. John Atkinson. FATHER ESCORTS THE BRIDE Mrs. Harold Russo Is the Matron of Honor and Miss Elizabeth Ellis Maid of Honor. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/24-marriages-annulled-the-rota-also-refused-32-requests-fop.html | 24 MARRIAGES ANNULLED.; The Rota Also Refused 32 Requests fop Annulment in 1931. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/texas-bank-failures-halt-construction-gains-and-state-feels-gradual.html | TEXAS BANK FAILURES HALT.; Construction Gains and State Feels Gradual Upturn. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/john-donaldsons-give-dinner-dance-entertain-at-their-home-in-ir.html | JOHN DONALDSONS GIVE DINNER DANCE; Entertain at Their Home in Ir- vington -- R.W. Hollaman Feted in Rye on Birthday. MRS. CATT TO GIVE A TEA Will Be Hostess to New Rochelle League of Women Voters on Thursday -- Other Events. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/secretary-millss-speech-on-tax-measure.html | Secretary Mills's Speech on Tax Measure | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/cuba-to-return-our-coins-seeks-paper-money-in-exchange-to-raise-own.html | CUBA TO RETURN OUR COINS.; Seeks Paper Money in Exchange to Raise Own Coin Circulation. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/flying-glimpses-of-europe-in-a-crisis-a-view-of-the-continent-in.html | FLYING GLIMPSES OF EUROPE IN A CRISIS; A View of the Continent In Contrasting Pictures Of the Chief Cities FAST-FLYING GLIMPSES OF EUROPE IN A CRISIS Cities That Lie Along the Road From London to Bucharest Offer Contrasting Pictures That Make Up the Panorama of a Continent | True | By Valentine Thomson | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/brief-mention.html | Brief Mention. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/palfreyuhill.html | PalfreyuHill. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/for-free-authority-politics-seen-in-move-to-partition-the-new.html | FOR FREE AUTHORITY; Politics Seen in Move to Partition the New Jersey Motor Vehicle Bureau | True | By William Ullman. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/mining-still-draws-california-jobless-hundreds-are-engaged-in.html | MINING STILL DRAWS CALIFORNIA JOBLESS; Hundreds Are Engaged in Making Uncertain Living Washing Oat Gold Dust. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/france-pays-homage-at-briands-funeral-pomp-and-ritual-reserved-for.html | FRANCE PAYS HOMAGE AT BRIAND'S FUNERAL; Pomp and Ritual Reserved for Greatest Citizens Accorded to Man Who Shunned Display. TARDIEU OFFERS TRIBUTE Premier Delivers His Oration Before Representatives of 55 Nations. THRONGS MOURN IN STREET Cry of "Vive la Paix" Is Taken Up as Hearse Passes Through City to Cemetery at Passy. | True | By P.j. Philip.special Cable To the New York Times. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/smith-hurt-by-upset-in-new-hampshire-complete-defeat-in-primary.html | SMITH HURT BY UPSET IN NEW HAMPSHIRE; Complete Defeat in Primary Lends Uncertainty to the Bay State Situation. ROOSEVELT SWEEP CLEAN Governor's Backers May Decide to Put Full Ticket in Field in Massachusetts. CAMPAIGN BADLY HANDLED Evidences of Bungling Seen on Part of Ex-Governor's Granite State Managers. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/hahn-stores-to-halve-stock.html | Hahn Stores to Halve Stock. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/george-r-agate-dies-was-treasurer-of-cleveland-plain-dealer-almost.html | GEORGE R. AGATE DIES; Was Treasurer of Cleveland Plain Dealer Almost 43 Years. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/exeter-is-set-back-in-overtime-3130-leads-at-the-half-1615-only-to.html | EXETER IS SET BACK IN OVERTIME, 31-30; Leads at the Half, 16-15, Only to Drop Spirited Game to Andover Quintet. SCORING HONORS DIVIDED Belden and Barr, Rival Guards, Set the Pace, Each With Point Total of 10. MacMILLAN ALSO A STAR Shows Fine Brand of Play for the Losing Team -- Kellog and Sweet Help the Victors. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/albert-e-hill.html | ALBERT E. HILL. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/quits-college-post-to-oppose-senator-caraways-election.html | Quits College Post to Oppose Senator Caraway's Election | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/11-days-of-failure-in-lindbergh-case-review-of-clues-offers-little.html | 11 DAYS OF FAILURE IN LINDBERGH CASE; Review of Clues Offers Little of Definite Value in Search for Kidnapped Baby. WIDE POLICE AID FRUITLESS Efforts to Deal With Underworld and Dramatic Appeals of Parents Advance the Hunt Little. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/newark-installing-new-landing-beam-operators-to-train-pilots-at.html | NEWARK INSTALLING NEW LANDING BEAM; Operators to Train Pilots at World's Busiest Field in Use of Fog-Defying Device | True | By Lauren D. Lyman. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/princeton-trio-gains-in-new-jersey-tourney-advances-with-westfield.html | PRINCETON TRIO GAINS IN NEW JERSEY TOURNEY; Advances With Westfield and Essex Troop to Second Round at Newark. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/leverett-five-winner-harvard-house-champions-repul-yale-juniors.html | LEVERETT FIVE WINNER.; Harvard House Champions Repul Yale Juniors, 31-17. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/abraham-lincoln-ross.html | ABRAHAM LINCOLN ROSS. | True | Special to THK NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/germans-not-hard-hit.html | Germans Not Hard Hit. | True | Special Cable to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/williams-is-tied-by-brown-mermen-five-association-records-are.html | WILLIAMS IS TIED BY BROWN MERMEN; Five Association Records Are Broken in Annual New Eng- land College Meet. SPRINGFIELD GETS THIRD Amherst Finishes Fourth With 11 Points -- Brown Yearling Relay Team Features. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/jorga-emphasizes-treaties.html | Jorga Emphasizes Treaties. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/canadian-provinces-report-less-drinking-trend-toward-temperance.html | CANADIAN PROVINCES REPORT LESS DRINKING; Trend Toward Temperance Noted in Alberta and Nova Scotia Annual Statistics. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/indicted-as-jury-fixers-eight-persons-named-by-grand-jury-at-butler.html | INDICTED AS JURY "FIXERS."; Eight Persons Named by Grand Jury at Butler, Pa. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/finlands-militia-of-grayclad-women-inspired-by-a-heroine-of-old-the.html | FINLAND'S MILITIA OF GRAY-CLAD WOMEN; Inspired by a Heroine of Old, The Lotta Svards Serve The National Army FINLAND'S MILITIA OF WOMEN Inspired by a Heroine of Other Days, the Lotta Svards in Gray Serve the National Army | True | By Clair Price | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/auto-gas-kills-banker-earl-s-stafford-treasurer-of-ohio-town-found.html | AUTO GAS KILLS BANKER.; Earl S. Stafford, Treasurer of Ohio Town, Found Dead in Garage. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/distribution-of-wheat-cuts-heavily-amount-board-holds-with-40000000.html | DISTRIBUTION OF WHEAT CUTS HEAVILY AMOUNT BOARD HOLDS; With 40,000,000 Bushels Going Out, Less Than Half Of the Total Bought in Three Years Will Remain | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/mobile-gets-experts-to-aid-on-airships-corps-of-twelve-will.html | MOBILE GETS EXPERTS TO AID ON AIRSHIPS; Corps of Twelve Will Accompany Him to Russia, Where He Ex- pects to Spend Four Years. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/canada-conducting-several-inquiries-present-session-notable-for-the.html | CANADA CONDUCTING SEVERAL INQUIRIES; Present Session Notable for the Importance of Subjects Under Investigation. THEY COVER A WIDE RANGE Prime Minister's Honor, Price of Gasoline and Radio Policy Be- ing Looked Into. | True | By V.m. Kipp.special Correspondence, the New York Times. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/lincolndouglas-tree-cut-for-fuel.html | Lincoln-Douglas Tree Cut for Fuel. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/fleets-far-at-sea-play-hideandseek-deployed-black-forces-grope.html | FLEETS, FAR AT SEA, PLAY HIDE-AND-SEEK; Deployed 'Black' Forces Grope Westward for Invading 'Blues' Without Contact as Yet. RIDING PACIFIC ROLLERS Wireless Rooms Hum as 140 War-ships Reach Out Over 2,000,000 Square Miles of Ocean. | True | By Hanson W. Baldwin.wireless To the New York Times. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/suits-charge-prr-with-rebate-favor-two-actions-in-philadelphia-ask.html | SUITS CHARGE P.R.R. WITH REBATE FAVOR; Two Actions in Philadelphia Ask $6,000,000 From Road and Warehouse Concern. HIGH COURT RULING IS BASIS Line Is Accused of Granting "Special Allowances" for 40 Years to Get Shipping -- Similar Cases Here. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/yale-news-wants-best-coach-available-in-future-whether-eli-graduate.html | Yale News Wants Best Coach Available In Future, Whether Eli Graduate or Not | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/race-at-st-petersburg.html | RACE AT ST. PETERSBURG. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/missouri-has-plan-to-better-schools-consolidation-of-districts-and.html | MISSOURI HAS PLAN TO BETTER SCHOOLS; Consolidation of Districts and Transportation Are Factors in New Program. TAXES TO BE EQUALIZED State Moves Along Broad Lines to Bring Educational Facilities Up to Higher Plane. | True | By Louis la Coss.editorial Correspondence, the New York Times. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/ethel-leginska-conducts.html | Ethel Leginska Conducts. | True | H.H. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/governor-appeals-for-court-reform-asks-cooperation-of-bar-with.html | GOVERNOR APPEALS FOR COURT REFORM; Asks Cooperation of Bar With Bench and Lay Public to End Restriction of Justice. FINDS EFFICIENCY NEEDED Tells 1,000 Lawyers at Luncheon Too Much of Theory and Tradition Cloud Law's Administration. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/railroads-ask-1637725-florida-east-coast-receivers-seek-icc.html | RAILROADS ASK $1,637,725.; Florida East Coast Receivers Seek I.C.C. Approval of $918,375 Loan. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/capt-ah-calhoun-dead-in-89th-year-descendant-of-south-carolina.html | CAPT. A.H. CALHOUN DEAD IN 89TH YEAR; Descendant of South Carolina Statesman -- Oldest Member of Old Guard of New York. WON SWIMMING PRIZE AT 84 Related to Many Old Dutch Families Here -- Associated for 40 Years With Chocolate Company. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/national-park-planning.html | NATIONAL PARK PLANNING. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/along-the-highways-of-finance-ivar-kreuger-as-wall-street-knew-him.html | ALONG THE HIGHWAYS OF FINANCE.; Ivar Kreuger as Wall Street Knew Him -- Farrell's Retirement From the Steel Corporation. | True | By Eugene M. Lokey. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/poland-demands-customs-of-danzig-warsaw-orders-free-city-to-hand.html | POLAND DEMANDS CUSTOMS OF DANZIG; Warsaw Orders Free City to Hand Over Administration of Duties on Imports. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/for-speedier-justice.html | FOR SPEEDIER JUSTICE. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/receiver-is-named-for-henry-mandel-realty-man-files-petition-in.html | RECEIVER IS NAMED FOR HENRY MANDEL; Realty Man Files Petition in Bankruptcy With Liabilities of $14,060,028. MUCH OF THEM IS SECURED Concerns With Which Builder Is Connected Not Materially Af- fected by Action. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/navy-gymnasts-triumph-down-princeton-3816-ending-sea-son-with-clean.html | NAVY GYMNASTS TRIUMPH.; Down Princeton, 38-16, Ending Sea- son With Clean Record. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/the-east-side-looks-into-the-future-many-circumstances-have.html | THE EAST SIDE LOOKS INTO THE FUTURE; Many Circumstances Have Conspired to Destroy Its Vivid Life, But It Glimpses the Day of Transformation THE EAST SIDE IS LOOKING FORWARD | True | By Bertram Reinitz | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/pu-yi-issues-more-decrees.html | Pu Yi Issues More Decrees. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/our-new-embassy-now-rising-in-paris-american-government-office.html | OUR NEW EMBASSY NOW RISING IN PARIS; American Government Office Building to Be Ready for Use in June, 1933. OCCUPIES HISTORIC SITE $1,500,000 Structure Is Designed to Harmonize With Neighbors in Place de la Concorde. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/democrats-reopen-old-fight-upstate-roosevelt-action-of-a-year-ago.html | DEMOCRATS REOPEN OLD FIGHT UP-STATE; Roosevelt Action of a Year Ago Starts Open Contest for Smith Delegates. REPUBLICANS CAN'T PROFIT They Have Their Own Troubles Over Collectorship and Matter of Sheriff's Fees. | True | By M. M. Wilner.editorial Correspondence, the New York Times. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/circular-sent-to-police-describes-child-and-requests-con-fidential.html | CIRCULAR SENT TO POLICE.; Describes Child and Requests Con-fidential Information. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/18-win-keys-at-amherst-group-of-seniors-and-juniors-named-to-phi.html | 18 WIN KEYS AT AMHERST.; Group of Seniors and Juniors Named to Phi Beta Kappa. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/time-taken-by-amendments-to-win-full-ratification.html | TIME TAKEN BY AMENDMENTS TO WIN FULL RATIFICATION | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/ends-life-in-paris-home-letters-tell-of-his-plan-to-die-because-of.html | ENDS LIFE IN PARIS HOME; Letters Tell of His Plan to Die Because of Poor Health and Reverses. ASSOCIATES AWAITED HIM Body Is Found Fully Clothed on Bed With Pistol Wound Under Heart. HIS STOCKS SOLD HERE European Rush to Dispose of Securities Is Believed to Have Started in Paris. IVAR KREUGER KILLS HIMSELF IN PARIS | True | Special Cable to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/thomas-hits-at-sales-tax-socialist-at-rochester-says-it-would-be-an.html | THOMAS HITS AT SALES TAX.; Socialist at Rochester Says It Would Be an Impost on Spending | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/inquiry-into-nurmis-status-ordered-by-international-body.html | Inquiry Into Nurmi's Status Ordered by International Body | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/hansonuproctor.html | HansonuProctor. | True | Precial to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/japan-to-withdraw-some-troops-soon-threesevenths-of-shanghai-forces.html | JAPAN TO WITHDRAW SOME TROOPS SOON; Three-Sevenths of Shanghai Forces Will Go Without Await- ing Negotiations. MANCHURIA DECISION NEAR Prince Saionji to Take Matter Up With Emperor -- More Troops May Be Sent There. | True | By Hugh Byas.special Cable To the New York Times. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/ski-tourney-set-for-tomorrow.html | Ski Tourney Set for Tomorrow. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/counter-shares-firm-after-a-weak-start-insurance-stocks-show.html | COUNTER SHARES FIRM AFTER A WEAK START; Insurance Stocks Show Strength -- Advances Are Recorded in Utility Preferred List. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/sales-rise-rapidly-in-kreuger-stock-total-of-2500000-of-compa-nies.html | SALES RISE RAPIDLY IN KREUGER STOCK; Total of 2,500,000 of Compa- nies' Debentures Sold Here in Year by Europeans. CONCERNS DECLARED SOUND Financial House Says Position Ap- peared Satisfactory in View of World Conditions. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/kreuger-reassured-americans-after-talk-with-hoover-jan-7.html | Kreuger Reassured Americans After Talk With Hoover Jan. 7 | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/princeton-architect-wins-honor-in-paris-professor-labatuts-design.html | PRINCETON ARCHITECT WINS HONOR IN PARIS; Professor Labatut's Design for City Plan Is One of Nine Pur- chased by French Capital. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/kansas-city-sales-off-cold-weather-retards-buying-livestock-prices.html | KANSAS CITY SALES OFF.; Cold Weather Retards Buying -- Livestock Prices Improve. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/navy-to-have-helium-recovery-plant-at-new-dirigible-base-at.html | NAVY TO HAVE HELIUM RECOVERY PLANT AT NEW DIRIGIBLE BASE AT SUNNYVALE | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/the-silhouette-is-svelte-waist-follows-natures-dictum-for-day-and.html | THE SILHOUETTE IS SVELTE; Waist Follows Nature's Dictum for Day and Directoire's for Evening Wear | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/less-cottonseed-crushed-seven-months-output-50415-tons-below-that.html | LESS COTTONSEED CRUSHED; Seven Months' Output 50,415 Tons Below That of Year Ago. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/nothing-bores-the-russian-audience-at-opera-play-and-political.html | NOTHING BORES THE RUSSIAN AUDIENCE; At Opera, Play and Political Meeting the People Are Invariably Intense, Eager and Stirred to Emotion | True | By Margaret Bourke-White | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/ccnynine-to-work-daily-for-first-tilt-with-columbia.html | C.C.N.Y.Nine to Work Daily For First Tilt With Columbia | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/fights-raritan-bridge-ban-jersey-state-senator-denies-plan-is.html | FIGHTS RARITAN BRIDGE BAN; Jersey State Senator Denies Plan Is "Economically Unsound." | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/trimming-supplants-fur-collars-are-handled-in-a-variety-of-ways.html | TRIMMING SUPPLANTS FUR; Collars Are Handled in a Variety of Ways -- Costumes Reflect the Season | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/james-river-first-at-tropical-park-mrs-carfanos-entry-defeats.html | JAMES RIVER FIRST AT TROPICAL PARK; Mrs. Carfano's Entry Defeats Prince Tokalon to Capture Fourth Race in Row. MODESTO SETS TRACK MARK War Saint Also Lowers Record to Win Nightcap -- Mills Runs String to Twenty-one. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/excerpts-from-letters.html | EXCERPTS FROM LETTERS | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/censorship-of-british-films.html | CENSORSHIP OF BRITISH FILMS | True | By Ernest Marshall. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/car-loadings-increase-philadelphia-also-reports-work-to-continue-on.html | CAR LOADINGS INCREASE.; Philadelphia Also Reports Work to Continue on Rail Improvements. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/partpayment-ruling-on-stocks-and-bonds-exchange-issues-directions.html | PART-PAYMENT RULING ON STOCKS AND BONDS; Exchange Issues Directions for Designating Securities and Computing Prices. HOLDS OUTLOOK GOOD FOR FOREIGN BONDS Association Estimates 50% of Government, State and Municipal Loans Will Be Undisturbed. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/rutgers-team-wins-title-in-swimming-totals-31-points-to-annex-the.html | RUTGERS TEAM WINS TITLE IN SWIMMING; Totals 31 Points to Annex the Eastern Collegiate Crown in Lancaster Meet. N.Y.U., 20, TAKES SECOND Walter Spence Stars for the Victors, Who Capture Five First Places. RUTGERS TEAM WINS TITLE IN SWIMMING | True | By Joseph C. Nichols.special To the New York Times.by Joseph C. Nichols. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/maryland-tracks-to-conduct-benefit-racing-programs-again.html | Maryland Tracks to Conduct Benefit Racing Programs Again | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/a-fine-picture-of-an-island-world-brothers-by-lag-strong-261-pp-new.html | A Fine Picture of an Island World; BROTHERS. By L.A.G. Strong. 261 pp. New York: Alfred A. Knopf. $2.50. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/kr-shaws-new-play.html | Kr. Shaw's New Play. | True | LUCIEN PRICE. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/hoover-greets-woman-102.html | Hoover Greets Woman, 102. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/events-for-lovers-of-the-arts-music-week-association-makes-appeal.html | EVENTS FOR LOVERS OF THE ARTS; Music Week Association Makes Appeal -- Performance Of Opera as Benefit -- Recital by Mary Wigman | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/rialto-gossip-miss-cowl-to-act-in-a-play-from-the-spanish-various.html | RIALTO GOSSIP; Miss Cowl to Act in a Play From the Spanish? -- Various Stellar Matters -- Mr. Richman and the Touring "Follies" | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/murray-declares-north-dakota-his-oklahomas-campaigning-gov-ernor.html | MURRAY DECLARES NORTH DAKOTA HIS; Oklahoma's Campaigning Gov- ernor Forecasts Victory There Over Roosevelt. FUNDS HIS GREAT NEED " Give a Dollar Bill to Alfalfa Bill" Slogan Expected to Fill Chest -- Taxpayers Take a Hand. | True | By Walter M. Harrison.editorial Correspondence, the New York Times. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/want-trade-kept-at-home-middle-west-leaders-find-too-much-buying-in.html | WANT TRADE KEPT AT HOME; Middle West Leaders Find Too Much Buying in the East. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/mrs-hector-turnbull-wife-of-former-paramount-studio-head-here-dies.html | MRS. HECTOR TURNBULL.; Wife of Former Paramount Studio Head Here Dies in Los Angeles. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/won-in-ohio-conference-mount-union-triumphed-in-16-of-17-games-for.html | WON IN OHIO CONFERENCE.; Mount Union Triumphed in 16 of 17 Games for Second Title. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/passing-american-figures-sousa-and-the-national-spirit-hammer-stein.html | PASSING AMERICAN FIGURES; Sousa and the National Spirit -- Hammer- stein, the Metropolitan and Guard PASSING AMERICAN FIGURES | True | By Olin Downes. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/dwight-williams-artist-is-dead-painter-best-known-for-his.html | DWIGHT WILLIAMS, ARTIST, IS DEAD; Painter Best Known for His Revolutionary Landmarks Stricken at 75. WAS A COLLECTOR OF NOTE Gave Much Study to Restoration of Old Masters -- His Work Shown at Various Exhibitions. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/voigt-annexes-bermuda-title-by-beating-thompson-3-and-2.html | Voigt Annexes Bermuda Title By Beating Thompson, 3 and 2 | True | Special Cable to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/salvage-ship-lost-her-crew-is-saved-the-reindeer-is-disabled-on-her.html | SALVAGE SHIP LOST; HER CREW IS SAVED; The Reindeer Is Disabled on Her Way to Assist a Freighter -- Liner Takes Off Men. HIGH WIND LETS UP AT SEA Sun Helps to Dispel Wintry Weather Here, but Other Sections Suffer From Intense Cold. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/pass-the-tax-bill-is-appeal-of-mills-it-puts-burden-in-right-place.html | PASS THE TAX BILL, IS APPEAL OF MILLS; It Puts Burden in Right Place, He Tells Nation in Radio Talk From Capital. WARNS OF RISING DEFICIT Predicts It Will Be 2 1/2 Billions by June 30 -- He Has 'Come Around' to Sales Levy. PASS THE TAX BILL, MILLS DEMANDS | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/wolves-eat-two-peasants.html | Wolves Eat Two Peasants. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/newly-recorded-music-bachs-cantata-no-4-complete-and-excerpts-from.html | NEWLY RECORDED MUSIC; Bach's Cantata No. 4 Complete, and Excerpts From Cantata No. 140 | True | By Compton Pakenham. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/kreuger-interests-covered-wide-field-these-included-matches-banks.html | KREUGER INTERESTS COVERED WIDE FIELD; These Included Matches, Banks, Iron, Lumber, Paper, Pulp, Power and Real Estate. MANY MONOPOLIES HELD Governments Gave These in Return for Loans -- New Sales Company Was Just Organized Here. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/dr-francis-j-hall-theologian-dies-former-professor-at-western-and.html | DR. FRANCIS J. HALL, THEOLOGIAN, DIES; Former Professor at Western and General Seminaries Had Retired When 70. IN OTHER IMPORTANT POSTS Author of Ten-Volume Work on Dogmatic Theology, Which Required 16 Years to Write. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/millrose-quartet-defeated-in-upset-defending-titleholder-bows-to.html | MILLROSE QUARTET DEFEATED IN UPSET; Defending Titleholder Bows to Medford Club in 440-Yard Relay at Newark. MISS MacDONALD TRIUMPHS Takes Shot-Put Crown for the Third Time in Row -- Miss Capp First in 220. MISS SHILEY AGAIN SCORES Annexes High-Jump Honors for 4th Straight Year -- Miss Carew Also Retains U.S. Title. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/french-feminists-renew-vote-drive-opposition-in-senate-arouses.html | FRENCH FEMINISTS RENEW VOTE DRIVE; Opposition in Senate Arouses Fighting Spirit and Awakens Interest in Suffrage. ANOTHER REFORM SHELVED Women Fall to Win Right to Be Solicitors and Bailiffs Because They "Can't Keep a Secret." | True | By William P. Carnet.wireless To the New York Times. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/shifts-in-sterling-mix-british-views-economists-financiers-and.html | SHIFTS IN STERLING MIX BRITISH VIEWS; Economists, Financiers and Bankers Differ on the Pound's Future. MANY DIFFICULTIES SEEN Chamberlain, Although Open-minded, Leans to Gold as Basis of Currency.. SURVEY BY SCHRODER & CO. Business Opinion, It is Contended, Favors Return to Standard Long Held by Empire. SHIFTS IN STERLING MIX BRITISH VIEWS | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/truck-regulation-a-growing-issue-tax-increase-by-new-york.html | TRUCK REGULATION A GROWING ISSUE; Tax Increase by New York Legislature Reflects Rail-roads' Demands. FEDERAL CONTROL URGED Carriers Contend That State Laws Are Futile for Lines In Inter- state Traffic. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/overwork-wrecked-health.html | Overwork Wrecked Health. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/future-of-women-workers-lessons-of-the-depression-unemployment.html | FUTURE OF WOMEN WORKERS: LESSONS OF THE DEPRESSION; Unemployment, Striking Hardest at the Old and the Young, Has Least Affected the Well-Trained and Adaptable | True | By Virginia Pope. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/left-109-direct-descendants.html | Left 109 Direct Descendants. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/curb-stocks-rally-but-bonds-decline-gains-appear-in-utilities-oils.html | CURB STOCKS RALLY, BUT BONDS DECLINE; Gains Appear in Utilities, Oils and Industrials, Reversing Previous Day's Trend. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/filming-interlude.html | FILMING "INTERLUDE" | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/william-h-gardner-song-writer-is-dead-wrote-lyrics-as-diversion-was.html | WILLIAM H. GARDNER, SONG WRITER, IS DEAD; Wrote Lyrics as Diversion -- Was Head of Boston Firm of Cotton Manufacturers. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/pupils-study-life-in-nature-rooms-acquaintance-with-plants-and.html | PUPILS STUDY LIFE IN NATURE ROOMS; Acquaintance With Plants and Animals Is Made at First Hand in Many Units Here. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/a-gala-fencing-night-as-benefit.html | A GALA FENCING NIGHT AS BENEFIT | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/former-new-yorker-is-texas-poet-laureate-without-pay.html | Former New Yorker Is Texas' Poet Laureate Without Pay | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/argentine-session-called-congress-summoned-to-take-up-fiscal.html | ARGENTINE SESSION CALLED; Congress Summoned to Take Up Fiscal Matters March 28. | True | Special Cable to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/louis-goldings-humane-novel-of-london-life-a-profusion-of-types-and.html | Louis Golding's Humane Novel of London Life; A Profusion of Types and Individuals Crowd the Pages Of His Story of a Single Street MAGNOLIA STREET. By Louis Gelding. 526 pp. New York: Farrar & Rinehart, Inc. $2.50. | True | By Percy Hutchison | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/yale-cubs-win-swim-register-victory-over-princeton-freshmen-by-53.html | YALE CUBS WIN SWIM.; Register Victory Over Princeton Freshmen by 53 to 18. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/weather-checks-drills-cold-forces-temporary-halt-in-foot-ball.html | WEATHER CHECKS DRILLS.; Cold Forces Temporary Halt In Foot- ball Practice at Lehigh. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/bans-closingout-signs-germany-forbids-them-unless-store-is-to-be.html | BANS "CLOSING-OUT" SIGNS.; Germany Forbids Them Unless Store Is to Be Shut. | True | Wireless to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/progress-steady-in-dog-industry-registration-figures-fail-to-tell.html | PROGRESS STEADY IN DOG INDUSTRY; Registration Figures Fail to Tell True Story of Situation in the Kennel World. 46,800 LISTED LAST YEAR High Mark Was 59,500 In 1926, During Shepherd Boom -- Decline in This One Breed Cause of Drop. | True | BY Henry R. Ilsley. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/seek-combination-of-plant-facilities-industries-switch-to-central.html | SEEK COMBINATION OF PLANT FACILITIES; Industries Switch to Central Control in Management, C.M. Haskins States. IDLE EQUIPMENT DROPPED Departments Combined In Attempt to Reduce Waste, Trade Group Head Says -- Cites Savings. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/arms-delegations-aim-to-avoid-break-are-proceeding-slowly-while.html | ARMS DELEGATIONS AIM TO AVOID BREAK; Are Proceeding Slowly While Struggling With Problems of Fifty-four Nations. MAIN ISSUE IS NOT OPENED Centres on Status of Powers Defeated in the World War, Which Demand Relief. TWO SENTIMENTS IN LEAD They Are That There Must Not Be a Break-Down and Concessions Must Be Made. | True | By P.j. Philip.wireless To the New York Times. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/st-francis-quintet-gains-final-round-triumphs-over-the-don-bosco.html | ST. FRANCIS QUINTET GAINS FINAL ROUND; Triumphs Over the Don Bosco Team by 22-20 in Catholic Schools Tournament. ST. MICHAEL'S FIVE WINS Turns Back De La Salle by 21-14 In Semi-Final Contest at the Columbus Council Court. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/mrs-ethel-k-flandreaux-artist-and-poet-dies-in-hospital-at-37-years.html | MRS. ETHEL K. FLANDREAUX; Artist and Poet Dies in Hospital at 37 Years. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/railroad-gives-friendly-service.html | Railroad Gives Friendly Service. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/von-hindenburg-reich-president-has-lived-three-distinct-lives.html | VON HINDENBURG.; Reich President Has Lived Three Distinct Lives. | True | By Dr. Richard von Kuehlmann, Former German Secretary of State For Foreign Affairs. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/an-inter-view-with-albert-coates.html | AN INTER VIEW WITH ALBERT COATES | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/scotland-yard-museum-has-a-rival-in-rome.html | SCOTLAND YARD MUSEUM HAS A RIVAL IN ROME | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/new-schuylkill-course-found-suitable-for-regatta-may-4.html | New Schuylkill Course Found Suitable for Regatta May 4 | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/poly-prep-sextet-downs-tilden-31-gubner-scores-all-of-victors-coals.html | POLY PREP SEXTET DOWNS TILDEN, 3-1; Gubner Scores All of Victors' Coals in Post-Season School Contest. BROOKLYN PREP IN 1-1 TIE Held to Deadlock by Erasmus -- Greely and Callahan Register Points. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/browns-pitchers-show-progress.html | Browns' Pitchers Show Progress. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/spain-combating-the-black-legend-holds-english-and-american.html | SPAIN COMBATING THE 'BLACK LEGEND'; Holds English and American Historians Have Misrepre- sented Her People. GLOATS OVER KIDNAPPING Press Stresses That the Lindbergh Case Happened In a "Modern Country of Brief History." | True | By Frank L. Kluckhohn.wireleas To the New York Times. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/bank-law-changes-urged-in-argentina-provisional-finance-minister.html | BANK LAW CHANGES URGED IN ARGENTINA; Provisional Finance Minister Wants New Bank of Issue Free From Commercial Influence. MAY ALTER CURRENCY UNIT Suggestion Does Not Imply That the Country Will Go Off the Gold Standard. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/james-farley.html | JAMES FARLEY. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/women-fight-pulpit-bar-two-leaders-change-southern-methodists-are.html | WOMEN FIGHT PULPIT BAR.; Two Leaders Change Southern Methodists Are Unfair to Sex. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/bootblack-gets-doctors-degree.html | Bootblack Gets Doctor's Degree. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/south-africa-upsets-imperial-applecart-dominion-likely-to-be-cast.html | SOUTH AFRICA UPSETS IMPERIAL APPLECART; Dominion Likely to Be Cast as the Unruly Child in Ottawa Conference. CLINGS TO GOLD STANDARD Plans Own Coinage to Detri- ment of Vital Scheme for Empire Currency. HITS EMPIRE PREFERENCE Opposition Wages Bitter Fight but Government so Far Has Held to Its Program. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/chinese-reds-kill-600-troops-in-fight-communist-attack-at-tsaoshih.html | CHINESE REDS KILL 600 TROOPS IN FIGHT; Communist Attack at Tsaoshih, West of Hankow, Beaten Off by Reinforcements. RIOT BREAKS OUT IN PEIPING Government Party Leaders Are Attacked on the Policy Toward Japan. SIX STUDENTS INJURED Open Rebellion Is Held to Show Widespread Public Dissatis- faction Over Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/college-mat-title-retained-by-lehigh-registers-fourth-team-triumph.html | COLLEGE MAT TITLE RETAINED BY LEHIGH; Registers Fourth Team Triumph in Five Years, Scoring 29 Points at Syracuse. CORNELL, SYRACUSE IN TIE Share Runner -- Up Honors With 17 Units -- Victors Produce 3 Individual Champions. SNOWDEN, YALE, SENSATION Substitute Provides Big Upset by Beating Hirichberg to Take Heavy weight Crown. COLLEGE MAT TITLE RETAINED BY LEHIGH | True | By Arthur J. Daley.special To the New York Times.by Arthur J. Daley. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/the-schools-learn-from-bad-children-miss-farrells-methods-with.html | THE SCHOOLS LEARN FROM 'BAD' CHILDREN; Miss Farrell's Methods With Problem Youngsters in New York Adopted for the Normal. TWENTY-FIVE YEARS' WORK Her System of Ungraded Classes Now In Wide Use -- Cautions Against Neglect of Social Training. | True | By Helen Clark Phillips. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/son-hanged-beside-father.html | Son Hanged Beside Father. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/australian-regime-backs-state-debts-lyons-ministry-takes-steps-to.html | AUSTRALIAN REGIME BACKS STATE DEBTS; Lyons Ministry Takes Steps to Place Credit on Firm Basis Throughout World. TARIFF CUTS ANNOUNCED Duties Lowered on Tobacco and Cotton -- Import Prohibitions Are Withdrawn. | True | By R.l. Curthoys.wireless To the New York Times. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/princeton-halted-by-yale-swimmers-elis-win-43-to-28-for-60th.html | PRINCETON HALTED BY YALE SWIMMERS; Elis Win, 43 to 28, for 60th Triumph in Row, Giving Tigers First Defeat of Season. VICTORY IN RELAY DECIDES Blue Staves Off Rivals' Closing Rush -- Nicholson of Losers Captures Two Events. YALE DISTANCE MEN STAR Capture First Two Places in 220 and 440 Yard Events -- Pierson Takes the Backstroke. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/silver-foils-golf-postponed.html | Silver Foils Golf Postponed. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/alsatian-ball-french-group-arranging-its-annual-event.html | ALSATIAN BALL; French Group Arranging Its Annual Event | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/paris-bourse-closed-for-the-day.html | Paris Bourse Closed for the Day. | True | Wireless to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/intercollegiate.html | INTERCOLLEGIATE. | True | DOUGLAS M. ROSS. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/perrenials-famous-postlenten-balls-in-prospect.html | PERRENIALS; Famous Post-Lenten Balls in Prospect | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/detroit-sees-future-ruled-by-new-ford-appearance-of-eightcylinder.html | DETROIT SEES FUTURE RULED BY NEW FORD; Appearance of Eight-Cylinder Model Viewed as Key to Better Times. UNEMPLOYMENT INCREASES Makers of Low-Priced Cars Mark Time Until Big Com- petitor Shows His Hand. RELIEF DEMANDS GROWING Sharp Rise Noted in Last 2 Weeks Following Steady Drop Since First of Year. | True | By Gladys H. Kelsey,Editorial Correspondence, the New York Times. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/pirates-on-barnstorming-tour.html | Pirates on Barnstorming Tour. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/british-justice-proposed-for-us-english-observe-progress-of-the.html | BRITISH JUSTICE PROPOSED FOR US; English Observe Progress of the Lindbergh Case With Fascinated Horror. LITTLE CORRUPTION THERE Force Clears Up About 72 Per Cent of Crimes -- Courts Act Swiftly and Are Free of Politics. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/in-the-realm-of-shadow-stories-hughes-turns-a-deaf-ear-to-hays-in.html | IN THE REALM OF SHADOW STORIES; Hughes Turns a Deaf Ear to Hays in Releasing "Scarface," a Gangster Film Beside Which Others Pale | True | CHAPIN HALL | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/sales-off-in-richamond-area-cold-snap-is-a-factor-but-is-held-to.html | SALES OFF IN RICHMOND AREA.; Cold Snap Is a Factor, but Is Held to Have Averted Fruit Injury . | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/current-art-magazines.html | CURRENT ART MAGAZINES | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/quotation-marks-on-hoarding-the-crisis-in-germany-peace-and-british.html | QUOTATION MARKS; On Hoarding, the Crisis in Germany, Peace, And British Young Men Without Jobs | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/amsterdam-trading-slow-stock-exchange-awaits-results-of-the-german.html | AMSTERDAM TRADING SLOW.; Stock Exchange Awaits Results of the German Election. | True | Wireless to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/relics-found-in-cuba-dispute-may-a-theory-aborigines-held-to-be.html | RELICS FOUND IN CUBA DISPUTE MAY A THEORY; Aborigines Held to Be Identical With Those Who Migrated to North America. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/wants-poll-list-purged-savannah-grand-jury-says-regis-tration-law.html | WANTS POLL LIST PURGED.; Savannah Grand Jury Says Regis-tration Law Permits Fraud | True | Special Correspondence, THE NEW YORK TIMES | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/cuba-raising-its-coffee-none-was-imported-during-feb-ruary-as.html | CUBA RAISING ITS COFFEE.; None Was Imported During Feb-ruary as Production Gains. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/nature-in-florida-florida-wild-life-observa-tions-on-the-flora-and.html | Nature in Florida; FLORIDA WILD LIFE. Observa-tions on the Flora and Patina of the State and the Influence of Climate and Environment on Their Development. By Charles Torrey Simpson. Illustrated, 199 pp. New York: The Macmillan Company, $2.50. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/dublins-abbey-theatre-rediscovers-america-dublins-abbey-theatre.html | DUBLIN'S ABBEY THEATRE REDISCOVERS AMERICA; DUBLIN'S ABBEY THEATRE REDISCOVERS AMERICA | True | By Jack Quigley. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/savings-deposits-in-state-climb-to-record-of-5216901632.html | Savings Deposits in State Climb To Record of $5,216,901,632 | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/rangers-finish-1st-as-canadiens-win-montreal-clubs-10-victory-over.html | RANGERS FINISH 1ST AS CANADIENS WIN; Montreal Club's 1-0 Victory Over Chicago Gives New York Six Group Title. TORONTO DOWNS BRUINS Scores Two Goals in Overtime Period to Turn Back Boston Sextet, 5-3. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/miss-maddux-wins-title.html | Miss Maddux Wins Title. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/odd-census-finished-at-rouen-cathedral-besides-pigeons-majestic.html | ODD CENSUS FINISHED AT ROUEN CATHEDRAL; Besides Pigeons, Majestic Pile Houses 250 Bats, 60 Hawks, 40 Owls and 35 Ravens. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/an-explorer-as-a-camera-man.html | AN EXPLORER AS A CAMERA MAN | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/baldwin-likely-to-go-to-empire-conference-but-empire-trade.html | BALDWIN LIKELY TO GO TO EMPIRE CONFERENCE; But Empire Trade Crusaders Are Said to Be Objecting to His Leadership at Ottawa. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/squadron-c-trios-advance-to-final-no-1-and-no-2-class-d-polo-teams.html | SQUADRON C TRIOS ADVANCE TO FINAL; No. 1 and No. 2 Class D Polo Teams Gain in Brooklyn Eliminations. FORT HAMILTON IS BEATEN Loses to Brooklyn Riding and Driving Club Class B Trio, 14 to 10. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/will-tow-vanitie-to-yard-this-week-cup-yacht-will-be-taken-to.html | WILL TOW VANITIE TO YARD THIS WEEK; Cup Yacht Will Be Taken to Bristol and Changes Made in Her Rig. RACER TO HAVE NEW MAST Will Undergo Alteration Under New Rules for Contests With Weetamoe Next Summer. | True | By James Robbins. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/predicts-triumph-of-apra-movement-haya-de-la-torre-aide-deported.html | PREDICTS TRIUMPH OF APRA MOVEMENT; Haya de la Torre Aide, Deported From Peru, Says His Party Has Definite Plan. CHARGES ELECTION FRAUDS Says Sanchez Cerro Attempts to Stem Rising Tide of Reform by "Acts of Tyranny." | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/in-the-canal-zone-that-girl-by-jacques-deval-translated-by-lawrence.html | In the Canal Zone; THAT GIRL. By Jacques Deval. Translated by Lawrence S. Mor- ris. 238 pp. New York: The Viking Press. $2. Latest Works of Fiction | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/brex-exonerates-johnson-sailor-says-he-believes-kidnapping-was-an.html | BREX EXONERATES JOHNSON.; Sailor Says He Believes Kidnapping Was an "Inside Job." | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/185000-spent-in-1931-by-mechanics-society-3167-students-registered.html | $185,000 SPENT IN 1931 BY MECHANICS SOCIETY; 3,167 Students Registered in Its Technical Courses Set Record, 146th Report Reveals. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/to-open-diabetes-institute.html | To Open Diabetes Institute. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/athletics-are-tied-99-indianapolis-overcomes-5run-def-icit-rain.html | ATHLETICS ARE TIED, 9-9.; Indianapolis Overcomes 5-Run Deficit -- Rain Halts Game In 8th. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/mills-leads-at-mamaroneck.html | Mills Leads at Mamaroneck. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/city-pay-cuts-stir-st-paul-employes-mayor-bandlie-making-campaign.html | CITY PAY CUTS STIR ST. PAUL EMPLOYES; Mayor Bandlie, Making Campaign on Economy Platform, Seeks to Save $600,000. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/parties-are-mixed-in-north-dakota-roosevelts-chances-hinge-on.html | PARTIES ARE MIXED IN NORTH DAKOTA; Roosevelt's Chances Hinge on Republican Farmers Voting in Democratic Primary. MURRAY WOULD BENEFIT Neither Ex-Senator France Nor "General" Coxey Arouses Interest In Republican Primary. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/nickel-output-off-in-canada-in-1931-65484184-pounds-compared-with.html | NICKEL OUTPUT OFF IN CANADA IN 1931; 65,484,184 Pounds, Compared With 103,768,857 in 1930 -- Uses for Metal Increase. COPPER PRODUCTION DOWN Total for Year Was 293,476,206 Pounds -- Falconbridge Nickel Mines, Ltd., Reports. Special to THE NEW YORK TIMES. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/apawamis-sextet-victor-turns-back-new-york-stock-ex-change-hockey.html | APAWAMIS SEXTET VICTOR.; Turns Back New York Stock Exchange Hockey Team, 7 to 4. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/stops-belcourt-tax-sale-mrs-ohp-belmont-gets-title-to-perry-belmont.html | STOPS BELCOURT TAX SALE.; Mrs. O.H.P. Belmont Gets Title to Perry Belmont's Newport Home. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/how-they-stand-democrats-on-the-prohibition-issue-eight-prominently.html | HOW THEY STAND -- DEMOCRATS ON THE PROHIBITION ISSUE; Eight Prominently Mentioned for the Presidency Take Various Views, but the Majority Favor Repeal of the Amendment | True |  | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/theatre-event-childrens-shelter-takes-over-a-performance.html | THEATRE EVENT; Children's Shelter Takes Over a Performance | True |  | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/girl-scout-movement-has-spread-rapidly-inaugurated-only-twenty.html | GIRL SCOUT MOVEMENT HAS SPREAD RAPIDLY; Inaugurated Only Twenty Years Ago, the Organization Now Has More Than 300,000 Active Members | True |  | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/-chief-cactus-the-frontiers-candidate-the-speaker-from-texas-poured.html | ' CHIEF CACTUS: THE FRONTIER'S CANDIDATE; The Speaker From Texas, Poured in the Jacksonian Mold, Appeals to an America With Its Roots in the Past CHIEF CACTUS" OF THE FRONTIER | True | By Arthur Krock | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/golf-at-hot-springs.html | GOLF AT HOT SPRINGS. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/england-is-strong-in-running-events-rampling-400meter-star-thomas.html | ENGLAND IS STRONG IN RUNNING EVENTS; Rampling, 400-Meter Star, Thomas, Lord Burghley Avail- able for Olympic Games. TARIS IS FRANCE'S HOPE Brilliant Swimmer Stands Out for Los Angeles Classic -- Italy's Fencers Excel. | True | By Dr. Willy Meisl.special Correspondence, the New York Times. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/yanks-and-braves-delayed-by-rain-opening-of-annual-ninegame-series.html | YANKS AND BRAVES DELAYED BY RAIN; Opening of Annual Nine-Game Series at St. Petersburg Is Postponed Until Today . | True | By William E. Brandt.special To the New York Times. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/prince-lonnart-and-bride-in-france.html | Prince Lonnart and Bride In France. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/columbia-five-ties-princeton-for-title-lions-defeat-cornell-4634.html | COLUMBIA FIVE TIES PRINCETON FOR TITLE; Lions Defeat Cornell, 46-34, Tigers Down Penn, 27-25, as League Schedule Ends. PLAY-OFF WILL DECIDE Rivals Finish Campaign With Record of Eight Victories and Two Defeats. McCOY SHINES FOR LIONS Scores Nine Field Goals Against Ithacans -- Late Rally Enables Princeton to Triumph. COLUMBIA IN TIE FOR LEAGUE TITLE | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/washingtons-part-in-world-affairs-during-1931-mr-lippmann-and-mr.html | Washington's Part in World Affairs During 1931; Mr. Lippmann and Mr. Scroggs Write the First in a Series of Annual Chronicles THE UNITED STATES IN WORLD AFFAIRS, 1931. By Walter Lippmann in collabora- tion with William O. Scroggs. Published for the Council on Foreign Relations by Harper & Brothers. 375 pp. $3. | True | By Allan Kevins | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/5000-see-tigers-rally.html | 5,000 See Tigers Rally. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/words-to-print-collectors-early-comparison-often-prevents-late.html | WORDS TO PRINT COLLECTORS; Early Comparison Often Prevents Late Regrets -- Expanding Standards of Taste -- Points for the Undergraduate Collector | True | By Elisabeth Luther Cary. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/the-issue-of-economy.html | THE ISSUE OF ECONOMY. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/appeals-for-family-of-3-womens-division-tells-plight-of-youth.html | APPEALS FOR FAMILY OF 3.; Womens Division Tells Plight of Youth, Sister and Mother. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/utilities-studying-new-revenue-bill-strenuous-criticism-expected.html | UTILITIES STUDYING NEW REVENUE BILL; Strenuous Criticism Expected From Transportation and Communication Groups. SUBWAYS HERE AFFECTED Gas and Power Executives See Obstacles to Passing Sales Tax to Consumers. UTILITIES STUDYING NEW REVENUE BILL | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/yale-cub-five-triumphs-overwhelms-harvard-freshmen-in-new-haven.html | YALE CUB FIVE TRIUMPHS.; Overwhelms Harvard Freshmen in New Haven Game, 48-16. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/pick-snell-to-rule-chicago-convention-republicans-select-new-york.html | PICK SNELL TO RULE CHICAGO CONVENTION; Republicans Select New York Dry as Permanent Chairman, Stirring a New Wet Move. DAWES MAY SOUND KEYNOTE Committee, to Meet Tomorrow, Will Also Consider Lowden or Reed to Open the Sessions. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/hauptmanns-new-play-before-sunset-finds-unimpaired-the-power-of-the.html | HAUPTMANN'S NEW PLAY; " Before Sunset" Finds Unimpaired the Power of the Dean of man Dramatists | True | C. HOOPER TRASK. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/new-voice-for-wlth.html | NEW VOICE FOR WLTH. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/woman-is-allindia-head-mrs-zutshi-becomes-dictator-of-congress-as.html | WOMAN IS ALL-INDIA HEAD.; Mrs. Zutshi Becomes Dictator of Congress as Predecessor Is Jailed. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/fight-mamaroneck-ruling-village-officials-to-go-to-appeals-court-on.html | FIGHT MAMARONECK RULING; Village Officials to Go to Appeals Court on Special Election. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/5-wounded-in-riot-of-reds-in-chicago-three-policemen-shot-by-lone.html | 5 WOUNDED IN RIOT OF REDS IN CHICAGO; Three Policemen Shot by Lone Communist While Mob Marches on Japanese Consulate. MOTHER AND CHILD HIT Circulars Calling for Demonstration Said It Was Also Directed Against Henry Ford. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/fight-move-to-shut-berlin-state-theatre-dramatic-critics-say.html | FIGHT MOVE TO SHUT BERLIN STATE THEATRE; Dramatic Critics Say Economy Measure Would Bring Closing of Many Others. | True | Wireless to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/760-bills-sent-to-roosevelt-151-already-handled-for-1932.html | 760 Bills Sent to Roosevelt; 151 Already Handled for 1932 | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/wets-win-chance-for-test-in-house-vote-will-be-taken-tomorrow-on.html | WETS WIN CHANCE FOR TEST IN HOUSE; Vote Will Be Taken Tomorrow on Discharge From Committee of Beck-Linthicum Plan. CLOSE MARGIN IS EXPECTED Garner Clears Way for Roll-Call -- Ten More Members, Mostly Dry, Swing Over to Submission. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/morris-gains-lead-in-title-fencing-conquers-boys-high-5-to-3-and.html | MORRIS GAINS LEAD IN TITLE FENCING; Conquers Boys High 5 to 3 and Taker First Place in P.S. A.L. Tourney. TEXTILE LOSES IN UPSET Bows to Flushing, 5 to 2, and Drops Into Second-Place Tie -- George Washington Victor. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/john-fursman-bigelow.html | JOHN FURSMAN BIGELOW. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/with-its-irish-up-penis-johnstons-the-moon-in-the-yellow-river-rich.html | WITH ITS IRISH UP; penis Johnston's "The Moon in the Yellow River" -- Rich, Grim and Comic Drama of Character | True | By J. Brooks Atkinson. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/bell-system-plans-no-public-financing-will-spend-330000000-in-year.html | BELL SYSTEM PLANS NO PUBLIC FINANCING; Will Spend $330,000,000 in Year Without Sales of Stocks or Bonds. C0NG-TERM DEBT REDUCED $289,500,000 in Cash and Tem- porary Investments Back Expansion Plans. A.T. & T. RAISES MOST FUNDS Coming Maturities Few and Small -- Radio Stations Going Up for Ship-to-Shore Service. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/pettit-scores-in-shootoff.html | Pettit Scores in Shoot-Off. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/huntington-school-wins-scores-in-interscholastic-indoor-track-meet.html | HUNTINGTON SCHOOL WINS.; Scores In Interscholastic Indoor Track Meet at Bowdoin. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/tigers-win-on-coast.html | TIGERS WIN ON COAST. | True | Rally In Eighth Inning to Turn Back Missions, 7 to 6. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/suburban-demand-on-upward-trend-interest-in-homes-and-sites-is.html | SUBURBAN DEMAND ON UPWARD TREND; Interest in Homes and Sites Is Expected to Increase as Season Advances. SHORTAGE EVEN PREDICTED Entrance of Queens Builders Into the New Jersey Field an Event of the Week. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/plans-washington-fete-w-and-l-will-commemorate-his-gift-that-still.html | PLANS WASHINGTON FETE.; W. and L. Will Commemorate His Gift That Still Yield Income. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/uncertain-weekend-movement-stocks-and-bonds-irregular-sterling.html | Uncertain Week-end Movement -- Stocks and Bonds Irregular, Sterling Slightly Lower. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/at-southern-pines.html | AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/east-orange-mermen-retain-state-title-score-28-points-to-win-new.html | EAST ORANGE MERMEN RETAIN STATE TITLE; Score 28 Points to Win New Jer- sey High School Meet, With Plainfield Second. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/social-welfare-work-in-russia-protection-of-women-and-children-in.html | Social Welfare Work in Russia; PROTECTION OF WOMEN AND CHILDREN IN RUSSIA. By Alice Withrow Field. Preface by George F. Arps. 241 pp. New York: E.P. Dutton A Co., Inc. $3. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/the-critics-again.html | The Critics Again. | True | DAVID LE BOEUF. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/woman-of-80-gives-life-for-brothers-half-blind-she-tries-to-save.html | WOMAN OF 80 GIVES LIFE FOR BROTHERS; Half Blind, She Tries to Save Four in Pennsylvania Farm Fire. ONE OF THEM IS SAVED Three Others, All Over 70, Perish With Hep -- Survivor Taken to Hospital on Bobsled. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/naval-officers-feted-in-bahamas.html | Naval Officers Feted in Bahamas. | True | Wireless to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/beacon-keepers-play-vital-airway-parts-lonely-watchers-of-sky-lanes.html | BEACON KEEPERS PLAY VITAL AIRWAY PARTS; Lonely Watchers of Sky Lanes Sometimes Stormbound -- Aided Rescue Flight | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/would-extend-terms-of-office.html | Would Extend Terms of Office. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/oil-filter-proves-its-worth-after-development-and-test.html | OIL FILTER PROVES ITS WORTH AFTER DEVELOPMENT AND TEST | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/sato-and-yen-at-dinner-japanese-and-chinese-geneva-spokesmen-guests.html | SATO AND YEN AT DINNER.; Japanese and Chinese Geneva Spokesmen Guests of Simon. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/soviet-balks-aid-foreigners-offer-american-women-adopt-and-help.html | SOVIET BALKS AID FOREIGNERS OFFER; American Women "Adopt" and Help Collective Farm, but Are Under Suspicion. RUSSIAN FEAR DEEP-ROOTED All Clubs of Aliens Are Banned, Though in This Case a Strong Fight Impends. | True | By Walter Dubanty.wireless To the New York Times. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/plans-announced-for-the-playoffs-sadden-death-and-20minute-overtime.html | PLANS ANNOUNCED FOR THE PLAY-OFFS; Sadden Death and 20-Minute Overtime Periods Decreed by League Hockey Officials. | True | By the Canadian Press. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/to-aid-closing-of-banks-reconstruction-corporation-ad-vances-loan.html | TO AID CLOSING OF BANKS.; Reconstruction Corporation Ad-vances Loan for Voluntary Liquida-tion. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/chile-oil-bill-introduced-measure-before-congress-would-re-strict.html | CHILE OIL BILL INTRODUCED; Measure Before Congress Would Re- strict Use of Private Automobiles. | True | Special Cable to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/navy-swim-team-defeats-syracuse-takes-first-and-second-places-in.html | NAVY SWIM TEAM DEFEATS SYRACUSE; Takes First and Second Places in All Except Two Events to Score by 59 to 12. THOMPSON VICTOR IN DASH Midshipman Leads Kelhof Across Line -- 200-Yard Breast Stroke Goes to Torrey. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/haynes-wins-golf-final-beats-jackson-5-and-4-in-volusia-tourney-at.html | HAYNES WINS GOLF FINAL.; Beats Jackson, 5 and 4, in Volusia Tourney at Ormond Beach. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/concordia-prep-victor-subdues-leake-watts-quintet-in-final-game-by.html | CONCORDIA PREP VICTOR.; Subdues Leake Watts Quintet In Final Game by 50 to 22. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/london-aims-to-rival-paris-fashion-centre-new-tariffs-and-the.html | LONDON AIMS TO RIVAL PARIS FASHION CENTRE; New Tariffs and the Queen's Endorsement of British-Made Gowns Are Stimulating Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/plans-for-central-europe.html | PLANS FOR CENTRAL EUROPE. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/on-american-art.html | ON AMERICAN ART. | True | LOUIS M. EILSHEMIUS. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/had-less-than-100-on-his-arrival-here-kreuger-young-engineer-sold.html | HAD LESS THAN $100 ON HIS ARRIVAL HERE; Kreuger, Young Engineer, Sold Lots Illinois After He Emigrated From Sweden. FAME ALMOST LEGENDARY Head of What Was Regarded as the Most Powerful Interlocking Trust Shunned Publicity. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/annie-russell-back-on-stage-march-29-she-will-act-in-in-a-balcony.html | ANNIE RUSSELL BACK ON STAGE MARCH 29; She Will Act in "In a Balcony" in Theatre Named for Her at Rollins College, Fla. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/marquand-takes-title-swim-meet-scores-27-points-to-capture-private.html | MARQUAND TAKES TITLE SWIM MEET; Scores 27 Points to Capture Private School Championship for First Time. POLY PREP MERMEN THIRD Victors for Past Five Years Finish With Total of 14, Back of McBurney. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/iowa-names-solem-as-coach.html | Iowa Names Solem as Coach. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/brittany-to-revive-lacemaking.html | Brittany to Revive Lace-Making. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/bandmasters-read-the-mail-army-navy-and-marine-bands-find-annie.html | BANDMASTERS READ THE MAIL; Army, Navy and Marine Bands Find "Annie Laurie" and "Swanee River" Among Favorites -- "Blue Danube" Tops Waltz List | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/a-talk-with-clive-brook-the-screen-he-believes-should-seek-more.html | A TALK WITH CLIVE BROOK; The Screen, He Believes, Should Seek More Original Stories for Its Productions | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/wins-1130088-tax-refund-new-york-chemical-concern-drops-suit.html | WINS $1,130,088 TAX REFUND; New York Chemical Concern Drops Suit Against Government. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/firmer-sterling-tone-aiding-foreign-trade-exporters-and-importers.html | FIRMER STERLING TONE AIDING FOREIGN TRADE; Exporters and Importers View Fluctuations of Exchange With Interest. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/charles-d-marvin-philanthropist-dead-benefactor-of-sayre-pa-and-his.html | CHARLES D. MARVIN, PHILANTHROPIST, DEAD; Benefactor of Sayre, Pa., and His Home Town, Owego, N.Y., Stricken at Age of 75. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/miami-plans-gay-costume-ball-in-in-prospect.html | MIAMI PLANS; Gay Costume Ball In in Prospect | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/jersey-deals-show-demand-for-homes-leases-and-sales-of-houses-are.html | JERSEY DEALS SHOW DEMAND FOR HOMES; Leases and Sales of Houses Are Reported by Brokers From Scattered Sections. TRADING BRISK IN HOBOKEN Several Residential Buildings There In New Control -- West New York and Jersey City Active. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/kidnapped.html | KIDNAPPED. | True | PAUL A. DROBEL. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/take-serious-view-of-outbreak.html | Take Serious View of Outbreak. | True | Special Cable to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/80-school-orators-get-contest-prizes-ten-candidates-are-selected.html | 80 SCHOOL ORATORS GET CONTEST PRIZES; Ten Candidates Are Selected and 46 Have Won Awards for Preparatory Research. FIRST OFFICIAL IS NAMED Supreme Court Justice MacCrate Will Preside at Junior High Finals oh April 22. 56 SCHOOL ORATORS GET CONTEST PRIZES | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/the-expatriate-comes-home-after-his-life-in-france-he-finds-it-hard.html | THE EXPATRIATE COMES HOME; After His Life in France He Finds It Hard To Adjust Himself to Conditions in America | True | By Robert Neville | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/chemists-studying-with-salt-spray-effect-of-corrosion-on-plane.html | CHEMISTS STUDYING WITH SALT SPRAY EFFECT OF CORROSION ON PLANE METAL | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/seminary-to-guide-student-preachers-princeton-theological-staff.html | SEMINARY TO GUIDE STUDENT PREACHERS; Princeton Theological Staff Will Supervise Extra-Mural Activ- ities of Students. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/harvard-fencers-upset-yale-9-to-8-victory-marks-the-first-by-a.html | HARVARD FENCERS UPSET YALE, 9 TO 8; Victory Marks the First by a Crimson Team Over Elis in Ten Years. MORAN AND WALKER STAR Each Wins Two Matches in the Epee and Saber Competition -- Losern Lead in Foils. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/simon-and-tardieu-agree-on-bloc-plan-after-a-conference-in-paris.html | SIMON AND TARDIEU AGREE ON BLOC PLAN; After a Conference in Paris They Report Accord on Danube Tariff Union. LEAGUE GROUP SLOWED UP Committee Considering Project Finds Problem More Complex Than Had Been Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/mass-said-for-briand-in-london.html | Mass Said for Briand in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/crescents-defeat-nashua-by-4-to-1-st-nicholas-six-playing-in-its.html | CRESCENTS DEFEAT NASHUA BY 4 TO 1; St. Nicholas Six, Playing in Its Best Form, Turns Back Concord, 7 to 1. BRONX TEAM WINS, 9 TO 0 Lake Placid Completes Bracket When N.Y.A.C. Refuses to Con- tinue Because of Penalty on Goalie. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/programs-for-the-week-revival-of-sonnambula-seasons-first.html | PROGRAMS FOR THE WEEK; Revival of 'Sonnambula' -- Season's First 'Goetterdaemmerung' -- Recitalists | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/spitz-wins-easily-in-brooklyn-meet-concedes-liberal-handlcaps-but.html | SPITZ WINS EASILY IN BROOKLYN MEET; Concedes Liberal Handlcaps but Takes High Jump With a 6-Foot 4-Inch Leap. MALONEY, ALSO IS VICTOR N.Y.U. Star First In 1,500-Meter Contest at the Norwegian Turn Society Games. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/john-dos-passoss-experiment-with-the-news-novel-1919-a-sequel-to.html | John Dos Passos's Experiment With the "News" Novel; " 1919" a Sequel to "The 42nd Parallel" Registers the Impact of Public Events on a Number of Lives 1919. By John Dos Possos. 473 pp. New York: Harcourt, Brace & Co. $2.50. | True | By John Chamberlain | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/spain-takes-effective-steps-to-keep-army-out-of-politics.html | Spain Takes Effective Steps To Keep Army Out of Politics | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/eightcent-eggs-in-nebraska.html | Eight-Cent Eggs In Nebraska. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/tarrytown-frames-a-peoples-budget-mayor-lehman-preparing-cut-in-tax.html | TARRYTOWN FRAMES "A PEOPLE'S BUDGET"; Mayor Lehman, Preparing Cut in Tax Rate of $2.10, Plans "Old Town Meeting" Hearing. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/st-benedicts-five-beats-blair-3020-gains-sectional-final-in-new.html | ST. BENEDICT'S FIVE BEATS BLAIR, 30-20; Gains Sectional Final in New Jersey Scholastic Tourney -- St. Cecelia's Wins. CRANFORD QUINTET VICTOR Scores 35th Triumph In Row by Vanquishing Princeton High, 40-17 -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/housing-law-change-called-realty-aid-extension-of-time-on.html | HOUSING LAW CHANGE CALLED REALTY AID; Extension of Time on Alterations Will Help Landlords, Says New York Board. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/the-childrens-concerts.html | THE CHILDREN'S CONCERTS. | True | KITTY CHEATHAM. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/gerrit-b-lansing-broker-dies-in-albany-since-1927-had-been-first.html | GERRIT B. LANSING, BROKER, DIES IN ALBANY; Since 1927 Had Been First Dep- uty State Controller -- Was a Resident of Buffalo. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/portugal-has-strict-regulations-covering-forbidden-flying-zones.html | PORTUGAL HAS STRICT REGULATIONS COVERING FORBIDDEN FLYING ZONES | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/growing-public-interest-in-cultural-affairs-spurs-study-for-museum.html | Growing Public Interest in Cultural Affairs Spurs Study for Museum Instructorships | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/mrs-mackay-to-give-a-recital.html | MRS. MACKAY TO GIVE A RECITAL. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/minnesota-in-mixup-over-rural-credit-governor-wants-state-invest.html | MINNESOTA IN MIX-UP OVER RURAL CREDIT; Governor Wants State Invest- ment Board to Take Up Bonds at Low Rate. POLITICS SEEN IN MOVE Executive Is Also Urging Frazier Bill for Federal Aid in Farm Mortgages. | True | By Herbert Lefkovitz.editorial Correspondence, the New Yoek Times. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/mexico-to-deport-a-writer.html | Mexico to Deport a Writer. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/helen-miller-sees-romantic-novel-back-depression-has-turned-readers.html | HELEN MILLER SEES ROMANTIC NOVEL BACK; Depression Has Turned Readers From Gloomy Realism, She Tells Macon Writers' Club. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/ecuador-gets-loan-ending-budget-tangle-central-bank-of-country.html | ECUADOR GETS LOAN, ENDING BUDGET TANGLE; Central Bank of Country Agrees to a $2,000,000 Advance -- Fund Will Aid Farmers | True | Special Cable to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/andover-defeats-exeter-swimmers-takes-five-first-places-to-triumph.html | ANDOVER DEFEATS EXETER SWIMMERS; Takes Five First Places to Triumph Over Rivals by 41 to 34. FOUR MEET RECORDS FALL 200-Yard Relay Mark of 1:29 3-5 Sets New England Inter- scholastic Standard. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/steel-operations-rise-slight-gains-are-reported-in-the-cleveland.html | STEEL OPERATIONS RISE.; Slight Gains Are Reported in the Cleveland District. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/an-oyster-laboratory.html | AN OYSTER LABORATORY. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/3-senators-praised-by-citizens-union-fearon-hofstadter-and-love.html | 3 SENATORS PRAISED BY CITIZENS UNION; Fearon, Hofstadter and Love Hailed for Able Leadership in Session at Albany. 5 NEW LAWS WIN APPROVAL McGahen Report Favors Housing and Criminal Court Acts and Direct Primary Revision. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/mozart-society-host-to-gov-moore-new-jersey-executive-cuts-a.html | MOZART SOCIETY HOST TO GOV. MOORE; New Jersey Executive Cuts a 216-Pound Cake at Its Birth- day Luncheon. PAYS COMPOSER A TRIBUTE Is Made an Honorary Member -- Musical Program and Movies Pro- vide Entertainment for 800. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/j-f-stier-lawyer-dies-of-pneumonia-vice-president-of-broadway.html | J. F. STIER, LAWYER, DIES OF PNEUMONIA; Vice President of Broadway Realty Co. and Member of Many Societies. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/bronx-tigers-beat-springfield-six-30-chouinard-bourgault-asmund-son.html | BRONX TIGERS BEAT SPRINGFIELD SIX, 3-0; Chouinard, Bourgault, Asmund- son Score Goals to Insure Play-Off Place. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/british-race-draws-paris-americans-many-visit-french-capital-on-way.html | BRITISH RACE DRAWS PARIS AMERICANS; Many Visit French Capital on Way to Attend the Grand National This Week. LUNCHEON FOR INA CLAIRE Marquise de Portago Is Hostess -- Ashton Knights Announce Son's Engagement Today. | True | Wireless to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/rally-asks-jobless-aid-plight-of-millions-is-stressed-at-so-cialist.html | RALLY ASKS JOBLESS AID; Plight of Millions Is Stressed at So- cialist Mass Meeting. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/a-problem-in-lighting.html | A PROBLEM IN LIGHTING | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/lunch-counter-an-innovation-on-crack-french-boat-trains.html | Lunch Counter an Innovation On Crack French Boat Trains | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/oil-monopoly-pushed-for-newfoundland-squires-government-sale-bill.html | OIL MONOPOLY PUSHED FOR NEWFOUNDLAND; Squires Government Sale Bill Earmarks Profits to Fund a New $2,500,000 Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/had-breakdown-in-new-york.html | Had Breakdown in New York. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/miss-wattles-wins-in-golf.html | Miss Wattles Wins in Golf. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/heart-disease-rise-in-12-years-studied-caused-every-fourth-death-in.html | HEART DISEASE RISE IN 12 YEARS STUDIED; Caused Every Fourth Death in 1931, Health Report Shows -- Total Since 1921 Is 190,101. NO CAUSE FOR ALARM SEEN Chief Reason for Increase Said to Be That More Persons Now Reach Advanced Age. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/strausberg-brooklyn-named-captain-of-lehigh-quintet.html | Strausberg, Brooklyn, Named Captain of Lehigh Quintet | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/canada-boosts-tax-on-radio-sets-to-get-more-revenue-from-listeners.html | CANADA BOOSTS TAX ON RADIO SETS TO GET MORE REVENUE FROM LISTENERS | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/florida-party-dry-and-for-hoover.html | Florida Party Dry and for Hoover. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/institute-for-blind-marks-its-centenary-oldest-school-of-the-kind.html | INSTITUTE FOR BLIND MARKS ITS CENTENARY; Oldest School of the Kind in the United States to Celebrate Anniversary This Week. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/on-seeking-peace-with-sanity.html | ON SEEKING PEACE WITH SANITY | True | RICHARD M. TOBIN. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/cafe-off-park-av-is-raided-and-dismantled-13-seized-as-dry-agents.html | Cafe Off Park Av. Is Raided and Dismantled; 13 Seized as Dry Agents Disperse 200 Diners | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/seabury-returns-eager-for-hearings-rapid-progress-is-pledged-by.html | SEABURY RETURNS, EAGER FOR HEARINGS; Rapid Progress Is Pledged by City Inquiry Counsel -- Sets First Session for Tuesday. IS MET BY AIDES AT PIER Hilles Also a Passenger on Trip From Bermuda -- Governor Still Can Act on Inquiry Fund. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/business-better-on-coast-san-francisco-reports-improvement-in.html | BUSINESS BETTER ON COAST.; San Francisco Reports Improvement in Public Confidence. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/mulrooney-backs-block-aid-campaign-directs-police-to-give-all-help.html | MULROONEY BACKS 'BLOCK AID' CAMPAIGN; Directs Police to Give All Help to Small-Unit Organizations to Relieve Distress. 1,600 CHAIRMEN ENROLLED August Belmont Jr. and John D. Rockefeller 3d Enlist to Speed Assistance. WORD DRIVE AIDS 80,000 Survey Made of Good Done by Fund of $20,000,000 -- Plea Issued for Youth, Sister and Mother. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/retail-sales-increase-department-stores-in-southeast-gain-in-volume.html | RETAIL SALES INCREASE.; Department Stores in Southeast Gain in Volume, With Prices Low. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/3-former-winners-in-grand-national-gregalach-shaun-goilin-and.html | 3 FORMER WINNERS IN GRAND NATIONAL; Gregalach, Shaun Goilin and Grakle to Run Again in Famous 'Chase Friday. SEA SOLDIER A U.S. HOPE Will Carry the Niblack Colors -- R.K. Mellon, J.H. Whitney Among Americans With Eligibles. | True | By Bryan Field. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/antikuomintang-riot-at-peiping.html | Anti-Kuomintang Riot at Peiping. | True | Special Cable to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/inukai-denies-imperialism-premier-says-japan-is-not-acting-in-china.html | INUKAI DENIES IMPERIALISM.; Premier Says Japan Is Not Acting In China to Get Land. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/our-old-lyceum-had-good-points-audiences-were-benefited-and-not.html | OUR OLD LYCEUM HAD GOOD POINTS; Audiences Were Benefited and Not Entirely at Fault | True | NATALIE NORMAN. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/miles-breaks-94-to-leal-the-field-defeats-74-rivals-in-opening.html | MILES BREAKS 94 TO LEAL THE FIELD; Defeats 74 Rivals in Opening Major Event Over the New Crescent Traps. CAMPFIRE CLUB TRIUMPHS Beats Westchester C.C. by 629-520 at Brlareliff Manor -- Results of Other Competitions. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/boom-hits-boerse-in-berlin-on-eve-of-elections-today.html | Boom Hits Boerse in Berlin On Eve of Elections Today | True | Special Cable to THE NEW YORK TIME. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/boston-six-in-11-tie-deadlocks-with-fredericton-mil-lionaires-in.html | BOSTON SIX IN 1-1 TIE.; Deadlocks With Fredericton Mil-lionaires In Final Series Game. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/league-tells-us-of-move-stimson-expected-to-reassure-geneva-of.html | LEAGUE TELLS US OF MOVE.; Stimson Expected to Reassure Geneva of Cooperation on China. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/machines-measure-pupils-mentality-university-of-chicago-will-dedi.html | MACHINES MEASURE PUPILS' MENTALITY; University of Chicago Will Dedi- cate Building Housing "Mind Laboratory" This Week. READING APTITUDE FOUND Other Devlcee Tell Tone of Voice, Test Emotions -- Leading Educa- tors to View Marvels. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/sweden-authorizes-private-moratoria-parliament-empowers-king-to.html | SWEDEN AUTHORIZES PRIVATE MORATORIA; Parliament Empowers King to Grant Month's Delay "When Circumstances Warrant." ACTS TO AID KREUGER FIRMS Stockholm Stock Exchange to Be Closed Tomorrow and Possibly Longer. SWEDEN SANCTIONS PRIVATE MORATORIA | True | Special Cable to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/army-gymnasts-win-513-rout-colgate-team-for-fifth-straight-triumph.html | ARMY GYMNASTS WIN, 51-3.; Rout Colgate Team for Fifth Straight Triumph of Season. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/republic-is-in-balance-opponents-of-hindenburg-seek-to-overthrow.html | REPUBLIC IS IN BALANCE; Opponents of Hindenburg Seek to Overthrow Democratic Rule. ALL OF EUROPE IS WORRIED Future Courses of Half Its Nations Will Be Affected by the Outcome. PARTIES WIDELY DIVIDED Dozens of Groups Represent Varied Interests -- Power of Women Uncertain. GERMAN ELECTION TODAY IS IN DOUBT | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/andover-club-team-wins-defeats-exeter-allclub-five-1713-mansfield.html | ANDOVER CLUB TEAM WINS.; Defeats Exeter All-Club Five, 17-13 -- Mansfield Stars. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/clarkuheeler-.html | ClarkuHeeler. . | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/reports-neutrons-in-2-more-elements-dr-hc-webster-of-university-of.html | REPORTS NEUTRONS IN 2 MORE ELEMENTS; Dr. H.C. Webster of University of Bristol Tells of Work on Boron and Fluorine. CONFIRMS CHADWICK VIEW British Scientist Says Theory Ap- pears to Solve Difficulty of Conservation Laws. | True | Special Cable to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/carols-agent-departs-secret-trip-reported-to-concern-kings-family.html | CAROL'S AGENT DEPARTS.; Secret Trip Reported to Concern King's Family Difficulties. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/another-platte-gold-rush.html | Another Platte Gold Rush. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/coming-events-of-the-screen.html | COMING EVENTS OF THE SCREEN | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/finds-slump-aiding-vocational-training-prof-bloomfield-tells.html | FINDS SLUMP AIDING VOCATIONAL TRAINING; Prof. Bloomfield Tells Leaders Industry Now Realizes Worth of Occupation Courses. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/curious-effects-observed-in-washington-television.html | CURIOUS EFFECTS OBSERVED IN WASHINGTON TELEVISION | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/bank-sentiment-is-better-new-england-business-generally-however.html | BANK SENTIMENT IS BETTER.; New England business Generally, However, Fails to Gain. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/successful-prayer-for-rain-nets-10-for-negro-preacher.html | Successful Prayer for Rain Nets $10 for Negro Preacher | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/bank-failures-decreasing-eleven-institutions-with-deposits-of.html | BANK FAILURES DECREASING; Eleven Institutions With Deposits of $990,000 Closed Last Week. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/the-two-americas-the-roads-to-harmony-and-cooperation-dr-duggan.html | THE TWO AMERICAS: THE ROADS TO HARMONY AND COOPERATION; Dr. Duggan Sets Forth the Means to a Better Understanding Between the Peoples Whose Viewpoints Are Different | True | By Stephen P. Duggan. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/copper-for-export-advanced-in-price-oneeighth-cent-a-pound-added-to.html | COPPER FOR EXPORT ADVANCED IN PRICE; One-eighth Cent a Pound Added to Quotation -- Geddes Advocates Increased Consumption. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/boys-death-laid-to-football-hurt.html | Boy's Death Laid to Football Hurt. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/campfire-club-triumphs.html | Campfire Club Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/7644007-debts-listed-schedule-of-american-bond-and-mortgage-co.html | $7,644,007 DEBTS LISTED.; Schedule of American Bond and Mortgage Co. Filed. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/chinese-tax-revenue-lost.html | Chinese Tax Revenue Lost. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/westchester-items-homes-bought-in-pelham-and-new-rochelle.html | WESTCHESTER ITEMS.; Homes Bought in Pelham and New Rochelle. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/hartford-gangster-slain-joseph-cured-no-found-stabbed-and-shot-in.html | HARTFORD GANGSTER SLAIN; Joseph Cured no Found Stabbed and Shot in Garage. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/gala-concert-ends-series-for-children-mme-koshetz-sings-at-event-by.html | GALA CONCERT ENDS SERIES FOR CHILDREN; Mme. Koshetz Sings at Event by Philharmonic -- Prizes Are Awarded to Youngsters. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/bowdon-schedules-game-here.html | Bowdon Schedules Game Here. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/covering-limits-cottons-decline-prices-end-week-at-days-best-but-1.html | COVERING LIMITS COTTON'S DECLINE; Prices End Week at Day's Best, but 1 to 3 Points Down, After 4-Point Range. 220,000 BALES ARE ON SHIPS Cold Weather, Income-Tax Pay- ments and Sales-Tax Uncertainty Felt In Dry Goods Lines. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/mdonald-back-in-london-premier-rested-by-visit-to-corn-wall-to.html | M'DONALD BACK IN LONDON.; Premier, Rested by Visit to Corn- wall, to Return to Work Immediately | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/ending-war-finance-body-corporation-lent-690431099-and-has.html | ENDING WAR FINANCE BODY.; Corporation Lent $690,431,099 and Has Outstanding $215,000. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/mrs-vare-to-play-at-pinehurst.html | Mrs. Vare to Play at Pinehurst. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/traces-publicity-to-colonial-days-prof-gaiffe-says-beaumarchais-was.html | TRACES PUBLICITY TO COLONIAL DAYS; Prof. Gaiffe Says Beaumarchais Was First in Europe to Use Modern Methods. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/two-liners-are-searched-hunts-for-stolen-baby-on-roma-and-roosevelt.html | TWO LINERS ARE SEARCHED.; Hunts for Stolen Baby on Roma and Roosevelt Cause Excitement. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/marymount-plans-play-french-dramatic-society-to-give-work-of-paul.html | MARYMOUNT PLANS PLAY.; French Dramatic Society to Give Work of Paul Claudel at College. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/it-ts-assets-up-10786799-in-year-amounted-to-615190021-at-end-of.html | I.T. & T.'S ASSETS UP $10,786,799 IN YEAR; Amounted to $615,190,021 at End of 1931 -- Current Figure Off to $87,179,009. POSTAL SHOWS DECLINE Telegraph and Cable Corporation Reports Total at $132,912,349, Against $139,607,902. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/bond-prices-sag-in-active-trading-rails-lead-decline-on-stock.html | BOND PRICES SAG IN ACTIVE TRADING; Rails Lead Decline on Stock Exchange -- Federal Issues Firm in Light Dealings. GERMAN LOANS MOVE OFF But the Government Obligations Gain -- Argentine Section Shows New Highs for 1932. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/washington-poem-is-found-to-be-copy-discovery-of-original-shows-he.html | WASHINGTON POEM' IS FOUND TO BE COPY; Discovery of Original Shows He Merely Copied Verse He Read as a Boy. CLEARS 100-YEAR MYSTERY Poetry Found in Old Volumes of the Mount Vernon Library, Bought by Henry Woodhouse. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/market-here-gets-onions-from-chile-heavy-importations-of-carrots.html | MARKET HERE GETS ONIONS FROM CHILE; Heavy Importations of Carrots From Holland Also Relieve Shortage in Our Crops. ASPARAGUS PRICES RISE Mississippi Green Peas Offered for First Time This Season -- Cold Cuts Many Shipments. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/gs-chappell-jr-wed-in-illinois-elopement-son-of-writer-and-caroline.html | G.S. CHAPPELL JR. WED IN ILLINOIS ELOPEMENT; Son of Writer and Caroline B. Smith, Chicago Debutante, Married at Aurora. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/suitor-kills-woman-in-miami-dance-hall-massachusetts-man-54-shoots.html | SUITOR KILLS WOMAN IN MIAMI DANCE HALL; Massachusetts Man, 54, Shoots Himself After Slaying Girl Who Rebuffed Him. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/penn-cub-five-victor-closes-season-unbeaten-turning-back-princeton.html | PENN CUB FIVE VICTOR.; Closes Season Unbeaten, Turning Back Princeton Freshmen, 32-16. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/here-and-there-in-various-fields-of-sport.html | Here and There in Various Fields of Sport | True | By Silas B. Fishkind. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/reiterates-our-ban-on-salvador-regime-state-department-answering.html | REITERATES OUR BAN ON SALVADOR REGIME; State Department, Answering British Envoy's Inquiry, Says We Won't Recognize Martinez. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/arkansas-going-in-for-rural-beauty-state-takes-to-landscaping-and.html | ARKANSAS GOING IN FOR RURAL BEAUTY; State Takes to Landscaping and Countryside Esthetics in a Large Way. UNSIGHTLY BILLBOARDS GO Houses Are Painted, Shacks Torn Down and Yards Made to Blossom Like the Rose. | True | By Charles Morrow Wilson.editorial Correspondence, the New York Times. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/10513000-bonds-called-for-march-total-to-be-redeemed-before.html | $10,513,000 BONDS CALLED FOR MARCH; Total to Be Redeemed Before Maturity Compares With $87,292,000 Year Ago. FEW ARE ADDED IN WEEK Chiefly Small Lots of Municipal Improvement Issues -- Payments for Future Months. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/zoe-akins-is-married-wedding-of-playwright-and-hugo-rumbold-takes.html | ZOE AKINS IS MARRIED.; Wedding of Playwright and Hugo Rumbold Takes Place on Coast. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/hammerstein-and-guard.html | HAMMERSTEIN AND GUARD. | True | GEORGE GRANTHAM BAIN. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/rich-variety-found-in-colonial-rooms-exhibits-of-interiors-show-the.html | RICH VARIETY FOUND IN COLONIAL ROOMS; Exhibits of Interiors Show the Effect of Vogues and Needs of the Period EARLY AMERICAN INTERIORS Exhibits Reflect the Variety of Effects Resulting From Vogues of the Period | True | By Walter Rendell Storey | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/claims-of-100-to-wendel-estate-to-be-heard-in-court-tomorrow.html | Claims of 100 to Wendel Estate To Be Heard in Court Tomorrow; Asserted Heirs of Last of Family That Lived in Old Fifth Avenue Mansion Will Object to Probate of Will of Spinster -- Share in Wealth Is Sought by 1,100. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/wichita-five-wins-aau-laurels.html | Wichita Five Wins A.A.U. Laurels. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/trinidad-hails-vain-mission-that-protested-divorce-law.html | Trinidad Hails Vain Mission That Protested Divorce Law | True | Special Cable to THIS NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/navy-boxers-prevail-score-over-penn-4-12-to-2-12-in-closing-meet-of.html | NAVY BOXERS PREVAIL.; Score Over Penn, 4 1/2 to 2 1/2, in Closing Meet of Season. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/chinas-truce-plan-rejected-by-japan-unconditional-withdrawal-of.html | CHINA'S TRUCE PLAN REJECTED BY JAPAN; Unconditional Withdrawal of Troops Refused on Ground Chinese Started Fighting. CHINESE REDS STORM TOWN Kill 600 Regulars in Battle West of Hankow -- Peiping Students in Riot Against Government. JAPANESE REJECT CHINA'S TRUCE PLAN | True | By Hallett Abend.special Cable To the New York Times. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/lloyd-to-lead-duke-boxers.html | Lloyd to Lead Duke Boxers. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/nine-races-sailed-by-frostbite-yc-shields-shethar-cunningham-and.html | NINE RACES SAILED BY FROSTBITE Y.C.; Shields, Shethar, Cunningham and McHugh Each Scores Twice in Events Off Rye. NEW BOAT WINS ATTENTION Blizzard, Designed by McHugh, Gives Fine Performance -- High Wind Hampers the Skippers. | True | By James Robbins.special To the New York Times. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/robinsreds-deal-still-in-abeyance-speculation-rife-as-to-which.html | ROBINS-REDS DEAL STILL IN ABEYANCE; Speculation Rife as to Which Brooklyn Players Will Go in Deal for Stripp. RAIN KEEPS SQUAD INDOORS Carey Will Take Entire Contingent to Tampa Today for Game With Cincinnati. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORE TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/in-or-near-the-broadway-spotlights-glare-they-are-in-the-customary.html | IN OR NEAR THE BROADWAY SPOTLIGHT'S GLARE; They Are, in the Customary Order, Messrs. Bromberg, McGrath and Briggs | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/syracuse-boxers-win-triumph-over-penn-state-team-in-dual-meet-4-to.html | SYRACUSE BOXERS WIN.; Triumph Over Penn State Team in Dual Meet, 4 to 3. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/would-limit-tax-refunds-senator-mckellar-moves-to-exclude-warperiod.html | WOULD LIMIT TAX REFUNDS.; Senator McKellar Moves to Exclude War-Period Payments. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/business-men-visit-germany-to-learn-economic-crisis-has-stimulated.html | BUSINESS MEN VISIT GERMANY TO LEARN; Economic Crisis Has Stimulated Travel for Purpose of Improv- ing Production. AMERICANS ATTEND FAIR Hotels Able to Keep Going Because They Offer Accommodations to Fit Almost Any Purse. | True | Wireless to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/farm-board-filled-after-a-long-fight-senate-confirms-3-nominees-but.html | FARM BOARD FILLED AFTER A LONG FIGHT; Senate Confirms 3 Nominees, but Pay of Cooperative Heads Is Denounced. LEGAL 'GRAFT,' SAYS BORAH Chief Fight Is Made on $75,000 Paid to E.F. Creekmore -- McNary Blames the Corporations. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/michigan-retains-title-scores-42-points-in-western-con-ference.html | MICHIGAN RETAINS TITLE.; Scores 42 Points In Western Conference Swimming Meet. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/yale-five-defeats-harvard-29-to-25-conquers-rivals-at-new-haven.html | YALE FIVE DEFEATS HARVARD, 29 TO 25; Conquers Rivals at New Haven After Trailing at Half-Time, 13 to 11. YALE FIVE DEFEATS HARVARD, 29 TO 25 | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/the-cid-campeador-in-modern-dress-portrait-of-a-paladin-by-vincente.html | The Cid Campeador in Modern Dress; PORTRAIT OF A PALADIN. By Vincente Huidobro. Translated by Ware B. Wells. 316 pp. New York: Horace Liveright. Inc. $2.50. | True | BETTY DRURY. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/plumbing-the-secret-of-bird-migration-the-riddle-of-migration-by.html | Plumbing the Secret of Bird Migration; THE RIDDLE OF MIGRATION. By William Rowan. 151 pp. Baltimore: Williams & Wilkins Company. $2. | True | MAYNARD SHIPLEY. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/suggesting-a-beam-in-our-eye.html | SUGGESTING A BEAM IN OUR EYE | True | EMANUEL, WEIL. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/spencer-banker-a-suicide-fred-b-cooper-65yearold-cashier-had-been.html | SPENCER BANKER A SUICIDE.; Fred B. Cooper, 65-Year-Old Cashier, Had Been In Ill Health. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/haw-beck-is-made-hankow-vice-consul-other-changes-in-foreign.html | H.A.W. BECK IS MADE HANKOW VICE CONSUL; Other Changes in Foreign Service for the Week Are Announced by State Department. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/timothy-e-mccarthy.html | TIMOTHY E. MCCARTHY. | True | Special to THH N1/2w YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/tea-garden-to-help-raise-funds-proceeds-of-flower-show-rendezvous.html | TEA GARDEN TO HELP RAISE FUNDS; Proceeds of Flower Show Rendezvous to Go to Navy Club -- Dates of Garden Exhibits Announced | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/1266900-gold-received-no-exports-for-day-sterling-off-34-cent-franc.html | $1,266,900 GOLD RECEIVED.; No Exports for Day -- Sterling Off 3/4 Cent, Franc Up 1-16 Point. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/hun-sextet-had-good-season.html | Hun Sextet Had Good Season. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/industrial-gains-hearten-business-optimism-increased-throughout.html | INDUSTRIAL GAINS HEARTEN BUSINESS; Optimism Increased Throughout Country by the Buying of Railroad Material. CREDIT CONDITIONS BETTER Widespread Feeling Exists That Glass-Steagll Bill Will Hasten Recovery. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/blackbeard-island.html | BLACKBEARD ISLAND. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/mrs-ida-wood-dies-at-93-of-pneumonia-recluse-hid-1000000-in-her.html | Mrs. Ida Wood Dies at 93 of Pneumonia; Recluse Hid $1,000,000 in Her Hotel Room; MRS. WOOD, RECLUSE AMID WEALTH, DIES | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/moratorium-for-britain-that-with-equalization-of-income-tax-here.html | MORATORIUM FOR BRITAIN; That With Equalization of Income Tax Here Seen as Solution of Grave Problem | True | HENRY W. JESSUP. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/cincinnati-bowlers-gain-tourney-lead-merchant-oils-total-2824-to.html | CINCINNATI BOWLERS GAIN TOURNEY LEAD; Merchant Oils Total 2,824 to Set Pace in Team Event at A.B.C. Competition. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/prince-to-dedicate-theatre.html | Prince to Dedicate Theatre. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/william-f-coulthart.html | WILLIAM F. COULTHART. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/planting-of-cedars-enhances-sugar-estates-value-8-times.html | Planting of Cedars Enhances Sugar Estate's Value 8 Times | True | Special Cable to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/card-parties-benefits-arranged-to-aid-charities.html | CARD PARTIES; Benefits Arranged to Aid Charities | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/new-government-is-denounced.html | New Government Is Denounced. | True | Special Cable to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/courses-of-winds-now-traced-and-reported-with-accuracy-science-has.html | COURSES OF WINDS NOW TRACED AND REPORTED WITH ACCURACY; Science Has Made Progress in Learning the Ways of the Currents Of the Air, but the Task Begun Long Ago Is Far From Finished | True | By Charles Fitzhugh Talman | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/briands-own-view-of-his-role-in-bringing-peace-to-europe-in-talks.html | BRIAND'S OWN VIEW OF HIS ROLE IN BRINGING PEACE TO EUROPE; In Talks With His Friends He Explained His Policy of Patient Effort for the Removal of the Old Misunderstandings | True | By Valentine Thomson. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/japanese-move-big-guns-to-front.html | Japanese Move Big Guns to Front. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/horses-adrift-on-ice-forced-to-eat-fish-finnish-castaways-tell-how.html | HORSES, ADRIFT ON ICE, FORCED TO EAT FISH; Finnish Castaways Tell How, They Saved Tents From Famished Animals. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/every-tenth-swede-owns-a-radio-receiver.html | EVERY TENTH SWEDE OWNS A RADIO RECEIVER | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/a-further-breakup-of-colleges-urged-dr-alexander-meiklejohn-draws.html | A FURTHER BREAK-UP OF COLLEGES URGED; Dr. Alexander Meiklejohn Draws His Model Plan for Liberal Education of the Future. ESPRIT DE CORPS SOUGHT Both Students and Faculty Would Benefit From Relationship in Small Units, Educator Says. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/william-0-baldwin-i-government-worker-for-33-years-is-dead-at-56-in.html | WILLIAM 0. BALDWIN.; I Government Worker for 33 Years Is Dead at 56 in Montclair. . | True | i Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/to-put-roosevelt-in-bay-state-race-son-produces-authority-his.html | TO PUT ROOSEVELT IN BAY STATE RACE; SON PRODUCES AUTHORITY. His Supporters, Led by Curley, Decide When Smith Forces Fail to Accept Compromise. James Roosevelt Says Power of At-torney From Father Will Be Used for Entry in the Primary. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/store-credit-faces-severe-tests-now-only-the-efficient-units-avoid.html | STORE CREDIT FACES SEVERE TESTS NOW; Only the Efficient Units Avoid Recent Increase in Lapsed Accounts, Is Claim. COLLECTIONS OFF 3 TO 20% Actions for Repossession of Goods Gain Despite Lenient Attitude Adopted by Retailers. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/pinehurst-events.html | PINEHURST EVENTS. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/on-wedding-trip-to-west-indies.html | On Wedding Trip to West Indies. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/williams-starts-baseball-drill.html | Williams Starts Baseball Drill. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/jenkins-and-television.html | JENKINS AND TELEVISION. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/compton-sees-a-new-epoch-in-science-explorer-of-the-cosmic-rays.html | COMPTON SEES A NEW EPOCH IN SCIENCE; Explorer of the Cosmic Rays Talks Of the Results to Follow the Conquest of the Atom COMPTON FORESEES A NEW EPOCH FOR SCIENCE The Explorer of the Cosmic Ray Talks of the Results to Follow the Rapidly Advancing Conquest of the Atom by the Physicists | True | By George W. Gray | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/president-praises-judge-wilkerson-promoted-jurist-whose-con.html | PRESIDENT PRAISES JUDGE WILKERSON; Promoted Jurist Whose Con- firmation Is Held Up in Senate for War on Gangs. CAPONE OFFER IS REFUSED Government Not Dealing With the Underworld, Reply to His Proffer to Aid Lindbergh. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/henry-humphrey.html | HENRY HUMPHREY. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/the-mad-hatter-in-the-role-of-economist-he-discusses-the-issues-of.html | THE MAD HATTER IN THE ROLE OF ECONOMIST; He Discusses the Issues of the Day, and Alice Agrees With the Cheshire Cat | True | By Harold Callender. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/advise-on-branch-plants-export-group-prepares-booklet-giving-facts.html | ADVISE ON BRANCH PLANTS; Export Group Prepares Booklet Giving Facts on England. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/dr-joseph-j-carter-surgeon-of-los-angeles-is-dead-at-53-in-vienna.html | DR. JOSEPH J. CARTER.; Surgeon of Los Angeles Is Dead at 53 in Vienna. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/westchester-chorus-meets-today.html | Westchester Chorus Meets Today. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/a-festival-of-american-music.html | A FESTIVAL OF AMERICAN MUSIC | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/workers-in-elizabeth-males-numbered-38109-and-fe-males-11831-in.html | WORKERS IN ELIZABETH.; Males Numbered 38,109 and Fe- males 11,831 in 1930. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/oxford-cambridge-to-race-saturday-500000-are-expected-to-see-84th.html | OXFORD, CAMBRIDGE TO RACE SATURDAY; 500,000 Are Expected to See 84th Contest on the Thames Between Rival Eights. LIGHT BLUES HOLD EDGE Have Scored 42 Victories to 40 for Dark Blues -- Latter Have Now Lost Eight Straight. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/ask-stay-on-petroleum-rates.html | Ask Stay on Petroleum Rates. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to The New York Times. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/virginia-takes-over-all-roads-in-state-commonwealth-now-responsi.html | VIRGINIA TAKES OVER ALL ROADS IN STATE; Commonwealth Now Responsi- ble for Entire Construction and Maintenance. CONTROL INCLUDES CITIES Law, Passed After Fight, Viewed as Demonstration of Ex-Governor Byrd's Hold on People. | True | By Lenoir Chambers.editorial Correspondence, the New York Times. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/university-500-years-old.html | University 500 Years Old. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/in-the-classroom-and-on-the-campus-home-work-for-young-pupils-has.html | In the Classroom and on the Campus; " Home Work" for Young Pupils Has Now Come Under the Ban of a National Pronouncement Because of Its Menace to Health. | True | By Eunice Barnard. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/will-get-country-club-nassau-shores-house-owners-agree-to-plan-for.html | WILL GET COUNTRY CLUB.; Nassau Shores House Owners Agree to Plan for Transfer. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/pmc-trio-scores-over-los-nanduces-pickering-with-five-goals-sets.html | P.M.C. TRIO SCORES OVER LOS NANDUCES; Pickering, With Five Goals, Sets Pace for College Team in 7 1/2-6 1/2 Triumph. NICHOLLS HAS 4 TALLIES Squadron C Vanquishes Squadron A, 9-7, in First Contest In Latter's Armory. | True | By Robert F. Kelley. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/sj-woolfs-portraits-of-the-great-drawn-from-life-by-sj-woolf.html | S.J. Woolf's Portraits of the Great; DRAWN FROM LIFE, By S.J. Woolf. Illustrated. 387pp. New York: Whittlesey House, McGraw-Hill Book Company. $5. | True | ROSE C. FELD. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/big-gain-in-assets-by-columbia-gas-corporations-total-holdings-are.html | BIG GAIN IN ASSETS BY COLUMBIA GAS; Corporation's Total Holdings Are Reported as $736,893,915 at End of 1931. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/hint-of-progress-in-lindbergh-hunt-family-is-silent-rosners.html | HINT OF PROGRESS IN LINDBERGH HUNT; FAMILY IS SILENT; Rosner's Reported Statement That He Knows the Baby Is Safe Is Discounted. POLICE AT LOSS ON 11TH DAY Nation-Wide Appeal for Help Is Repeated as Officials Admit No New Clues Are Found. THE POLICE CLEAR JOHNSON Exonerated in Newark, Sailor Says He Believes It Was "Inside Job," but None In Home Is Guilty. LINDBERGHS SILENT ON HINT OF PROGRESS | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/navys-rifle-team-triumphs-in-match-totals-1411-to-turn-back-george.html | NAVY'S RIFLE TEAM TRIUMPHS IN MATCH; Totals 1411 to Turn Back George-town, 1328, and N.Y.U., 1296, at Annapolis. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/a-german-record-of-ancient-life.html | A German Record of Ancient Life | True | GABRIELE REUTER. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/the-week-in-new-york-a-roster-of-recently-opened-shows.html | THE WEEK IN NEW YORK: A ROSTER OF RECENTLY OPENED SHOWS | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/hoarding-cut-in-west-st-louis-reports-more-banking-confidence-and.html | HOARDING CUT IN WEST.; St. Louis Reports More Banking Confidence and Eased Credits. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/satre-wins-mount-hood-ski-race.html | Satre Wins Mount Hood Ski Race. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/beginning-in-1912-an-anniversary-glance-at-the-record-of-mr-amess.html | BEGINNING IN 1912 --; An Anniversary Glance at the Record of Mr. Ames's Intimate House in 44th St. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/our-policy-disliked-in-central-america-it-is-regarded-as.html | OUR POLICY DISLIKED IN CENTRAL AMERICA; It Is Regarded as Prohibiting Revolutionary Governments Holding Power. NEW TREATY DISCUSSED We Are Accused of Causing Viola- tion of Instrument of Which We Are Not Signatory. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/britain-seeks-plan-to-ease-its-tariff-means-must-be-provided-for.html | BRITAIN SEEKS PLAN TO EASE ITS TARIFF; Means Must Be provided for Taking Care of Vast Trade in Transshipments. FREE PORTS SUGGESTED Term Does Not Please Advo- cates of Protection, but They Admit Action Is Necessary. CITY OF LONDON INVOLVED With Strict Application of Tariff Principles It Would Lose Great Business. | True | By Augur.special Correspondence, the New York Times. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/hand-quits-city-job-accusing-schroeder-of-illegal-actions-sanitary.html | HAND QUITS CITY JOB, ACCUSING SCHROEDER OF 'ILLEGAL ACTIONS'; Sanitary Commissioner Calls Chairman's Conduct of Office "No Longer Tolerable." SCHROEDER IS SURPRISED Denies He Ran Board Without Consulting Fellow-Members and Points to Record. BOTH FRIENDS OF WALKER Latter Endeavors in Vain to Avert Resignation -- Split Laid to Shift of Duties in Department. HAND QUITS CITY JOB; ASSAILS SCHROEDER | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/marie-of-rumania-iii-of-grip.html | Marie of Rumania III of Grip. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/sports-day-for-girls-scheduled.html | Sports Day for Girls Scheduled. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/jacob-s-rosenthal.html | JACOB S. ROSENTHAL. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/art-of-zuccaros-is-brought-here-16th-century-drawings-of-two.html | ART OF ZUCCAROS IS BROUGHT HERE; 16th Century Drawings of Two Italian Brothers Were Owned Once by Famous Painters. ACQUIRED BY ROSENBACH 20 Pictures by Taddeo Show His Early Struggles as an Apprentice and His Rise to Success. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/isaac-rogers.html | ISAAC ROGERS. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/miss-wall-winner-in-belleair-final-medalist-halts-mrs-hyde-by-8-and.html | MISS WALL WINNER IN BELLEAIR FINAL; Medalist Halts Mrs. Hyde by 8 and 7 to Triumph in Title Golf Tourney. TAKES SIX HOLES IN ROW Accumulates Lead at Outset Aided by Superior Long Game -- Loser Wins the Eighth. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/the-sales-tax.html | THE SALES TAX. | True | M. ALLEN STARR. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/asks-exemption-in-bill-frank-p-walsh-holds-taxing-of-state-and-city.html | ASKS EXEMPTION IN BILL.; Frank P. Walsh Holds Taxing of State and City Plants Illegal. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/granville-johnson-former-member-of-boston-engineer-ing-firm-dies-in.html | GRANVILLE JOHNSON.; Former Member of Boston Engineer- ing Firm Dies in California. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/merle-n-poe-dead-prominent-ohio-corporation-lawyer-was-57-years-old.html | MERLE N. POE DEAD.; Prominent Ohio Corporation Lawyer Was 57 Years Old. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/1375-for-louis-xv-sofa-grosvenor-galleries-liquidation-sale-brings.html | $1,375 FOR LOUIS XV SOFA.; Grosvenor Galleries Liquidation Sale Brings $56,373. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/wife-sues-j-noel-macy-seeks-divorce-in-reno-on-the-ground-of.html | WIFE SUES J. NOEL MACY.; Seeks Divorce in Reno on the Ground of Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/activities-of-musicians-here-and-afield-premiere-of-mary-of-egypt.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Premiere of "Mary of Egypt" -- Plans for Chavez's Ballet "H.P." -- Other Items | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/blakeunettleton.html | BlakeuNettleton. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/henry-w-dooley-1-of-porto-rico-dies-democratic-committeeman-for.html | HENRY W. DOOLEY 1 OF PORTO RICO DIES; Democratic Committeeman for Island Succumbs to Attack of Acute Indigestion. VOTED AT 5 CONVENTIONS Former Brooklynite Had Been Prominent in BusinessuLed First | Liberty Loan Campaign. | True | r Wireless to THE KEW TORS TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/spanish-play-wins-2000-added-race-defeats-glastonbury-by-onelength.html | SPANISH PLAY WINS $2,000 ADDED RACE; Defeats Glastonbury by One-Length Margin in Feature at New Orleans. THIRD SUCCESSIVE TRIUMPH Victor Runs Mile and an Eighth In 1: 54 4-5 and Pays $4.80 -- Prince Atheling Finishes Third. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/millions-of-trees-to-be-planted-as-part-of-washington-celebration.html | MILLIONS OF TREES TO BE PLANTED AS PART OF WASHINGTON CELEBRATION | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/casey-at-the-bat.html | CASEY AT THE BAT. | True | ERNEST L. THAYER. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/il-duce-okays-the-drama.html | IL DUCE OKAYS THE DRAMA | True | By Walter Littlefield. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/sale-of-nitrates-to-japan-assailed-fish-lists-14000-tons-of-ma.html | SALE OF NITRATES TO JAPAN ASSAILED; Fish Lists 14,000 Tons of Ma- terial Used in Explosives Shipped From Virginia. WORLD BAN IS ADVOCATED Representative Calls Lowell Group's Economic Boycott Plan a "Gigantic Farce." | True | Special to THE NEW YORE TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/kreuger-called-himself-poor-but-dominated-1135000000.html | Kreuger Called Himself Poor, But Dominated $1,135,000,000 | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/frank-w-russum-engineer-dies-at-50-supervised-construction-of.html | FRANK W. RUSSUM, ENGINEER, DIES AT 50; Supervised Construction of Important Buildings and a Railroad Terminal. ATHLETE AS A STUDENT Played End for Rutgers Team -- Was Member of Old Families of New Jersey. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/slovaks-boycott-a-priest.html | Slovaks Boycott a Priest. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/sensation-in-london.html | Sensation in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/yale-track-team-defeats-cornell-victory-in-mile-relay-final-event.html | YALE TRACK TEAM DEFEATS CORNELL; Victory in Mile Relay, Final Event, Enables Elis to Triumph, 60-53. LEE VAULTS TO NEW MARK Member of Winning Squad Soars 13 Feet 10 5/8 Inches to Create Intercollegiate Record. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/democracy-is-put-to-the-test-though-popular-government-has-been.html | DEMOCRACY IS PUT TO THE TEST; Though Popular Government Has Been Assailed in Its Strongholds Throughout the World, It Has Met the Stress With Self-Control and, in Most Cases, Has Evolved Effective Leaders DEMOCRACY PUT TO THE TEST Assailed in Its Strongholds, It Has Met the Stress and Developed Effective Leaders | True | By Simeon Strunsky | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/to-found-institute-of-merchandising-will-feature-work-this-year-of.html | TO FOUND INSTITUTE OF MERCHANDISING; Will Feature Work This Year of Retail Association Group, Walter Hoving Says. PLAN STORE EXPERIMENTS To Substitute Science for "Hunch" in Selling -- "Case" Data to Be Disseminated. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/writers-lampoon-officials-at-dinner-roosevelt-walker-smith-and.html | WRITERS LAMPOON OFFICIALS AT DINNER; Roosevelt, Walker, Smith and Others See Politics in Travesty at Inner Circle Affair. MAYOR IN "ROAD COMPANY" " Bankers" Replenish City's Treas- ure, but Get Its Keepers' Clothes -- "Seabury" Paints Himself White. WRITERS LAMPOON OFFICIALS AT DINNER | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/harry-e-taylor-ohio-editor-dead-retired-owner-of-portsmouth-times.html | HARRY E. TAYLOR, OHIO EDITOR, DEAD; Retired Owner of Portsmouth Times Was Prominent in Democratic Politics. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/psal-shoot-won-by-richmond-hill-tallies-1003-points-to-top-field-of.html | P.S.A.L. SHOOT WON BY RICHMOND HILL; Tallies 1,003 Points to Top Field of 17 Teams in the Du Pont Trophy Event. JAMAICA IN FOURTH PLACE Poor Showing of Fall Champions Cause for Surprise -- Polisar of Jefferson Is High Gun. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/politics-distorts-briand-appraisals-statesmans-friends-agree-that.html | POLITICS DISTORTS BRIAND APPRAISALS; Statesman's Friends Agree That Death on Eve of Campaign Was at Unfortunate Time. TARDIEU ACCUSED BY LEFT Viewed as Capitalizing on Function of Voicing Government's Grief -- Funeral Plans Scored. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/the-new-tax-measure-aims-and-objections-the-proposals-in-the-bill.html | THE NEW TAX MEASURE: AIMS AND OBJECTIONS; The Proposals in the Bill Now Before the House, the Arguments for and Against It and the Paring Down Required to Bring the Government's Expenditures Within the Bounds of Prospective Revenues | True | By Charles Merz. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/the-microphone-will-present-german-election-bulletins-on-the-air.html | THE MICROPHONE WILL PRESENT --; German Election Bulletins on the Air Today -- England's Steeple- chase and Belfast Symphony in Rebroadcasts | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/economy-experts-to-aid-state-inquiry-we-are-not-trying-to-prove-any.html | ECONOMY EXPERTS' TO AID STATE INQUIRY; " We Are Not Trying to Prove Any One Is a Crook," Porter Says -- Work Starts in April. FOES PREDICT A FAILURE Democrats Repeat Charge That In- vestigation Was Ordered by Wash- ington to Injure Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/brazilian-president-warned-of-new-break-leaders-in-rio-grande-da.html | BRAZILIAN PRESIDENT WARNED OF NEW BREAK; Leaders in Rio Grande da Sul Demand That He Accept Their Program. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/mexico-makes-31-planes.html | Mexico Makes 31 Planes. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/leafs-score-clean-sweep.html | Leafs Score Clean Sweep. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/plans-at-bermuda.html | PLANS AT BERMUDA. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/old-paper-scarcity-seen-packers-strike-and-incineration-are-factors.html | OLD PAPER SCARCITY SEEN.; Packers' Strike and Incineration Are Factors Curtailing Production. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/wheat-prices-rise-as-pit-shorts-buy-quotations-hold-in-narrow-range.html | WHEAT PRICES RISE AS PIT SHORTS BUY; Quotations Hold in Narrow Range, a Dip Being Followed by a Rally. NET GAINS 1/8 TO 3/8 CENT Corn Off 1/8 c, Cash Sales Causing Pressure -- Oats Trading Only In the May -- Rye Lower. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/textile-stops-stuyvesant-scores-24to20-basketball-victory-on-losers.html | TEXTILE STOPS STUYVESANT; Scores 24-to-20 Basketball Victory on Loser's Court. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/bryanfrumcgee.html | BryanfruMcGee. | True | Special to THB NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/tracing-santa-fe-trail-cutoff.html | Tracing Santa Fe Trail Cut-Off. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/the-dance-a-trio-of-artists-the-recent-performances-of-elsa-findlay.html | THE DANCE: A TRIO OF ARTISTS; The Recent Performances of Elsa Findlay, Jose Limon and Belle Didjah Further Considered -- Programs of the Current Week | True | By John Martin. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/passport-rules-relaxed-several-nations-to-admit-tourists-without.html | PASSPORT RULES RELAXED.; Several Nations to Admit Tourists Without Such Papers. | True | Wireless to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/polands-troubled-course-in-reestablishing-an-old-nation-frequent.html | POLAND'S TROUBLED COURSE IN RE-ESTABLISHING AN OLD NATION; Frequent Clashes With Minorities Have Marked Her History Since Rebirth | True | H.C. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/more-grain-at-head-of-lakes.html | More Grain at Head of Lakes. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/todays-programs-in-citys-churches-clergymen-will-discuss-the.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Clergymen Will Discuss the Lindbergh Kidnapping From Their Pulpits. PASSION SUNDAY SERVICES Bishop Manning Will Resume Offi- cial Visitations at St. Mark's-in-the-Bouwerie. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/army-rifle-team-scores-tops-columbia-in-smallbore-match-at-west.html | ARMY RIFLE TEAM SCORES.; Tops Columbia In Small-Bore Match at West Point, 1,354 to 1,344. | True | Special to THE NEW YOEK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/princeton-surveys-forest-evolution-explorer-links-living-jungles-of.html | PRINCETON SURVEYS FOREST EVOLUTION; Explorer Links Living Jungles of South America to Fossil Remains in California. PRIMITIVE SAMPLES TAKEN Party Spent Two Months in Tropics to Test Theory Climate Change Drove Plant Life Southward. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/boston-on-the-wire.html | Boston On the Wire | True | H.T.P. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/show-for-nassau.html | SHOW FOR NASSAU. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/romanoff-entry-tops-strong-field-marrion-mwyne-welsh-terrier-gives.html | ROMANOFF ENTRY TOPS STRONG FIELD; Marrion Mwyne, Welsh Terrier, Gives Russian Wolfhound Keen Battle for Honors. HIGHLIGHT P.S. A VICTOR English Setter Is Supreme Among the Sporting Dogs -- More Than 500 Animals Are Benched. | True | By Henry R. Ilsley.special To the New York Times. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/wets-denounced-on-kidnap-charge-methodist-board-holds-them-guilty.html | WETS DENOUNCED ON KIDNAP CHARGE; Methodist Board Holds Them Guilty of Aiding Gangs by Flouting Prohibition. DRY LAW ITSELF DEFENDED A Legalized Liquor Traffic, It Is Declared, Would Be a Greater Incentive to Crime. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/griffith-wants-pitcher-willing-to-pay-50000-for-a-win-ning-hurler.html | GRIFFITH WANTS PITCHER.; Willing to Pay $50,000 for a Win-ning Hurler, He Says. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/harvard-expands-physics-research-new-building-virtually-turns-three.html | HARVARD EXPANDS PHYSICS RESEARCH; New Building Virtually Turns Three Laboratories Into One, Consolidating Facilities. TWO OLD UNITS ALTERED University Announces Studies of Great Importance to Be Carried On In Remodeled Quarters. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/louis-whiting-gay.html | LOUIS WHITING GAY. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/italy-is-hopeful-of-french-accord-sees-a-new-inclination-to-examine.html | ITALY IS HOPEFUL OF FRENCH ACCORD; Sees a New Inclination to Examine Common Problems on Their Merits. BOTH ARE STILL FAR APART Rome Wants "Equitable Compensa- tion" for France's African Colonies and Agreement on Tunis. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/premier-inukai-states-the-case-for-japans-action-in-china-his.html | PREMIER INUKAI STATES THE CASE FOR JAPAN'S ACTION IN CHINA; His Nation's Object Is Solely to Obtain Its Rights Under Treaties, He Avers | True | By Tsuyoshi Inukai | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/wets-still-lack-a-majority.html | Wets Still Lack a Majority. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/785-hoover-clubs-spread-over-nation-units-of-32-members-paying-1.html | 785 HOOVER CLUBS SPREAD OVER NATION; Units of 32 Members, Paying $1 Each, Are Formed in 44 States to Work for Party Success. STARTED IN SMALL TOWN New Yorker, Recuperating in Westtown, Pa., Begins Work in Deserted House. AIMS TO ENLIST 100,000 David Hinshaw Declares Swing to President Growing as His Na- tional Project Widens. 785 HOOVER CLUBS SPREAD OVER NATION | True | Special THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/an-amusing-impostor-fredric-march-makes-merry-in-a-dual-role.html | AN AMUSING IMPOSTOR; Fredric March Makes Merry in a Dual Role -- Amateur Cloud Riders | True | By Mordaunt Hall. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/old-rail-bond-sale-recalls-history-50-new-york-erie-4s-appar-ently.html | OLD RAIL BOND SALE RECALLS HISTORY; 50 New York & Erie 4s, Appar- ently Sold Always as Block, Bear Fillmore's Signature. ROAD WAS WATERWAY LINK Predecessor of Erie Was Built to Connect Hudson River With Lake Erie. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/miss-amory-wins-golf-title.html | Miss Amory Wins Golf Title. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/swiss-flier-without-oxygen-rises-to-24606-feet-altitude.html | Swiss Flier, Without Oxygen, Rises to 24,606 Feet Altitude | True | Wireless to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/butler-reaches-golf-final.html | Butler Reaches Golf Final. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/at-the-spas-two-midsouthern-colonies-growing.html | AT THE SPAS; Two Mid-Southern Colonies Growing | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/westchester-celebration-planned.html | Westchester Celebration Planned. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/the-week-in-europe-germany-votes-today-hindenburg-vs-hitler-aged.html | THE WEEK IN EUROPE; GERMANY VOTES TODAY; HINDENBURG VS. HITLER Aged Marshal Is Given Best of Prognostics on Eve of the Election. SECOND BALLOT IS POSSIBLE Victory of President of the Reich Would Be Hailed as a Real Step Toward European Stability. | True | By Edwin L. James. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/chinese-quit-limehouse-london-police-too-strict-about-opium-smoking.html | CHINESE QUIT LIMEHOUSE.; London Police Too Strict About Opium Smoking and Gambling. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/kreuger-got-degree-at-syracuse-in-1930-financier-honored-by.html | KREUGER GOT DEGREE AT SYRACUSE IN 1930; Financier Honored by University 25 Years After He Had Worked on Stadium There. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/song-birds.html | SONG BIRDS. | True | ELISHA FLAGG. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/gc-hoover-dead-presidents-cousin-victim-of-cerebral-hemorrhage-at.html | G.C. HOOVER DEAD; PRESIDENT'S COUSIN; Victim of Cerebral Hemorrhage at 65 -- Attorney on Staff of Inter- state Commerce Commission. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/chicagos-portrait-show-it-is-an-exciting-local-affair-and-all-of.html | CHICAGO'S PORTRAIT SHOW; It Is an Exciting Local Affair and All of The Sitters Are Themselves Artists | True | By C.j. Bulliet. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/company-sues-former-manager.html | Company Sues Former Manager. | True | Special Cable to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/brahmss-b-major-trio-first-performed-here-a-tribute-to-bill-guard.html | BRAHMS'S B MAJOR TRIO; First Performed Here -- A Tribute to Bill Guard -- Other Correspondence | True | DANIEL GREGORY MASON. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/loan-agency-set-up-at-charlotte-nc-finance-board-names-wh-wood-as.html | LOAN AGENCY SET UP AT CHARLOTTE, N.C.; Finance Board Names W.H. Wood as Head and Assigns 17 to the Regional Staff. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/quick-rally-made-in-municipal-bonds-change-in-credit-conditions.html | QUICK RALLY MADE IN MUNICIPAL BONDS; Change in Credit Conditions Starts Keen Competition for New Loans. YIELDS REDUCED SHARPLY Issues Which Could Not Be Sold a Few Months Ago Are Taken -- Forecast of Market. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/peralta-knocks-out-suarez.html | Peralta Knocks Out Suarez. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/administration-aid-pledged-to-tax-bill-snell-sees-an-easy-majority.html | ADMINISTRATION AID PLEDGED TO TAX BILL; Snell Sees an "Easy Majority" After Republican Poll Is Taken in House. DEMOCRATIC RIFT WIDENS But They Are Cheered by Day's Events -- Huddleston Surprises by Backing Sales Levy. ADMINISTRATION AID PLEDGED TO TAX BILL | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/study-of-microphone-technique-makes-klein-a-model-speaker-he-reads.html | STUDY OF MICROPHONE TECHNIQUE MAKES KLEIN A MODEL SPEAKER; He Reads His Talks From Rag-Cloth Paper to Avoid "Rattle" of Turning Pages -- Fan Mail Gives Him Ideas | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/cornell-fencers-beaten-bow-to-new-york-club-team-107-steers.html | CORNELL FENCERS BEATEN.; Bow to New York Club Team, 10-7, Steers Excelling. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/army-jv-poloists-easily-win-14-to-3-conquer-seventh-regiment-trio.html | ARMY J.V. POLOISTS EASILY WIN, 14 TO 3; Conquer Seventh Regiment Trio at West Point -- Franklin Registers Eight Times. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/john-shepards-jr-palm-beach-hosts-give-a-dinner-in-compliment-to.html | JOHN SHEPARDS JR., PALM BEACH HOSTS; Give a Dinner in Compliment to Mrs. Henry R. Rea and Mrs. John F. Harris. EDWARD McDONALDS FETED David Hugh McCullochs Give Din- ner for 5O Guests In Their Honor -- Other Entertaining. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/all-cuban-bread-must-contain-percentage-of-yacca-flour.html | All Cuban Bread Must Contain Percentage of Yacca Flour | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/evander-subdues-commerce-3329-is-hard-pressed-to-score-in.html | EVANDER SUBDUES COMMERCE, 33-29; Is Hard Pressed to Score in Manhattan- Bronx Swimming -- Victors in Tie for Lead. FAR ROCKAWAY WINS TITLE Downs Flushing and Takes Queens Crown -- Erasmus Continues to Set Pace In Brooklyn. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/seeks-oregon-seat-in-senate.html | Seeks Oregon Seat In Senate. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/red-and-blue-wins-fifth-league-meet-turns-back-columbia-by-6812-to.html | RED AND BLUE WINS FIFTH LEAGUE MEET; Turns Back Columbia by 68-12 to End Season in Contest at Philadelphia. FRETZ STARS FOR VICTORS Accounts for 23 Points While Rival Team Is Held to Two Touch Goals. PENN LOSES IN DUAL SWIM Bows to Lions us Opponents Gain the Final Honors With Triumph in the Relay. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/bam-debits-higher-outside-new-york-rise-for-week-but-are-33-lower.html | BAM DEBITS HIGHER OUTSIDE NEW YORK; Rise for Week, but Are 33% Lower Than Year Ago -- Reserve Loans and Discounts Drop. WHOLESALE PRICES EASED But Stocks and Bonds Rise and Time-Money Rates Fall -- Business Failures Increase Somewhat. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/persia-is-experiencing-its-very-worst-winter-even-air-mail-has-been.html | PERSIA IS EXPERIENCING ITS VERY WORST WINTER; Even Air Mail Has Been Inter- rupted Because of Deep Drifts on Landing Fields. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | RITA HOCHHEIMER, | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/a-serious-simplicity-provincial-group-at-whitney-currier-ives-and.html | A SERIOUS SIMPLICITY; " Provincial" Group at Whitney -- Currier & Ives and Others -- Nast's Cartoons | True | By Edward Alden Jewell. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/new-rochelle-concert-tuesday.html | New Rochelle Concert Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/mrs-edwin-r-hopk1ns-octogenarian-born-a-house-built-i-long-before-r.html | MRS. EDWIN R. HOPK1NS.; Octogenarian Born ,a House Built I Long Before Revolution Dies. I | True | Special to THE NEW YORK TIMES. I | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/talk-of-gov-cross-for-vice-president-connecticut-democrats-may-urge.html | TALK OF GOV. CROSS FOR VICE PRESIDENT; Connecticut Democrats May Urge His Name at Chicago -- Baker Favored. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/talk-snows-under-125-blizzard-men-witnesses-of-epochal-storm-of-88.html | TALK SNOWS UNDER 125 'BLIZZARD MEN'; Witnesses of Epochal Storm of '88 Hold Annual Reunion on 44th Anniversary. ADD NEW TALES TO RECORD Women Also Give Their Versions -- Solace of Broadway's Saloons In Bitter Cold Recalled. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/daily-18-published-by-school-editors-31-of-delegates-at-columbia.html | DAILY 18 PUBLISHED BY SCHOOL EDITORS; 31 of Delegates at Columbia Convention Take Charge of Spectator for a Day. FOUR ADVISERS GET MEDALS Faculty Members Are Honored for Outstanding Work -- Winners of Contests Are Announced. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/rothschilds-birds-to-be-brought-here-the-famous-british-collection.html | ROTHSCHILD'S BIRDS TO BE BROUGHT HERE; The Famous British Collection Largely Acquired by Museum of Natural History. IT HAS 200,000 SPECIMENS More Valuable for Research Than for Exhibition, Sherwood Says -- Won't Arrive for a Year. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/california-enrolls-more-democrats-increased-registration-under-new.html | CALIFORNIA ENROLLS MORE DEMOCRATS; Increased Registration Under New Law Surprising to Political Leaders. BUSINESS OUTLOOK BETTER Signs of Break Discerned In Build-ing Permits -- San Francisco Keeps Orchestra. | True | By Frederick F. Forbes.editorial Correspondence, the New York Times. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/2-jersey-boys-die-in-skating-mishap-rescuer-19-who-clung-to-ice.html | 2 JERSEY BOYS DIE IN SKATING MISHAP; Rescuer, 19, Who Clung to Ice- Ledge for Half Hour, Is in Critical Condition. SHOCK CLAIMS VICTIMS Emergency Squads Work in Vain to Revive Youngsters With Pulmotor and Oxygen. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/motors-and-motor-men-sales-and-shipments-gain-three-new-de-soto.html | MOTORS AND MOTOR MEN; Sales and Shipments Gain -- Three New De Soto Stores -- Reports of Activities in Motordom | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/diamond-men-worried-by-de-beers-shutdown-merchants-see-move-for.html | DIAMOND MEN WORRIED BY DE BEERS SHUTDOWN; Merchants See Move for Closer Control of Market -- Prices of Uncut Gems Rise. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/96-doctors-named-on-liquor-charges-90-in-brooklyn-and-6-in-queens-a.html | 96 DOCTORS NAMED ON LIQUOR CHARGES; 90 in Brooklyn and 6 in Queens Are Accused of Selling Blank Prescriptions. TO FACE COURT THURSDAY 55 Involved In an Earlier Case Also Will Be Arraigned -- Amell Plans a New Round-Up. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/illinois-fencers-win-title.html | Illinois Fencers Win Title. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/threesport-carnival-in-garden-wednesday-leading-women-gymnasts-to.html | Three-Sport Carnival in Garden Wednesday; Leading Women Gymnasts to Give Exhibition | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/hunt-for-alpinist-party-searchers-start-for-moenich-peak-toward.html | HUNT FOR ALPINIST PARTY.; Searchers Start for Moenich Peak, Toward Which Group Set Out. | True | Wireless to THE NEW YORE TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/books-and-authors.html | Books and Authors | True |  | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/article-7-no-title.html | Article 7 -- No Title | True |  | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/headline-footnotes-about-a-jurist-an-archaeologist-at-79-a.html | HEADLINE FOOTNOTES; About a Jurist, an Archaeologist at 79, a Congressman and a Flying Counsel | True | S.T. WILLIAMSON. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/seeking-to-secure-benefits-knowing-cause-of-depression-and-how-to.html | SEEKING TO SECURE BENEFITS; Knowing Cause of Depression and How to Re- cover, We Should Profit From Experience | True | EDWARD ADAMS RICHARDSON. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/baugher-and-dixon-gain-in-squash-play-coffin-and-strachan-also.html | BAUGHER AND DIXON GAIN IN SQUASH PLAY; Coffin and Strachan Also Advance to Semi-finals of Atlantic Coast Tourney. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/50000-in-cardiff-see-ireland-beat-wales-at-rugby-12-to-10.html | 50,000 in Cardiff See Ireland Beat Wales at Rugby, 12 to 10 | True |  | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True |  | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/woll-denounces-sales-tax-plan-calls-it-the-most-burdensome-levy.html | WOLL DENOUNCES SALES TAX PLAN; Calls It the Most Burdensome Levy That Could Be Put Upon the People. CRITICIZES CREDIT BILLS Labor Leader in Democratic Club Speech Assails "Secrecy" In Loans. | True |  | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/find-deportations-costly.html | Find Deportations Costly. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/federal-architecture.html | FEDERAL ARCHITECTURE. | True | H.E. MILES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/34013-scholarships-available-to-american-students-annually.html | 34,013 Scholarships Available To American Students Annually | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/virginia-will-show-her-famous-gardens-ancestral-homes-of-presidents.html | VIRGINIA WILL SHOW HER FAMOUS GARDENS; Ancestral Homes of Presidents to Be Open to the Public in the Week of April 25. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/an-english-school-early-closing-by-d-wynne-willson-309-pp-new-york.html | An English School; EARLY CLOSING. By D. Wynne Willson. 309 pp. New York: Doubleday, Doran & Co., Inc. $2.50. Latest Works Of Fiction | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/pleas-that-are-blindfold-vast-audience-eavesdropped-on-radio.html | PLEAS THAT ARE "BLINDFOLD"; Vast Audience Eavesdropped on Radio Entreaties to Lindbergh Kidnappers -- Listeners Spent Long Hours Awaiting Bulletins | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/augusta-calls-women-golfers.html | AUGUSTA CALLS WOMEN GOLFERS | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/prague-gets-after-rodents.html | Prague Gets After Rodents. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/heralds-of-spring-and-of-hope.html | HERALDS OF SPRING -- AND OF HOPE | True | By L.h. Robbins | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/note-steady-activity-in-wholesale-trades-mail-orders-for-easter.html | NOTE STEADY ACTIVITY IN WHOLESALE TRADES; Mail Orders for Easter Apparel Numerous -- Scatter Rugs Meet Strong Call. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/dempsey-in-toledo-wins-in-two-bouts-floors-one-rival-four-times-bat.html | DEMPSEY, IN TOLEDO, WINS IN TWO BOUTS; Floors One Rival Four Times, bat Latter Comes Back and Trades Punches Briskly. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/respighi-and-dannunzio-composer-and-poet-are-to-combine-on-a-new.html | RESPIGHI AND D'ANNUNZIO; Composer and Poet Are to Combine on a New Opera This Season | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/borah-gives-reason-for-ban-on-boycott-writes-ni-stone-director-of.html | BORAH GIVES REASON FOR BAN ON BOYCOTT; Writes N.I. Stone, Director of Economic Bureau, It Is War Measure. REPORT BY BUTLER GROUP Committee on Sanctions Urges Im- plementing of the Kellogg Pact to Make It Real Preventive of War. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/bored-brokers-find-a-diversion-in-art-paint-hollyhocks-and-nudes-as.html | BORED BROKERS FIND A DIVERSION IN ART; Paint Hollyhocks and Nudes as Hobby Shared by Engineers, Lawyers and Merchants. EXHIBIT OPENS THIS WEEK Business Men's Club, Maintaining Its Own Studio, Will Show Canvases Produced by Its Members. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/germany-to-send-team-of-55-to-olympics-at-los-angeles.html | Germany to Send Team of 55 To Olympics at Los Angeles | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/inlaws.html | IN-LAWS." | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/treasury-allots-994146000-issues-bids-totaled-3403225500-for-the.html | TREASURY ALLOTS $994,146,000 ISSUES; Bids Totaled $3,403,225,500 for the Two New Offerings of Financing Certificates. $588,033,500 TO NEW YORK This District Will Get $168,191,500 of Seven Months' Maturity and $469,848,000 of Year's. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/19th-flower-show-opens-tomorrow-international-exhibit-to-set-record.html | 19TH FLOWER SHOW OPENS TOMORROW; International Exhibit to Set Record, Occupying Four Floors of Grand Central Palace. 1,000,000 BLOOMS ON VIEW 350 Competitive Events With $40,-000 in Prizes Offered -- New Pat- ented Roses to Make Their Debut. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/respighis-belkis-new-ballet-on-biblical-tale-is-richly-colorful-in.html | RESPIGHI'S "BELKIS"; New Ballet on Biblical Tale Is Richly Colorful in La Scala Production RESPIGHT'S "BELKIS" | True | By Raymond Hall. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/citizenship.html | CITIZENSHIP. | True | NEASON JONES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/german-police-ready-to-quell-outbreaks-all-demonstrations-forbidden.html | GERMAN POLICE READY TO QUELL OUTBREAKS All Demonstrations Forbidden Today -- Hitler Denies Plan of "Vengeance Squads." | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/woman-engine-driver-hid-sex.html | Woman Engine Driver Hid Sex. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/ban-on-foreigners-in-radio-bill-is-hit-fc-page-tells-senators-it.html | BAN ON FOREIGNERS IN RADIO BILL IS HIT; F.C. Page Tells Senators It Would Force I.T. & T. to Drop Alien Directors or Quit Alien Directors or Quit ILL-WILL ABROAD ENVISAGED Davis Measure Would Affect I.T. & T. as Holding Company of Mackay Radio Concern. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/in-carolinas-aiken-groups-busy-with-tourneys.html | IN CAROLINAS; Aiken Groups Busy With Tourneys | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/swarthmore-victor-111-opens-lacrosse-season-by-beating-penn-ac-team.html | SWARTHMORE VICTOR, 11-1.; Opens Lacrosse Season by Beating Penn A.C. Team. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/russia-remains-always-russia-dr-eckardts-great-work-links-her.html | RUSSIA REMAINS ALWAYS RUSSIA; Dr. Eckardt's Great Work Links Her Present With Her Past RUSSIA. By Hans von Eckardt, Ph. D. Translated from the German by Cath- erine Alison Phillips. 690 op., 13 Maps, 127 Illustrations and Diagrams and In- dex. New York: Alfred A. Knopf. $7.50. Russia Remains Russia | True | By William C. White | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/arsenal-defeats-manchester-city-scores-1-to-0-before-65000-to-reach.html | ARSENAL DEFEATS MANCHESTER CITY; Scores, 1 to 0, Before 65,000 in Fourth Final of English As- sociation Cup Soccer. NEWCASTLE UNITED VICTOR Repulses Chelsea, 2 to 1, as 45,000 Look On at Huddersfield In Other Semi-Final Test. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/-the-long-rifle-and-other-recent-works-of-fiction-the-long-rifle-by.html | " The Long Rifle" and Other Recent Works of Fiction; THE LONG RIFLE. By Stewart Edward White. 536 pp. New York: Doubleday, Doran & Co. $2.50. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/financial-europe-and-america.html | FINANCIAL EUROPE AND AMERICA. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/yale-turns-back-the-crimson-trio-overcomes-tengoal-handicap-to.html | YALE TURNS BACK THE CRIMSON TRIO; Overcomes Ten-Goal Handicap to Triumph at New Haven, 23 to 15 1/2. GAINS LEAD IN 3D PERIOD Elis Tally Five Goals In Each of Three Chukkers, Getting Eight In the Second. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/the-news-from-detroit-reduced-sales-due-to-delayed-buying-in.html | THE NEWS FROM DETROIT; Reduced Sales Due to Delayed Buying in Low-Price Field -- Good Reports From Upper Levels | True | By Chris Sinsabaugh. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/princeton-is-victor-50-seats-perm-team-to-annex-fifth-straight-at.html | PRINCETON IS VICTOR, 5-0.; Seats Perm Team to Annex Fifth Straight at Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/bufano-marionettes-take-part-in-festival-troupe-presents-a.html | BUFANO MARIONETTES TAKE PART IN FESTIVAL; Troupe Presents "A Midsummer Night's Dream" at the New School for Social Research. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/suburban-demand-in-bergen-county-major-kennelly-looks-for-realty.html | SUBURBAN DEMAND IN BERGEN COUNTY; Major Kennelly Looks for Realty Buying Revival in the Spring. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/legislature-passed-most-of-citys-bills-republican-lawmakers-praised.html | LEGISLATURE PASSED MOST OF CITY'S BILLS; Republican Lawmakers Praised for Heeding Requests of the Walker Administration. GRANTED FISCAL MEASURES Also Authorized a Change of Procedure in Condemnation for Public Purposes. HOFSTADTER BILLS FAILED One Would Have Allowed Steps to Be Taken Toward a City-Manager Government. | True | By W.a. Warn.special To the New York Times. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/flee-to-woods-from-volcanoes.html | Flee to Woods From Volcanoes. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/pilgrim-era-chairs-will-be-sold-here-a-brewster-and-a-carver-are.html | PILGRIM ERA CHAIRS WILL BE SOLD HERE; A Brewster and a Carver Are Among Early American Pieces to Be Auctioned This Week. OLD SILVER ALSO OFFERED Items Include Andirons, Fire Sets, Pewter, Glass and Hooked Rugs, Mostly From Dolan of Boston. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/saves-man-arresting-him-goes-free.html | Saves Man Arresting Him, Goes Free | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/four-ford-riot-victims-buried-with-red-rites-detroit-mourners-march.html | FOUR FORD RIOT VICTIMS BURIED WITH RED RITES; Detroit Mourners March Seven Miles to Cemetery -- Police Watch Parade, Guard Plant. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/calls-cooperation-only-cure-for-ills-colombian-bank-review-blames.html | CALLS COOPERATION ONLY CURE FOR ILLS; Colombian Bank Review Blames Individuals for Disregard of Elementary Prudence. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/mrs-dall-to-speak-tomorrow.html | Mrs. Dall to Speak Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/exsenator-reed-at-mayo-clinic.html | Ex-Senator Reed at Mayo Clinic. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/early-christian-art-found-in-holy-land-magnificent-mosaic-floor-is.html | EARLY CHRISTIAN ART FOUND IN HOLY LAND; Magnificent Mosaic Floor Is Unearthed in Church on Site of a Miracle. PRESERVED FOR 1,600 YEARS Edifice Said to Mark Place Where Jesus Fed Multitude Bread and Fishes. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/sea-islands-big-st-patricks-day.html | SEA ISLAND'S BIG ST. PATRICK'S DAY | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/prague-seizes-hitler-ribbon.html | Prague Seizes "Hitler Ribbon." | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/bank-depositors-to-get-1000000.html | Bank Depositors to Get $1,000,000. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/commodity-prices-lower-for-week-new-low-records-for-sugar-feature.html | COMMODITY PRICES LOWER FOR WEEK; New Low Records for Sugar Feature Trading on Local Markets -- Coffee Declines. COCOA CONTINUES ADVANCE Spot Gains 21 Points, With Futures Up 3 to 13 -- Rubber Also Rises -- Silver, Hides, Wool Tops Off. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/tufts-leads-golf-field-scores-153-in-tin-whistle-tourney-to-gain.html | TUFTS LEADS GOLF FIELD.; Scores 153 in Tin Whistle Tourney to Gain Two-Stroke Margin. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/6000-apply-here-for-citizen-camps-requests-from-2d-corps-area-for.html | 6,000 APPLY HERE FOR CITIZEN CAMPS; Requests From 2d Corps Area for Places in the Military Courses Set Record. COUNTY BOARDS ARE NAMED 86 Prominent Residents Take Over Chairmanships in Community Groups to Aid Movements. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/sketch-historic-building-unemployed-architects-work-on-record-in.html | SKETCH HISTORIC BUILDING.; Unemployed Architects Work on Record in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/new-york-girl-12-suicide-in-germany-mathilde-dischmann-is-found.html | NEW YORK GIRL, 12, SUICIDE IN GERMANY; Mathilde Dischmann Is Found Dead in Wood With Boy, 16, Blinded by Bullet. YOUTH ALSO LIKELY TO DIE Tells Police Girl Shot Herself and He Then Attempted Suicide -- Love Affair Was Unsuspected. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/denies-alicia-rodgers-wed-mother-of-marquis-solari-says-there-will.html | DENIES ALICIA RODGERS WED; Mother of Marquis Solari Says There Will Be No Marriage. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/exunion-agent-ends-life.html | Ex-Union Agent Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/hartford-teacher-killed-second-sister-dies-as-a-result-of-auto.html | HARTFORD TEACHER KILLED.; Second Sister Dies as a Result of Auto Accident. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/psychic-bonds-strange-avenue-by-ethel-kelley-282-pp-new-york-farrar.html | Psychic Bonds; STRANGE AVENUE. By Ethel Kelley. 282 pp. New York: Farrar & Rinehart. $2. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/democratic-fund-reaches-555000-party-victory-campaign-has-already.html | DEMOCRATIC FUND REACHES $555,000; Party Victory Campaign Has Already Brought in Enough to Repay Raskob. 45,817 DONORS ARE LISTED Total to Date Equal More Than Half of Number Who Aided in Last Campaign, Davis Reveals. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/founders-of-this-country-opposed-mass-immigration-but-it-caught-us.html | FOUNDERS OF THIS COUNTRY OPPOSED MASS IMMIGRATION; But It Caught Us Unawares in the 1840's and Has Been Overdone, It Is Held | True | GUY IRVING BURCH. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/brief-reviews-canyon-country-the-ro-mance-of-a-drop-of-water-and-a.html | Brief Reviews; CANYON COUNTRY. The Ro- mance of a Drop of Water and a Grain of Sand. By Jaliua F. Stone. Foreword by Henry Pair- field Oaborn. Illustrated. 442 pp. New York: G.P. Putnam's Sana. $5. Brief Reviews | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/plan-4250-regattas-for-craft-this-year-power-boat-association-adds.html | PLAN 4,250 REGATTAS FOR CRAFT THIS YEAR; Power Boat Association Adds 250 Tests to List -- Expect 21,000 Drivers. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/over-grays-churchyard-debate-rages-the-question-at-issue-is-whether.html | OVER GRAY'S CHURCHYARD DEBATE RAGES; The Question at Issue Is Whether or Not the Sensitive Poet Wrote His "Elegy" Under the Yew of Stoke Poges A GRAY'S CHURCHYARD DEBATE The Question at Issue Is Whether the Poet Wrote His Elegy Under a Stoke Poges Yew | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/e-clayton-wood.html | E. CLAYTON WOOD. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/listeningin-.html | LISTENING-IN ------- | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/stage-fall-kills-acrobat-alexander-nachidon-misses-trapeze-bar-in.html | STAGE FALL KILLS ACROBAT.; Alexander Nachidon Misses Trapeze Bar in Act at Lewiston, Me. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/handgrenade-welcome-makes-czech-bailiffs-lot-a-hard-one.html | Hand-Grenade Welcome Makes Czech Bailiff's Lot a Hard One | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/frank-m-mkee-dies-ohio-aviation-official-was-first-aeronautics.html | FRANK M. M'KEE DIES; OHIO AVIATION OFFICIAL; Was First Aeronautics Director to Whom Airplane Was Supplied by State. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/vatican-bans-payment-of-royalties-on-music-advises-italian-bishops.html | Vatican Bans Payment of Royalties on Music; Advises Italian Bishops to Use Ancient Works | True | Wireless to THE NEW YORK TIMES | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/mayor-of-atlanta-faces-recall-vote-dry-league-and-wet-labor-seek-mr.html | MAYOR OF ATLANTA FACES RECALL VOTE; Dry League and Wet Labor Seek Mr. Key's Removal, but for Different Reasons. SUCCESS NOT ANTICIPATED Movement Due to the Executive's Remarks About Prohibition and Action on Wages. | True | By Julian Harris.editorial Correspondence, the New York Times. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/stocks-in-london-end-the-week-dull-profittaking-weakens-the.in.html | STOCKS IN LONDON END THE WEEK DULL; Profit-Taking Weakens the In- dustrials and British Gov- ernment Funds. INTERNATIONAL LIST DOWN Rubbed Shares Fairly Steady and Gold Group Gains -- Sterling Cheaper. | True | Special Cable to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/programs-in-island-colonies-annual-outboard-races-are-being.html | PROGRAMS IN ISLAND COLONIES; Annual Outboard Races Are Being Arranged at Havana -- Exhibit at Bermuda -- Flower Show for Nassau | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/classes-for-adults-draw-housewives-institute-at-de-witt-clinton.html | CLASSES FOR ADULTS DRAW HOUSEWIVES; Institute at De Witt Clinton Spurs Women to Keep Up With Their Children. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/the-admirals-play-their-game-of-war-a-picture-of-ships-and.html | THE ADMIRALS PLAY THEIR GAME OF WAR; A Picture of Ships and Airplanes, the Radio and Guns in the Wide Pacific THE ADMIRALS PLAY A WAR GAME | True | By Hanson W. Baldwin | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/educational-project-enlists-aid.html | EDUCATIONAL PROJECT ENLISTS AID | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/among-the-exhibitions-current-in-local-galleries.html | AMONG THE EXHIBITIONS CURRENT IN LOCAL GALLERIES | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/aid-for-depositors-promised-by-dawes-reconstruction-board-will-give.html | AID FOR DEPOSITORS PROMISED BY DAWES; Reconstruction Board Will Give Loans, He Says, if Assets Can Be Used as Security. HOME LOAN PLAN PRESSED Hoover Urges House Fiscal Leaders or Both Parties to Expedite Bank Bill. SURVEY SHOWS A BIG NEED President Receives and Lauds the Working Force of the Reconstruction Corporation. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/george-macfarlane.html | George MacFarlane. | True | EDWIN SMITHSON. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/two-paintings-stolen-from-greenwich-home-thieves-cut-santerre.html | TWO PAINTINGS STOLEN FROM GREENWICH HOME; Thieves Cut Santerre Picture From Frame in House of Charles S. Hirsch. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/the-week-in-america-taxes-split-democrats-sales-levy-fought.html | THE WEEK IN AMERICA; TAXES SPLIT DEMOCRATS; SALES LEVY FOUGHT Republican Ranks Are Also Riven as Senate Echoes Battle Royal in House. POLITICS BOILS IN NATION Roosevelt Victory in Granite State Rebuffs Move to "Stop" Him, but Fails to Budge Smith. | True | By Arthur Krock.special To the New York Times. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/liffy-river-takes-hunter-class-title-woodwards-black-gelding-wins.html | LIFFY RIVER TAKES HUNTER CLASS TITLE; Woodward's Black Gelding Wins From Roscommon in Two-Day Show at Camden, S.C. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/havoc-of-snow-avalanches-familiar-to-mountain-areas.html | HAVOC OF SNOW AVALANCHES FAMILIAR TO MOUNTAIN AREAS | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/penn-state-quintet-subdues-pitt-4030-leads-20-to-17-at-half-time-to.html | PENN STATE QUINTET SUBDUES PITT, 40-30; Leads, 20 to 17, at Half Time to Win at Pittsburgh -- Davis, Brand Star for Victors. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/chicago-trade-is-slow-dry-goods-business-is-the-only-one-unaffected.html | CHICAGO TRADE IS SLOW.; Dry Goods Business Is the Only One Unaffected by Cold Wave. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/africas-highest-peak.html | AFRICA'S HIGHEST PEAK | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/names-changed-to-obrien-grandmother-tells-court-it-will-aid.html | NAMES CHANGED TO O'BRIEN; Grandmother Tells Court It Will Aid Children Socially. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/indiana-democrats-lean-to-roosevelt-his-liberal-views-especially-on.html | INDIANA DEMOCRATS LEAN TO ROOSEVELT; His Liberal Views, Especially on Power Question, Make Strong Appeal. BUT BAKER HAS FOLLOWING He Is Favored Particularly by Service Men, Whose Activity Has Been Increasing. SMITH'S POPULARITY SLIGHT Former Supporters Resent His Defeat In 1928 -- Religion Is Still a Factor. | True | By Harold C. Feightner.editorial Correspondence, the New York Times. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/thompson-chain-fight-off-restaurant-concerns-head-says-differences.html | THOMPSON CHAIN FIGHT OFF; Restaurant Concern's Head Says Differences Are Settled. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/shippers-oppose-rail-merger-plan-city-croup-fears-consolidation.html | SHIPPERS OPPOSE RAIL MERGER PLAN; City Croup Fears Consolidation Would Hurt the Port by Ending Competition. SHIP BILLS ALSO FOUGHT Discrimination Against the Smaller Lines and Hindrance to New Ones Feared in Johnson Measures. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/trinidad-thefts-charged-two-arrested-after-discovery-of-losses-of.html | TRINIDAD THEFTS CHARGED.; Two Arrested After Discovery of Losses of Government Funds. | True | Spacial Cable to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/marcosson-tells-of-kreugers-aims-writer-says-he-had-no-desire-for.html | MARCOSSON TELLS OF KREUGER'S AIMS; Writer Says He Had No Desire for Riches as Such, but Was Simple in Tastes. KEPT THREE APARTMENTS Financier Would Drop In at Paris, Berlin or New York Home Often Without Notice. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/title-to-hillhouse-five-new-haven-team-beats-bristol-by-2420-in.html | TITLE TO HILLHOUSE FIVE.; New Haven Team Beats Bristol by 24-20 In Connecticut Final. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/wolf-wins-national-amateur-squash-title-for-third-straight-year.html | Wolf Wins National Amateur Squash Title For Third Straight Year, Defeating Haines | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/still-more-about-the-critics.html | Still More About the Critics. | True | WALTER STANHOPE. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/czech-brides-may-still-claim-legal-dowries-from-fathers.html | Czech Brides May Still Claim Legal Dowries From Fathers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/economic-laws-are-bound-to-reassert-themselves-therefore-it-is-held.html | ECONOMIC LAWS ARE BOUND TO REASSERT THEMSELVES; Therefore, It Is Held, Planned Economists Must Consider Them or Burden Industry | True | RAYMOND V. McNALLY. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/spitale-acquitted-on-liquor-charge-lindbergh-negotiator-aide-and.html | SPITALE ACQUITTED ON LIQUOR CHARGE; Lindbergh Negotiator, Aide and Ten Others Are Cleared by Federal Jury in Brooklyn. PAIR SILENT ON ABDUCTION Refuse to Say Whether They Will Go to Detroit to Follow Up Purported "Hot Tip." | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/bankrupt-vienna-revives-its-gayety-people-made-desperate-by.html | BANKRUPT VIENNA REVIVES ITS GAYETY; People Made Desperate by Currency Restrictions Mock at Their Own Plight. PRISONERS OF OWN LAND Searched Like Spies at Frontiers and Forbidden to Leave Nation With More Than $10. | True | By G.e.b. Gedye.wireless To the New York Times. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/4000-educators-to-meet-at-nyu-new-age-challenges-will-be-theme-of.html | 4,000 EDUCATORS TO MEET AT N.Y.U.; " New Age Challenges" Will Be Theme of Junior High School Conference This Week. 140 SPEAKERS SCHEDULED State Representatives of New York, New Jersey, Connecticut and Pennsylvania Among Them. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/desertions-menace-manchuria-regime-troop-defections-are-reported-in.html | DESERTIONS MENACE MANCHURIA REGIME; Troop Defections Are Reported in Many Districts and the Public Remains Apathetic. TOLL OF MUTINY CROWS Twelve Japanese Believed to Have Been Slain at Aigun -- Pu Yi Aids Chinese Sufferers. | True | Special Cable to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/yale-jayvee-trio-wins-conquers-norwich-academy-139-lasker-and.html | YALE JAYVEE TRIO WINS.; Conquers Norwich Academy, 13-9, Lasker and Tuttle Excelling. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/back-committeeman-to-succeed-slemp-virginia-district-republicans.html | BACK COMMITTEEMAN TO SUCCEED SLEMP; Virginia District Republicans Pick "Wet" and Also Nominate Representative. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/culture-of-kodiak-indians-believed-related-to-mayan-island-off.html | CULTURE OF KODIAK INDIANS BELIEVED RELATED TO MAYAN; Island Off Alaska, According to Dr. Hrdlicka, Was a Stopping Place of Mongols on Way to Mexico | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/the-remarkable-career-of-justice-holmes-mr-bents-biography-of-the.html | The Remarkable Career of Justice Holmes; Mr. Bent's Biography of the Great Jurist Who Overcame The Handicap of a Famous Father JUSTICE OLIVER WENDELL HOLMES. By Silas Bent. 386 pp. New York: The Vanguard Press. $4.50. | True | By R.l, Duffus | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/new-fiscal-group-to-aid-real-estate-property-ownership-corpora-tion.html | NEW FISCAL GROUP TO AID REAL ESTATE; Property Ownership Corpora- tion Formed Here to Carry Out Hoover Relief Plan. NOT TO BACK NEW PROJECTS But Will Relieve Frozen Assets by Taking Over Moderate Rental Apartment Houses. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/baby-vanishes-from-crib-mother-in-pennsylvania-discovers.html | BABY VANISHES FROM CRIB.; Mother in Pennsylvania Discovers Disappearance on Awaking. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/french-ports-assail-ban-on-our-fruits-back-american-protests.html | FRENCH PORTS ASSAIL BAN ON OUR FRUITS; Back American Protests Against Curb -- Embassy in Paris Hopes to Settle Dispute Tuesday. | True | Wireless to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/news-and-comment-on-women-in-sports.html | News and Comment on Women in Sports | True | By James Roach. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/yonkers-five-gains-in-state-tourney-defending-titleholders-score.html | YONKERS FIVE GAINS IN STATE TOURNEY; Defending Titleholders Score Second Victory by Beating Arlington, 36 to 15. MILBROOK ALSO TRIUMPHS Turns Back Croton by 32-to-11 Count in Basketball Contest at Ossining. | True | Special to THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/betty-r-spaldim-i-engaged-to-marry-uuu-i-boston-girls-betrothal-to.html | BETTY R, SPALDIM i ENGAGED TO MARRY; uuu I Boston Girl's Betrothal to , Ridgway B. Knight Is An- J. nounced by Her Parents. A VINCENT CLUB MEMBER Bride-Elect Belongs to Mayflower AttendantsuMr. Knight Is Son ; of Noted Painter. | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/pleasant-foolery-the-square-root-of-valen-tine-by-berry-fleming-282.html | Pleasant Foolery; THE SQUARE ROOT OF VALEN- TINE. By Berry Fleming. 282 pp. New York: W.W. Norton & Co., Inc. $2.50. Latest Works Of Fiction | True | | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/loitering-along-the-way-back-southern-states-tempt-winter.html | LOITERING ALONG THE WAY BACK; Southern States Tempt Winter Vacationists to Delay Return North -- Three Good Routes Lead Through Historic Region | True | By Leon A. Dickinson. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-13 | 1932-03-13 | https://www.nytimes.com/1932/03/13/archives/missouri-coeds-win-right-to-smoke-bat-not-at-dances.html | Missouri Coeds Win Right To Smoke, bat Not at Dances | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148160,C1B 148161,C1B 148162,C1B 148163,C1B 148164,C1B 148165,C1B 148166 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/liquidation-in-london-british-foreign-and-colonial-cor-poration.html | LIQUIDATION IN LONDON.; British Foreign and Colonial Cor-poration Quits Voluntarily. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/four-ships-to-refit-under-federal-aid-american-scantic-line-to-use.html | FOUR SHIPS TO REFIT UNDER FEDERAL AID; American Scantic Line to Use Funds to Improve Vessels in Plan to Aid Jobless. BALTIC SAILINGS REDUCED Foreign Concerns Also Cut Cargo Tonnage to Adjust Competition by Agreement With Us. | True | | C1B 148102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/debt-uncertainty-handicaps-britain-with-budget-due-april-19-she.html | DEBT UNCERTAINTY HANDICAPS BRITAIN; With Budget Due April 19 She Wonders Whether We Will Continue Moratorium. SURE GERMANY CAN'T PAY Must Present Estimates Covering Fiscal Year Ending Next March, With Lausanne 2 Months Off. | True | By Charles A. Selden.wireless To the New York Times. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/police-still-balked-map-new-efforts-at-lindbergh-home-consider-next.html | POLICE, STILL BALKED, MAP NEW EFFORTS AT LINDBERGH HOME; Consider Next Phase of Hunt for Baby as Under-Cover Agents Make No Further Progress. ROSNER DROPS OUT OF SIGHT Spitale and Bitz Reported Still in City -- Tennessee Child Causes Short-Lived Flurry. STRANGE STORY IS RELATED Farmer Says Man Offered to Pay Him to Return Kidnapped Infant to Hopewell. POLICE MAKE PLANS AT LINDBERGH HOME | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/chicago-alton-3-bond-plan-ends.html | Chicago & Alton 3% Bond Plan Ends | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/canadian-steamship-sinks-off-bermuda-crew-and-80-passengers-saved.html | CANADIAN STEAMSHIP SINKS OFF BERMUDA; Crew and 80 Passengers Saved When the Prince David Hits Cora' Reef in Storm. LIFEBOATS RIDE ROUGH SEA The Lady Somers Stands By and Picks Up Survivors -- Both Vessels Out of Boston. | True | Special Cable to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/ecuador-fixes-new-discount-rates.html | Ecuador Fixes New Discount Rates. | True | Special Cable to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/parisians-cheer-hindenburg-on-the-boulevards-as-they-learn-their.html | Parisians Cheer Hindenburg on the Boulevards As They Learn Their Former Enemy Leads Hitler | True | Special Cable to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/finals-tonight-in-golden-gloves-capacity-crowd-expected-to-see.html | FINALS TONIGHT IN GOLDEN GLOVES; Capacity Crowd Expected to See Amateur Boxers Perform in the Garden Ring. TWENTY BOUTS ON PROGRAM Salica to Meet Katz for 112-Pound Open Prize -- Hough and Rag- ozzino to Clash. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/moscow-sanctions-adoption-of-farm-formal-approval-is-given-to-plan.html | MOSCOW SANCTIONS 'ADOPTION' OF FARM; Formal Approval Is Given to Plan of American Women to Aid Collective. WORK ALREADY UNDER WAY Foreigners Proved They Were Only Giving Advice, Not "Pauperizing" -- Their Victory Surprises Moscow. | True | By Walter Duranty.wireless To the New York Times. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/committee-drops-triutilities-plan-continued-financial-depression.html | COMMITTEE DROPS TRI-UTILITIES PLAN; Continued Financial Depression Cited as Factor in Ending Reorganization Project. TWO NEW GROUPS FORMED To Protect Holders of Obligations of Southern Natural Gas and Peoples Light. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/steel-cartel-deadlocked-demands-of-belgian-makers-have-halted-plans.html | STEEL CARTEL DEADLOCKED; Demands of Belgian Makers Have Halted Plans for Renewal. | True | Wireless to THE NEW YORK TIMES. | C1B 148102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/new-sanction-seen-in-stimson-policy-nonrecognition-is-regarded-by-.html | NEW SANCTION SEEN IN STIMSON POLICY; Non-Recognition Is Regarded by League as Applicable to Europe as Well as Asia. OTHER PRESSURE AUTOMATIC Geneva Feels Diplomatic Break, Loan Embargo and Gradual Trade Ban Would Result. FRANCE PLEASED AT STEP She Now Views Versailles Status Quo as Upheld by Both Us and the Central Powers. | True | By Clarence F. Streit.special Cable To the New York Times. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/first-dry-law-test-due-today-in-house-wets-claim-180-votes-foes.html | FIRST DRY LAW TEST DUE TODAY IN HOUSE; Wets Claim 180 Votes, Foes Concede Them 160, Not Enough to Bring Out Resolution. ABSENTEES FACE REPRISAL Wets Will Fight "Dodgers" in Campaign, and Dry Forces Warn Against "Desertion." AIM IS TO FORCE RECORD Backers of Beck-Linthicum Liquor-Control Measure Look to Effect of Vote on Party Policies. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/campfire-club-beaten.html | Campfire Club Beaten. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/cardozo-at-capital-to-join-high-court-new-associate-justice-will.html | CARDOZO AT CAPITAL TO JOIN HIGH COURT; New Associate Justice Will Take Oath From Hughes at Solemn Ceremony Today. THEN PLUNGE INTO WORK Holmes's Successor Faces at Start Important Cases Which His Opinion May Decide. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/other-engagements-henninguhead.html | Other Engagements; Henningu.Head. | True | Special to THS NEW YORK TIMES. I | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/-black-fleet-gets-no-sightof-blue-still-rolls-along-toward-hawaii.html | ' BLACK FLEET' GETS NO SIGHT-OF 'BLUE'; Still Rolls Along Toward Hawaii in Search of the War Game 'Enemy.' TO USE GUERRILLA TACTICS ' Blue' Hornets Will Harass 'Black' Battleships With Bombing and Torpedo Attacks. | True | By Hanson W. Baldwin.wireless To the New York Times. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/fosdick-outlines-3-bases-of-faith-first-is-supreme-reality-in.html | FOSDICK OUTLINES 3 BASES OF FAITH; First Is "Supreme Reality in, Universe to Which the Word God Corresponds." HE PUTS PERSONALITY NEXT Finally, He Suggests That No One Can Go Far Wrong by Pursuing "Noblest Personal Admiration." | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/berry-urges-change-in-transit-financing-to-save-200000000-declares.html | BERRY URGES CHANGE IN TRANSIT FINANCING TO SAVE $200,000,000; Declares City Would Gain This Sum in Five Years Under Long-Term Bond Issues. NOT A FOE OF 5-CENT FARE Demands Delaney Board Start to Run 8th Av. Line at Once Pending Letting of Contract. SAYS VITAL WORKS SUFFER He Retorts Sharply to "Inspired Propaganda" -- Further Split With Walker Is Seen. BERRY ASKS CHANGE ON SUBWAY BONDS | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/misdirected-zeal-bird-haven-and-dogwood-yield-to-march-of.html | MISDIRECTED ZEAL; Bird Haven and Dogwood Yield to March of "Improvement." | True | W.D.I. DOMEY. | C1B 148102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/lora-baxter-to-wed-wr-benet-poet-marriage-will-take-place-tomorrow.html | LORA BAXTER TO WED W.R. BENET, POET; Marriage Will Take Place Tomorrow at the Little Church Around the Corner. S.V. BENET TO BE BEST MAN Third Marriage for Writer, Who Was Husband of the Late Elinor Wylie, Also a Poet. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/mrs-william-h-murphy.html | MRS. WILLIAM H. MURPHY. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/wreck-survivors-land-crew-of-collier-which-sank-in-gale-reach.html | WRECK SURVIVORS LAND.; Crew of Collier Which Sank in Gale Reach Boston. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/see-decrease-in-hoarding-european-market-believes-hidden-cash-to-be.html | SEE DECREASE IN HOARDING; European Market Believes Hidden Cash to Be Returning. | True | Wireless to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/mgr-fitzsimmons-dies-at-81-in-chicago-i-o-i-vicar-general-emeritus.html | MGR. FITZSIMMONS DIES AT 81 IN CHICAGO \; I o I Vicar General Emeritus of Arch-diocese uWas Rector of Holy Name Cathedral. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/alaskan-town-plans-radio-phone.html | Alaskan Town Plans Radio Phone. | True | Special Cable to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/driver-killed-by-current-when-auto-hits-third-rail.html | Driver Killed by Current When Auto Hits Third Rail | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/five-fatalities-reported.html | Five Fatalities Reported. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/baseball-veteran-dies-sammy-strang-nicklin-played-with-giants-and.html | BASEBALL VETERAN DIES.; Sammy Strang Nicklin Played With Giants and Robins. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/new-loans-at-london-highly-successful-very-large-oversubscription.html | NEW LOANS AT LONDON HIGHLY SUCCESSFUL; Very Large Oversubscription of Recent Issue -- More Offerings Are Being Prepared. | True | Special Cable to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/tank-concerns-merged-canadian-car-and-units-there-of-general.html | TANK CONCERNS MERGED.; Canadian Car and Units There of General American Are Joined. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/twixt-boy-and-man.html | TWIXT BOY AND MAN. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/d-h-malpin-2d-dies-suddenly-in-home-retired-stock-broker-residing.html | D. H. M'ALPIN 2D DIES SUDDENLY IN HOME; Retired Stock Broker Residing in Morristown Had Shown No Signs of Illness. SERVED IN THE WORLD WAR Belonged to Patriotic Societies and Several ClubsuA Governor of Morris County Golf Club. | True | Special to THE New YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/emergency-relief-work-care-is-urged-in-the-selection-of-those-who.html | EMERGENCY RELIEF WORK.; Care Is Urged in the Selection of Those Who Investigate the Needy. | True | RAYMOND L. WALLER. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/neon-general-advertising-reports.html | Neon General Advertising Reports. | True | | C1B 148102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/hand-likely-to-face-seabury-to-explain-attack-on-his-chief-request.html | HAND LIKELY TO FACE SEABURY TO EXPLAIN ATTACK ON HIS CHIEF; Request to Amplify Charges of "Illegal Actions" Against Dr. Schroeder Held Certain. BOARD ALREADY UNDER FIRE Chairman Has Been Asked About Job and Practice, but Colleague Was Not Called. SITUATION IRKS WALKER He Is Said to Want Former Aide to Reconsider Resignation -- Hand's Work Is Praised. SEABURY EXPECTED TO QUESTION HAND | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/-addison-murray-imbrie-o-pittsburgh-attorney-is-dead-of-i-heart.html | ! ADDISON MURRAY IMBRIE.; o Pittsburgh Attorney Is Dead of I Heart Disease in 80th Year. | True | I Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/hoarders-yielding-spur-trade-in-west-retailers-encouraged-by-calls.html | HOARDERS YIELDING, SPUR TRADE IN WEST; Retailers Encouraged by Calls for Merchandise -- Buying From the East Stimulated. MONEY SITUATION BETTER Drab Steel Market Brightened by Demands for Public Works -- Building More Active. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/dublin-crowd-cheers-released-prisoners-capitalism-and-imperialism.html | DUBLIN CROWD CHEERS RELEASED PRISONERS; Capitalism and Imperialism Declared Greatest Enemies of Irish Freedom. | True | Special Cable to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/paul-robeson-gives-program-of-negro-spirituals-at-his-seasons.html | Paul Robeson Gives Program of Negro Spirituals at His Season's Farewell -- Recital by Bernardo Olshansky. | True | H.H. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/resume-play-today-in-tennis-tourney-severe-tests-await-favorites-in.html | RESUME PLAY TODAY IN TENNIS TOURNEY; Severe Tests Await Favorites in the National Indoor Title Competition. SHIELDS TO OPPOSE WATT MangIn to Meet Donevan, Borotra to Face Cutler on Courts of the Seventh Regiment. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/senators.html | SENATORS. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/pirates.html | PIRATES. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/immigration-now-an-issue-in-soviet-workers-entering-on-tourist.html | IMMIGRATION NOW AN ISSUE IN SOVIET; Workers Entering on Tourist Visas Found Often to Have One-Way Tickets Only. FIVE-YEAR PLAN IS UPSET No Provision Made for Influx From Outside -- Regulation of Entry Likely in Near Future. | True | By Walter Duranty.wireless To the New York Times. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/find-the-new-poor-demoralized-by-aid-welfare-council-tells-how-the.html | FIND 'THE NEW POOR' DEMORALIZED BY AID; Welfare Council Tells How the Discouraged Gradually Become Dependent and 'Grasping.' WOULD RATHER HAVE JOBS Failure to Find Any Causes a Sense of Inadequacy -- Social Work Education Planned. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/predicts-hitler-triumph-nazi-press-chief-foresees-16300000-votes-on.html | PREDICTS HITLER TRIUMPH.; Nazi Press Chief Foresees 16,300,000 Votes on Second Ballot. | True | | C1B 148102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/aborn-to-revive-musical-comedies-will-open-his-popularpriced-series.html | ABORN TO REVIVE MUSICAL COMEDIES; Will Open His Popular-Priced Series at Shabert Theatre, New- ark, With 'Irene,' March 28. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/german-iron-output-down-36-12-.html | German Iron Output Down 36 1/2 %. | True | Wireless to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/spain-interested-in-vote-provincial-point-telephone-madrid-for.html | SPAIN INTERESTED IN VOTE.; Provincial, Point Telephone Madrid for German Election Results. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/conditions-in-chile.html | Conditions in Chile. | True | L.O. PORTALES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/oklahoma-gas-reports-preliminary-statement-for-1931-shows-gross.html | OKLAHOMA GAS REPORTS. Preliminary Statement for 1931 Shows Gross Earnings Drop. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/lucrezia-bori-to-sing-for-junior-league-concert-planned-for-march.html | LUCREZIA BORI TO SING FOR JUNIOR LEAGUE; Concert Planned for March 22 Will Aid Charitable Activities of the League. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/dr-ts-kimberly-is-killed.html | Dr. T.S. Kimberly Is Killed. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/revolver-bought-near-by.html | Revolver Bought Near By. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/giants-down-cubs-with-sixrun-rally-pound-grimes-in-seventh-and.html | GIANTS DOWN CUBS WITH SIX-RUN RALLY; Pound Grimes in Seventh and Triumph, 7 to 3, Before Crowd of 10,000. TERRY CLOUTS HOME RUN Also Connects for Two Singles -- Walker and Schumacher Hold Chicago In Check. | True | By John Drebinger.special To the New York Times. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/urge-a-palestine-opened-to-jews-american-zionist-committees-call-on.html | URGE A PALESTINE OPENED TO JEWS; American Zionist Committees Call on World Organization to Deal With Britain. PLEDGE AMITY WITH ARABS Rabbi Wise Tails Philadelphia Meeting Time Has Come for British to Fulfill Pledges. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/shapley-gives-hints-on-viewing-eclipse-smoked-glass-or-camera-film.html | SHAPLEY GIVES HINTS ON VIEWING ECLIPSE; Smoked Glass or Camera Film Will Suffice for Amateur on Aug. 31, Professor Says. WARNS AGAINST EYE STRAIN Path of the Sun's Darkness Over Country Is Traced and Attendant Phenomena Are Described. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/canadians-lead-us-by-point-to-win-bermuda-golf-event.html | Canadians Lead U.S. by Point To Win Bermuda Golf Event | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/white-sox.html | WHITE SOX. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/americans-repel-soccer-giants-41-gain-lead-of-30-before-rivals.html | AMERICANS REPEL SOCCER GIANTS, 4-1; Gain Lead of 3-0 Before Rivals Score in Exhibition at Polo Grounds. MILNE, NEWCOMER, SHINES Inside Left Registers First for Vic- tors, Schwarcz, Joselit and O'Donnell Also Tallying. | True | | C1B 148102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/flower-fairyland-to-be-opened-today-rock-gardens-brooks-banks-beds.html | FLOWER FAIRYLAND TO BE OPENED TODAY; Rock Gardens, Brooks, Banks, Beds of Bloom Transplanted for International Show. 350 CLASSES ARE ENTERED 200 Will Be Judged at Opening Session -- Trophies and Cash Prizes of $6,000 Offered. LAWNS TO BE EXHIBITED Bird Sanctuary Is Represented In Natural Setting -- Teaching of Plant Life Illustrated. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/a-party-for-home-folks.html | A Party for Home Folks. | True | W.S. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/heightening-worship.html | HEIGHTENING WORSHIP. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/average-prices-rose-in-france-in-february-second-monthly-advance.html | AVERAGE PRICES ROSE IN FRANCE IN FEBRUARY; Second Monthly Advance -- Slight Decline Reported in England and Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/lower-bank-rate-may-not-mean-recovery-london-ascribes-it-to-inflow.html | LOWER BANK RATE MAY NOT MEAN RECOVERY; London Ascribes It to Inflow of Idle Money -- Possible Pre- liminary to Revival. | True | Special Cable to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/increase-in-output-cheers-steel-men-166-rise-in-daily-production-of.html | INCREASE IN OUTPUT CHEERS STEEL MEN; 16.6% Rise in Daily Production of Ingots Shown From De- cember to February. PRICES BEING STABILIZED Decline From Third Quarter of 1931 Ranges From $1 to $4 a Ton -- Nails Up $2. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/new-revolt-flares-in-northmanchuria-one-japanese-known-dead-in.html | NEW REVOLT FLARES IN NORTHMANCHURIA; One Japanese Known Dead in Rebellion at Manchouli, at Soviet Frontier. SOLDIERS RIOT AND LOOT New State of Manchoukuo to Ask Foreign Powers for Recognition and Appeal for Loans. | True | Special Cable to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/sugar-council-seeks-accord-again-today-renewal-of-clash-between.html | SUGAR COUNCIL SEEKS ACCORD AGAIN TODAY; Renewal of Clash Between Cuba and Java on Output Figures Expected in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/olympic-officials-to-watch-mermen-coaches-and-committee-to-attend.html | OLYMPIC OFFICIALS TO WATCH MERMEN; Coaches and Committee to Attend Senior A.A.U. National Meet in Yale Pool. ELEVEN EVENTS ON LIST Contests on March 31, April 1 and 2 Considered as Having Bearing on U.S. Team Selections. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/a-true-feste-burg.html | A TRUE "FESTE BURG." | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/paris-bourse-prices-up-17-34-last-month-advance-in-all-groups-of.html | PARIS BOURSE PRICES UP 17 3/4 % LAST MONTH; Advance in All Groups of Stocks -- Shares of Trading Companies Especially Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/josef-schlisky-tenor-sings.html | Josef Schlisky, Tenor, Sings. | True | W.B.C. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/in-the-shadow-of-the-pyramids.html | In the Shadow of the Pyramids. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 148102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/capital-not-gold-needed-by-germany-statistical-estimate-calculates.html | CAPITAL, NOT GOLD, NEEDED BY GERMANY; Statistical Estimate Calculates That Available Funds Decreased $700,000,000 in 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/german-trade-varies-building-and-furniture-businesses-show-seasonal.html | GERMAN TRADE VARIES.; Building and Furniture Businesses Show Seasonal Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/leipzig-fair-ends-few-actual-sales-present-state-of-world-trade-is.html | LEIPZIG FAIR ENDS; FEW ACTUAL SALES; Present State of World Trade Is Reflected by Buyers' Caution and Dearth of Novelties. | True | Special Cable to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/steel-report-looks-for-some-1932-gain-united-states-corporation-pre.html | STEEL REPORT LOOKS FOR SOME 1932 GAIN; United States Corporation Pre- dicts "Considerably Greater Tonnage." COMPANY'S OUTPUT OFF 10,082,398 Tons of Ingots in 1931 Compare With 16,726,472 in Previous Year. DEFICIT AFTER DIVIDENDS Was $49,165,485, Contrasted With $18,836,097 Surplus in 1930 -- Gross Off to $729,377,467. STEEL REPORT SEES GAIN IN 1932 LIKELY | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/tennysons-team-tallies-212-runs-compiles-total-for-4-wickets-to.html | TENNYSON'S TEAM TALLIES 212 RUNS; Compiles Total for 4 Wickets to Avert Defeat by an Innings in Match at Kingston. JAMAICA ELEVEN GETS 561 Registers High Score in Its First Innings -- Barrow Contributes 169 to Feature Play. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/gives-life-to-aid-puppy-princeton-employe-goes-through-ice-as-the.html | GIVES LIFE TO AID PUPPY.; Princeton Employe Goes Through Ice as the Dog Escapes. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/roosevelt-faces-new-test-tomorrow-reports-indicate-he-will-win.html | ROOSEVELT FACES NEW TEST TOMORROW; Reports Indicate He Will Win Against Gov. Murray in North Dakota Primary Contest. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/baumann-bowls-710-for-tourney-lead-columbus-entrant-scores-248-278.html | BAUMANN BOWLS 710 FOR TOURNEY LEAD; Columbus Entrant Scores 248, 278 and 184 to Top Singles in A.B.C. Event. FISCHER SECOND WITH 674 Cincinnati Star Takes Runner-Up Position at Detroit-Garafalo Sets Pace in All Events. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/rangers-are-tied-by-maroons-4-to-4-montreal-unleashes-vigorous.html | RANGERS ARE TIED BY MAROONS, 4 TO 4; Montreal Unleashes Vigorous Attack to Gain a Deadlock After Trailing by 4-1. TROTTIER GETS LAST GOAL Cook Brothers, Keeling and Somers Tally for New York Sextet -- 8,000 Attend Contest. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/two-series-of-bonds-in-brazils-refunding-plan-announced-by-bankers.html | TWO SERIES OF BONDS IN BRAZIL'S REFUNDING; Plan Announced by Bankers Calls for 20- Year and 40-Year Issues of 5 Per Cents. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/taxing-in-advance-aids-jersey-towns-bankers-say-some-already-have.html | TAXING IN ADVANCE AIDS JERSEY TOWNS; Bankers Say Some Already Have Collected 75% of 1932 Levies Under New Law. SEE CUT IN SHORT LOANS Predict That Will Leave the Way for Providing Money for Municipal Improvements. | True | | C1B 148102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/billion-bond-issue-pressed-by-wagner-senator-will-offer-today-a.html | BILLION BOND ISSUE PRESSED BY WAGNER; Senator Will Offer Today a Bill Calling for Fund to Speed Up Federal Construction. PROJECTS ON WAITING LIST Money Market Is Ready to Absorb Issue, and Action Would Give Jobs to Million, He Says. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/miss-edith-hooe-names-attendants-her-marriage-to-john-dorsey.html | MISS EDITH HOOE NAMES ATTENDANTS; Her Marriage to John Dorsey Garrison to Take Place in New Haven on April 2. | True | Special to THE NEW YOHK TIMES | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/admirers-pass-briands-tomb-all-sunday-leaving-flowers.html | Admirers Pass Briand's Tomb All Sunday, Leaving Flowers | True | Special Cable to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/cardinal-and-mayor-defend-the-police-tell-6500-of-force-that-their.html | CARDINAL AND MAYOR DEFEND THE POLICE; Tell 6,500 of Force That Their Attendance at Communion Shows Their Quality. WALKER REJECTS CRITICISM Declares That None Concerning the Department Is Worth Listening To. RISE IN CRIME ADMITTED Mulrooney Says Annual Report Will Show More Efficiency In Detection, Too. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/republicans-count-on-economy-issue-expect-legislative-inquiry-into.html | REPUBLICANS COUNT ON ECONOMY ISSUE; Expect Legislative Inquiry Into State Departments to Be a Campaign Asset. WILL BROADEN ITS SCOPE Entire Fiscal Policy of Ten Years of Democratic Regime Will Be Surveyed. | True | By W.a. Warn.special To the New York Times. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/sets-worlds-ski-record-lymburne-of-canada-leaps-269-feet-old-mark.html | SETS WORLD'S SKI RECORD.; Lymburne of Canada Leaps 269 Feet -- Old Mark Was 264. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/events-of-a-colorful-week-bank-rates-bond-prices-and-sterling.html | Events of a Colorful Week -- Bank Rates, Bond Prices, and Sterling Values. | True | By Alexander D. Noyes. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/no-machine-guns-mr-mulrooney-held-to-be-mistaken-about-fakehanley.html | NO MACHINE GUNS; Mr. Mulrooney Held to Be Mistaken About Fake-Hanley Bill. | True | T.R. MULLEN. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/montana-plot-investigated.html | Montana Plot Investigated. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/nikkel-yale-star-runnerup-with-93-twelve-points-in-final-game-gave.html | NIKKEL, YALE STAR, RUNNER-UP WITH 93; Twelve Points in Final Game Gave Columbia Guard Honors in Eastern Circuit. SIEBERT, PRINCETON, THIRD Tiger Ace Finished Season With 84 Points -- Hatkoff, Cornell, Fourth With 82. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/radio-corporation-lists-768903-net-earnings-of-195-a-share-on-class.html | RADIO CORPORATION LISTS $768,903 NET; Earnings of $1.95 a Share on Class A Preferred Reported -- Capital Reduction Planned. OPERATIONS ARE REVIEWED Dealer Staff Was Strengthened in Year, Harbord Says -- Receiving Sets Were Improved. | True | | C1B 148102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/prospect-for-peace-at-shanghai-fades-japan-rules-out-complete.html | PROSPECT FOR PEACE AT SHANGHAI FADES; Japan Rules Out "Complete Withdrawal" as Condition of Parley With China. CHINESE SEE NEW ATTACKS Plot by Native Group to Seize Some Areas of City and Join Manchuria Is Foiled. PEACE PROSPECTS AT SHANGHAI FADE | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/light-quake-is-felt-in-rumania.html | Light Quake Is Felt in Rumania. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/plans-for-14-cruises-white-star-and-red-star-lines-announce-program.html | PLANS FOR 14 CRUISES.; White Star and Red Star Lines Announce Program. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/army-lists-10-games-lacrosse-schedule-opens-on-april-2-against.html | ARMY LISTS 10 GAMES.; Lacrosse Schedule Opens on April 2 Against Western Maryland. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/sousa-memorial-concert.html | Sousa Memorial Concert. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/walker-to-start-huge-pumps-to-end-waste-at-croton-dam.html | Walker to Start Huge Pumps To End Waste at Croton Dam | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/doris-humphrey-in-brilliant-climax-dancer-closes-her-season-with-a.html | DORIS HUMPHREY IN BRILLIANT CLIMAX; Dancer Closes Her Season With a Recital in Which Two Novelties Are Given. DIONYSIAQUES STANDS OUT " The Pleasures of Counterpoint," Also Seen for First Time, Presented Twice at Recital. | True | By John Martin. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/odouls-batting-helps-robins-win-lefty-leads-drive-with-three-hits-a.html | O'DOUL'S BATTING HELPS ROBINS WIN; Lefty Leads Drive With Three Hits as Carey's Men Down the Reds, 5 to 3. LOPEZ SMASHES A TRIPLE Responds to Applause of Home Folks in Tampa With Long Wallop -- Heimach Shines. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/surplus-79050324-for-westing-house-1931-dividends-of-6996549-and.html | SURPLUS $79,050,324 FOR WESTING HOUSE; 1931 Dividends of $6,996,549 and $3,655,660 Net Loss Help to Cut Figure From $95,373,912 ORDERS TOTAL $128,014,820 Are 24% Less Than Year Before and 46% Below 1929 -- Business on Hand Listed at $40,024,390. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/money-steady-at-berlin-rate-lower-after-bank-rate-cut-but-demand-is.html | MONEY STEADY AT BERLIN.; Rate Lower After Bank Rate Cut, but Demand Is Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/bids-nations-curb-reds-peruvian-paper-reports-plot-to-kill-all.html | BIDS NATIONS CURB REDS.; Peruvian Paper Reports Plot to Kill All Chief Executives. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/suicide-shocks-poland-kreuger-rented-state-match-monop-oly-bank-run.html | SUICIDE SHOCKS POLAND.; Kreuger Rented State Match Monop- oly -- Bank Run Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/live-stock-supply-drops-at-chicago-hog-receipts-for-week-are-the.html | LIVE STOCK SUPPLY DROPS AT CHICAGO; Hog Receipts for Week Are the Lightest Since September Because of the Cold. PICK UP IN LAST TWO DAYS Causing Loss of Part of Early Price Gains -- Ordinary Steers Sell to Better Advantage. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/aumonts-el-hadjar-captures-prix-murat-chase-at-auteuil.html | Aumont's El Hadjar Captures Prix Murat Chase at Auteuil | True | | C1B 148102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/village-cuts-taxes-35-munsey-park-li-mayor-ex-plains-surplus.html | VILLAGE CUTS TAXES 35%.; Munsey Park (L.I.) Mayor Ex-plains Surplus Enables Saving. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/would-put-teeth-in-antiwar-pact-committee-on-economic-sanc-tions.html | WOULD PUT TEETH IN ANTI-WAR PACT; Committee on Economic Sanc- tions Asks Amendment for Action Against Aggressors. Plan Drawn Up by Group Headed by Dr. Butler Calls for Joint Meas- ures to Halt Hostilities. | True | CONSULTATION IS URGED | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/oats-dull-rye-active-declines-recorded-in-each-weeks-trading-in.html | OATS DULL; RYE ACTIVE.; Declines Recorded in Each Week's Trading in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/result-in-germany-elates-washington-officials-regard-hindenburgs.html | RESULT IN GERMANY ELATES WASHINGTON; Officials Regard Hindenburg's Vote as Splendid Showing and See Victory on Run-Off. HAD FEARED NAZI TRIUMPH Returns Held to Prove Germans Retain Faith in Conservative Political Leadership. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/indian-goes-to-trial-in-students-death-government-will-ask-the.html | INDIAN GOES TO TRIAL IN STUDENT'S DEATH; Government Will Ask the Death Penalty for Apache Accused of Slaying Miss Schmerler. HIS FRIEND IS STAR WITNESS Cowpuncher Says Prisoner Told Him of Fight With Columbia Co-Ed on Arizona Reservation. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/pound-sterlings-devaluation-expected-by-financial-london.html | Pound Sterling's 'Devaluation' Expected by Financial London | True | Special Cable to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/bureaus-and-pests-some-federal-subdivisions-held-to-have-distinct.html | BUREAUS AND PESTS.; Some Federal Subdivisions Held to Have Distinct Uses. | True | SIDNEY B. HASKELL. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/elman-plays-in-opera-concert.html | Elman Plays in Opera Concert. | True | W.B.C. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/german-railway-earnings-off-28-38-.html | German Railway Earnings Off 28 3/8 % | True | Wireless to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/france-orders-search-for-de-sibours-in-africa-count-and-countess.html | France Orders Search for de Sibours in Africa; Count and Countess Lost on Flight of Mercy | True | Special Cable to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/argentine-shipments-of-grain-rise-in-week-3027007-tons-exported-in.html | ARGENTINE SHIPMENTS OF GRAIN RISE IN WEEK; 3,027,007 Tons Exported in January and February, Against 2,848,151 Year Ago -- Bolsa Quiet | True | Special Cable to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/tombs-4000-years-old-yield-jewels-bronzes-rich-find-on-the-island.html | TOMBS 4,000 YEARS OLD YIELD JEWELS, BRONZES; Rich Find on the Island of Cyprus Is Reported by University of Pennsylvania Expedition. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/lawrence-victor-at-nyac-traps-breaks-95-targets-to-capture.html | LAWRENCE VICTOR AT N.Y.A.C. TRAPS; Breaks 95 Targets to Capture High-Scratch Cup -- 36 Com- pete at Travers Island. SCHWALB SCORES AT LIDO Registers 46 Out of a Possible 50 to Win -- Westchester C.C. in Front -- Other Results. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/huarded-46000-freed-in-baltimore.html | Huarded $46,000 Freed in Baltimore. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/second-kidnapper-guilty-exconvict-is-convicted-as-abductor-of-berg.html | SECOND KIDNAPPER GUILTY.; Ex-Convict Is Convicted as Abductor of Berg in St. Louis. | True | | C1B 148102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/president-has-18661136-lacks-only-168453-for-a-majority-of-the.html | PRESIDENT HAS 18,661,136; Lacks Only 168,453 for a Majority of the 37,660,377 Total. NAZIS VIEWED AS AT PEAK Their 11,328,571 Votes Fall Far Short of Hopes -- Reds, Too, Suffer Disappointment. HEAVY BALLOTING ORDERLY Only Five Fatalities Occur as 90% of Voters Turn Out -- New Election April 10. HINDENBURG BARELY FAILS OF MAJORITY | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/26866106-votes-cast-in-1925-in-first-presidential-ballot.html | 26,866,106 Votes Cast in 1925 in First Presidential Ballot | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/effect-on-germany-mixed.html | Effect on Germany Mixed. | True | Wireless to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/lord-atk1nson-dead-i-long-british-jurist-i-was-appeal-judge-for-22.html | LORD ATK1NSON DEAD; I LONG BRITISH JURIST; i Was Appeal Judge for 22 Years uAttorney General of Ireland and Member of Parliament. | True | Special Cable to THE NEW YORK TIMES. I | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/redistribution-of-gold-dutch-market-believes-that-paris-must.html | REDISTRIBUTION" OF GOLD; Dutch Market Believes That Paris Must Encourage Movement. | True | Wireless to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/stars-will-entertain-at-club-dinner-dance-american-womens.html | STARS WILL ENTERTAIN AT CLUB DINNER DANCE; American Women's Association to Be Scene of Ball Thursday -- Midnight Supper Planned. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/radio-carnival.html | Radio Carnival. | True | J.B. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/12-of-class-1-rolling-stock-operated-by-the-pennsylvania.html | 12% of Class 1 Rolling Stock Operated by the Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/under-world-deals-scored-in-sermons-holmes-sees-in-this-dickering.html | UNDER WORLD DEALS SCORED IN SERMONS; Holmes Sees in This Dickering 'Public Humiliation' Over the Breakdown of Law. DOES NOT BLAME PARENTS Dr. Simons Says No One With Any- thing to Lose Is Safe -- Christian Science Methods Urged. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/french-currency-inflated-paris-admits-inflation-exists-but-sees-no.html | FRENCH CURRENCY INFLATED; Paris Admits Inflation Exists, but Sees No Effect on Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/suggest-ja-farley-for-lehmans-post-friends-act-on-expectation-that.html | SUGGEST J.A. FARLEY FOR LEHMAN'S POST; Friends Act on Expectation That Lieutenant Governor Will Head State Ticket. NATIONAL SITUATION FIRST State Chairman Will Not Take Nom- ination if He Is Wanted to Aid Presidential Campaign. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/mrs-hall-wins-in-aiken-golf.html | Mrs. Hall Wins in Aiken Golf. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/resident-offices-report-on-trade-reorders-decline-as-weather-checks.html | RESIDENT OFFICES REPORT ON TRADE; Reorders Decline as Weather Checks Consumer Buying of Spring Apparel. SHARP UPSWING SEEN NEAR Await Results From Easter -- Sheer Dresses Featured -- "Cuff" Coats Lead -- Suit Call Spotty. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/world-bank-chiefs-await-kreuger-news-governors-meet-at-basle-after.html | WORLD BANK CHIEFS AWAIT KREUGER NEWS; Governors Meet at Basle After Suicide of Financier -- Two Rush Back to Stockholm. | True | | C1B 148102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/daughter-to-mrs-james-roosevelt.html | Daughter to Mrs. James Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/112th-fa-trio-winner-repulses-ramapo-by-2514-closing-successful.html | 112TH F.A. TRIO WINNER.; Repulses Ramapo by 25-14, Closing Successful Indoor Season. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/heavy-deficit-in-germany.html | Heavy Deficit in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/sees-new-wet-strategy-but-mcbride-says-prohibition-can-not-be-made.html | SEES NEW WET 'STRATEGY.'; But McBride Says Prohibition Cannot Be Made a Partisan Issue. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/phillies.html | PHILLIES. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/berlin-market-down-despite-bankrate-cut-bond-prices-show-no.html | BERLIN MARKET DOWN, DESPITE BANK-RATE CUT; Bond Prices Show No Response to Reduction in Money Market. | True | Wireless to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/jail-breaker-slain-two-others-caught-samuel-kline-a-fourth-offender.html | JAIL BREAKER SLAIN, TWO OTHERS CAUGHT; Samuel Kline, a Fourth Offender, Is Shot an Hour After Escape at Kingston, N.Y. KEEPER FELLED IN AMBUSH Bars Are Sawed With Smuggled Tools, Enabling Prisoners to Hide in the Corridor. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/urge-japan-set-up-a-monroe-doctrine.html | Urge Japan Set Up a Monroe Doctrine. | True | Wireless to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/crime-weapon-seen-in-wider-probation-charles-e-hughes-jr-holding.html | CRIME WEAPON SEEN IN WIDER PROBATION; Charles E. Hughes Jr., Holding Prisons Fail to Reform, Asks New Plan to Aid Society. WISE CONTROL ADVOCATED Radio Speaker Says Over 10 Wrong- doers Can Be Guided by Courts at Less Than Cost of One Convict. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/helen-howe-in-sketches.html | Helen Howe in Sketches. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/right-rev-a-a-hughes-i-uuuuuuu-pastor-of-large-catholic-church-in.html | RIGHT REV. A. A. HUGHES.; I uuuuuuu Pastor of Large Catholic Church In Rochester, N. Y., Dies. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/fire-on-pulitzer-estate-cottage-destroyed-and-indoor-ten-nis-court.html | FIRE ON PULITZER ESTATE.; Cottage Destroyed and Indoor Ten- nis Court Is Damaged by Blaze. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/forsbrey-sent-to-auburn-leon-golden-kidnapper-also-transferred-from.html | FORSBREY SENT TO AUBURN; Leon Golden Kidnapper, Also Transferred From Sing Sing. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/concerns-get-moratoria.html | Concerns Get Moratoria. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/portes-gil-back-to-enter-politics-former-provisional-president-of.html | PORTES GIL BACK TO ENTER POLITICS; Former Provisional President of Mexico to Run for Governor in State of Tamaulipas. HE TRAVELS INCOGNITO Retiring Envoy to France Silent on the Suggestion He Will Seek to Head Republic In 1934. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/stopped-thrice-seeks-credentials.html | Stopped Thrice, Seeks Credentials. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/jewish-centre-dedicated-lehman-hails-patchogue-institution-as-a.html | JEWISH CENTRE DEDICATED.; Lehman Hails Patchogue Institution as a Community Tribute. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/dr-stafford-mlean-found-dead-in-bed-clinical-professor-of-childrens.html | DR. STAFFORD M'LEAN FOUND DEAD IN BED; Clinical Professor of Children's Diseases at Colombia Is Stricken at 46. | True | | C1B 148102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/mrs-s-l-munson-dead-at-age-of-87-former-vice-regent-of-d-a-r-for.html | MRS. S. L. MUNSON DEAD AT AGE OF 87; Former Vice Regent of D. A. R. for New York State and a Mayflower Descendant. | True | ! Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/talk-of-a-woman-keynoter-for-republican-convention.html | Talk of a Woman Keynoter For Republican Convention | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/uprush-in-sterling-had-many-causes-european-markets-agree-british.html | UPRUSH IN STERLING HAD MANY CAUSES; European Markets Agree British Public Authorities Were Taken Off Their Guard. CONTINUANCE NOT EXPECTED Agreement That Week's Heavy For- eign Buying Meant Reassurance Regarding England's Position. | True | Special Cable to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/arthur-d-ferguson-president-of-new-york-publishing-concern-dies-in.html | ARTHUR D. FERGUSON.; President of New York Publishing Concern Dies in Yonkers. | True | Special to fnf. NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/reich-goes-to-polis-with-few-disorders-five-fatalities-are-reported.html | REICH GOES TO POLIS WITH FEW DISORDERS; Five Fatalities Are Reported, but in General the Police Guards Have Little to Do. FINE WEATHER PREVAILS Invalids Are Carried to Voting Places -- Special Booths Set Up for Winter Sportsmen. PRESIDENT CASTS NO VOTE Hears Returns in Evening on Radio -- Prince August Wilhelm Aids in Setting Ballots for Hitler. | True | Special Cable to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/mainz-for-the-president.html | Mainz for the President. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/hitler-is-beaten-where-nazis-role-trails-hindenburg-in-thuringia.html | HITLER IS BEATEN WHERE NAZIS ROLE; Trails Hindenburg in Thuringia, Brunswick and Hesse, and in Bavaria, Party's Birthplace. WINS 3 OF 35 DISTRICTS Rhineland and Westphalla Give the President 53% -- He Defeats Hit- ler, 5 to 4, In East Prussia. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/republican-chiefs-discuss-wet-plank-group-conferring-at-the-capital.html | REPUBLICAN CHIEFS DISCUSS WET PLANK; Group Conferring at the Capital Say Twenty States Favor Such Declaration. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/sande-delays-comeback-hopes-to-ride-first-race-in-may-probably-at.html | SANDE DELAYS COME-BACK.; Hopes to Ride First Race in May, Probably at Havre de Grace. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/hf-stone-named-to-columbia-board-supreme-court-justice-to-serve-in.html | H.F. STONE NAMED TO COLUMBIA BOARD; Supreme Court Justice to Serve in School of International Affairs at University. PARKER GIFT AIDS PROJECT Bequest of Washington Judge Will Provide Training to Students for Careers Abroad. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/diesel-engines-in-battle-ships.html | DIESEL ENGINES IN BATTLE-SHIPS. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/government-was-taken-by-surprise.html | Government Was Taken by Surprise. | True | Wireless to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/moffett-winner-in-handicap-race-captures-st-anselm-athletic-club.html | MOFFETT WINNER IN HANDICAP RACE; Captures St. Anselm Athletic Club Run in the Bronx, Aided by One-Minute Allowance. SULLIVAN IN SECOND PLACE Good Shepherd A.C. Entry Covers 4 1/2 Miles, From Scratch, and Has Best Time in 23:41. | True | | C1B 148102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/chinese-girl-choked-attacked-in-hawaii-police-seize-koreanhawaiian.html | CHINESE GIRL CHOKED, ATTACKED IN HAWAII; Police Seize Korean-Hawaiian as Assailant -- Hanging Will Be Sought. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/western-electric-nets-180-a-share-company-reports-sales-in-1931-at.html | WESTERN ELECTRIC NETS $1.80 A SHARE; Company Reports Sales in 1931 at $228,955,524, Against $361,478,438 in 1930. 28,137 REMAIN ON PAYROLL Development and Research Work Continues -- Large Plant Is Built at Hawthorne. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/german-unemployment-stationary.html | German Unemployment Stationary. | True | Wireless to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/how-reich-elects-its-chief-executive-all-citizens-more-than-20-are.html | HOW REICH ELECTS ITS CHIEF EXECUTIVE; All Citizens More Than 20 Are Entitled to Cast Vote -- The President Must Be 35. UTMOST SECRECY AT POLLS Second Ballot Held If No One Obtains Majority on First -- Term of Office Is Seven Years. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/our-deficit.html | OUR DEFICIT." | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/see-grave-problems-in-customs-proposal-merchants-back-economy-move.html | SEE GRAVE PROBLEMS IN CUSTOMS PROPOSAL; Merchants Back Economy Move, bat Urge Careful Study Before Abolishing Jobs. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/dr-rs-wilkinson-educator-dies-at-67-president-of-state-agricultural.html | DR. R.S. WILKINSON, EDUCATOR, DIES AT 67; President of State Agricultural and Mechanical College in South Carolina. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/the-north-dakota-primary.html | THE NORTH DAKOTA PRIMARY. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/bensonudunn.html | BensonuDunn. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/need-for-mystics-urged-by-norwood-hard-intellectuals-rob-our.html | NEED FOR MYSTICS URGED BY NORWOOD; " Hard Intellectuals" Rob Our Civilization of Spirit of Divinity, He Declares. NO SOUL IN MODERN BOOKS Rector Finds Literature Today Consists of Mere Learning, Without Fire. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/london-sees-victory-sure-holds-hindenburg-will-win-and-hopes-for-a.html | LONDON SEES VICTORY SURE; Holds Hindenburg Will Win and Hopes for a Sound Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/38-harvard-scholarships-dr-cw-heath-receives-the-mosely-traveling.html | 38 HARVARD SCHOLARSHIPS.; Dr. C. W. Heath Receives the Mosely Traveling Fellowship. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/japanese-scores-us-as-imperialists-says-his-nations-invasion-of.html | JAPANESE SCORES US AS IMPERIALISTS; Says His Nation's Invasion of Manchuria Is More Defensible Than Our Acts in Colombia. BOOK DRAWS A PARALLEL Introduction by Inukai Asserts China Has Repaid "Sacrifice" With Policy of Obstruction. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/johnstonugross.html | JohnstonuGross. | True | Special to THE NEW YORK TIMES. ] | C1B 148102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/indian-border-chief-routed-by-planes-bombardment-by-british-craft.html | INDIAN BORDER CHIEF ROUTED BY PLANES; Bombardment by British Craft Demolishes Headquarters of Haji of Turangzai. SALARZI TRIBESMEN YIELD Expel Son of Rebel Leader and Send to Nawab of Dir Their Pledge of Future Good Behavior. | True | Wireless to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/poisoned-dog-causes-diplomatic-incident-pet-killed-for-lacking.html | POISONED DOG CAUSES DIPLOMATIC INCIDENT; Pet Killed for Lacking Muzzle, Its Master, British Envoy to Venezuela, Will Quit. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/kreuger-sales-here-will-not-be-curbed-swedish-exchange-is-closed-in.html | KREUGER SALES HERE WILL NOT BE CURBED; Swedish Exchange Is Closed Indefinitely After Suicide of Industrialist in Paris. TAKRDIEU CONSULTS ENVOY Central Banks Study Situation at Basic -- Life Insurance Put at $1,500,000. NO TRADE CURB HERE ON KREUGER SHARES | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/new-york-praised-for-76-war-record-mark-graves-budget-director.html | NEW YORK PRAISED FOR '76 WAR RECORD; Mark Graves, Budget Director, Speaks at Valley Forge on State's Achievements. TELLS OF TROOPS RAISED Speaker at D.A.R. Service Also Recalls That 92 of 308 Battles Were Fought on New York Soil. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/flurry-in-sterling-hits-cotton-sales-new-orleans-reports-large.html | FLURRY IN STERLING HITS COTTON SALES; New Orleans Reports Large Exports for Week but Less Forward Demand. BANKERS AID ACREAGE CUTS Planters Not Likely to Be Hindered Much by High Waters -- Farm Work Retarded by Weather. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/hindenburg-backs-namesake.html | Hindenburg Backs Namesake. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/gold-mine-called-kreugers-one-hope-swedish-ambassador-to-paris.html | GOLD MINE CALLED KREUGER'S ONE HOPE; Swedish Ambassador to Paris Aided Final Venture by Prais- ing Vast Resources. MARKET UPSET IS FEARED French Premier Confers on Possible Results of Suicide -- Sisters to Take Body to Stockholm. | True | Wireless to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/ohio-steel-output-off-youngstown-schedules-are-shaded-for-coming.html | OHIO STEEL OUTPUT OFF.; Youngstown Schedules Are Shaded for Coming Week. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/macdonald-back-in-london-again-warned-on-his-health.html | MacDonald, Back in London, Again Warned on His Health | True | Special Cable to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/walter-to-share-toscaninis-season-philharmonicsymphony-so-ciety.html | WALTER TO SHARE TOSCANINI'S SEASON; Philharmonic-Symphony So- ciety Makes Announcement at Orchestra's Concert. TOSCANINI TO OPEN SEASON Beecham Conducts Three Full Sym- phonies, Which Are Received Enthusiastically. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/abraham-w-engle.html | ABRAHAM W. ENGLE. | True | special to Tri*: NKW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/sirovich-renews-attack-on-critics-broadcasts-plea-for-congressional.html | SIROVICH RENEWS ATTACK ON CRITICS; Broadcasts Plea for Congressional Inquiry -- Jose Rubens Finds Dramatic Reviews Unfair. | True | | C1B 148102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/wheat-prices-firm-in-chicago-market-seen-as-model-of-stability.html | WHEAT PRICES FIRM IN CHICAGO MARKET; Seen as Model of Stability -- Volume of Business Cut by Narrowness of Range. COLD FAILS AS STIMULUS Carryover of 400,000,000 Bushels on July 1 Forecast -- Farm Board Men Expect Advance Later On. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/hakoah-conquers-new-bedford-21-triumphs-in-american-soccer-league.html | HAKOAH CONQUERS NEW BEDFORD, 2-1; Triumphs in American Soccer League Contest Played at Commercial Field. WORTMANN STARTS SCORING Gruenfeld Increases Margin for Victors, Nilsen Tallying Lone Shot for the Losers. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/guggenheim-fund-gives-57-awards-evelyn-scott-mumford-antheil-and.html | GUGGENHEIM FUND GIVES 57 AWARDS; Evelyn Scott, Mumford, Antheil and Martha Graham Among Fellowship Winners. 1,500 SOUGHT THE GRANTS Historians, Scientists, Painters and Novelists In List of Those Aided in Creative and Research Work. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/hp-davison-enlists-in-blockaid-drive-heads-speakers-bureau-of.html | H.P. DAVISON ENLISTS IN 'BLOCK-AID' DRIVE; Heads Speakers' Bureau of City-Wide Organization for Neigh- borhood Relief. PROMINENT MEN JOIN MOVE " Adopt-a-Family" Group Asks Help for Jobless Bookkeeper and Two Dependents. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/packard-wins-collier-trophy.html | Packard Wins Collier Trophy. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/farming-in-porto-rico.html | FARMING IN PORTO RICO. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/drinking-at-harvard-is-at-lowest-mark-dr-worcester-professor-of-hy.html | DRINKING AT HARVARD IS AT LOWEST MARK; Dr. Worcester, Professor of Hy- giene, Finds Decline in Last 7 Years "Highly Gratifying." | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/newtown-in-front-in-school-scoring-defending-psal-basketball.html | NEWTOWN IN FRONT IN SCHOOL SCORING; Defending P.S.A.L. Basketball Champions Retain Lead With 361 Points. TEXTILE IS NEAREST RIVAL Manhattan Titleholder Has 308 Markers -- Race in Queens to Conclude Today. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/business-bad-try-robbery-philadelphia-realty-man-and-a-plumber.html | BUSINESS BAD, TRY ROBBERY; Philadelphia Realty Man and a Plumber Admit Cracking Safes. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/stock-average-higher-fisher-index-calculates-3-ad-vance-in-past.html | STOCK AVERAGE HIGHER.; " Fisher Index" Calculates 3% Ad- vance in Past Week. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/will-rogers-has-two-visitors-who-show-a-very-rare-quality.html | Will Rogers Has Two Visitors Who Show a Very Rare Quality | True | WILL ROGERS. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/gunmen-wound-three-after-traffic-dispute-trail-them-to-restaurant.html | Gunmen Wound Three After Traffic Dispute; Trail Them to Restaurant, Fire Among Diners | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/decline-for-week-at-berlin.html | Decline for Week at Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/london-stock-average-down.html | London Stock Average Down. | True | Special Cable to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/tigers.html | TIGERS. | True | | C1B 148102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/hays-will-present-case-against-perry-he-and-three-others-named-by.html | HAYS WILL PRESENT CASE AGAINST PERRY; He and Three Others Named by Bar Association to Press Charges Before Justices. SEABURY DECLINED TASK City Court Clerk's Large Deposits and His Dealings With Banks Under Investigation Today. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/auto-crash-traps-5-in-flames-2-killed-car-returning-from-a-wedding.html | AUTO CRASH TRAPS 5 IN FLAMES, 2 KILLED; Car Returning From a Wedding Hits Tree in Prospect Park -- 3 Injured and Burned. ONE GIRL ESCAPES UNHURT Passing Motorist Drags Others From Burning Wreck -- One of Dead Youths Was Brother of Bride. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/our-first-president-elias-boudinot-so-referred-to-in-several-early.html | OUR FIRST PRESIDENT.; Elias Boudinot So Referred To in Several Early Documents. | True | (Rev.) W.N.P. DAILEY. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/columbia-princeton-to-decide-today-on-details-of-playoff.html | Columbia, Princeton to Decide Today on Details of Play-Off | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/park-avenues-vibrissae.html | Park Avenue's Vibrissae. | True | WRATHFULLY WET. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/filipinos-send-hoover-threat-of-a-boycott-civil-union-demands-for.html | FILIPINOS SEND HOOVER THREAT OF A BOYCOTT; Civil Union "Demands for the Last Time" Fulfillment of Independence Pledge. | True | Special Cable to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/rev-dr-robinson-dies-at-ball-game-retired-professor-long-with-the.html | REV. DR. ROBINSON DIES AT BALL GAME; Retired Professor, Long With the Philadelphia Divinity School, Stricken in Tampa. KNOWN AS BASEBALL FAN Taught in Episcopalian Seminary Nearly 40 YearsuAn Author- ity on Canon Law. | True | Special to THS NEW YOBK. TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/sayre-and-mrs-coe-tie.html | Sayre and Mrs. Coe Tie. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/california-oil-men-launch-control-fight-with-issue-clarified-by.html | CALIFORNIA OIL MEN LAUNCH CONTROL FIGHT; With Issue Clarified by Court Decision, State Will Vote on Petroleum Law May 3. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/nationwide-net-here-broadcasts-returns-columbia-system-relays-from.html | NATION-WIDE NET HERE BROADCASTS RETURNS; Columbia System Relays From Reich Results Given by Berlin Office of The Times. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/commodity-average-advanced-last-week-recovery-after-previous-weeks.html | COMMODITY AVERAGE ADVANCED LAST WEEK; Recovery After Previous Week's Decline -- British and Italian Index Slightly Lower. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/crescent-sextet-gains-aau-final-triumphs-over-the-st-nicholas.html | CRESCENT SEXTET GAINS A.A.U. FINAL; Triumphs Over the St. Nicholas Hockey Club, 3 to 2, Before 8,000 at the Garden. LAKE PLACID CLUB WINS Turns Back Bronx Hockey Club by 4-1 in Semi-final Match of National Tourney. | True | | C1B 148102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/britain-and-france-study-debt-holiday-simon-and-tardieu-prepare-for.html | BRITAIN AND FRANCE STUDY DEBT HOLIDAY; Simon and Tardieu Prepare for Expiration of Hoover Mora- torium Next June. POLITICAL EVENTS AWAITED There Is No Certainty French or German Cabinets Will Live Till Lausanne Conference. WIDER PARLEY IS SOUGHT But Europe Looks to United States to Call Meeting to Take Up the World Financial Situation. | True | By P.j. Philip.wireless To the New York Times. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/transvaal-gold-output-last-months-the-largest-february-production.html | TRANSVAAL GOLD OUTPUT.; Last Month's the Largest February Production on Record. | True | Wireless to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/the-controllers-reply.html | THE CONTROLLER'S REPLY. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/little-owed-in-london-but-kreuger-shares-are-held-in-large-amounts.html | LITTLE OWED IN LONDON.; But Kreuger Shares Are Held in Large Amounts by Britons. | True | Wireless to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/assert-miss-rodgers-is-to-wed-nobleman-i-i-km-declare-granddaughter.html | ASSERT MISS RODGERS IS TO WED NOBLEMAN; I I Km Declare Granddaughter of \ Late Envoy to Italy Ran Away j With Marchese Solari. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/dartmouth-picks-stangle-breaks-precedent-in-naming-sopho-more-as.html | DARTMOUTH PICKS STANGLE; Breaks Precedent in Naming Sopho- more as Basketball Captain. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/dr-robbins-warns-of-hurried-living-time-to-call-a-halt-and-return.html | DR. ROBBINS WARNS OF HURRIED LIVING; Time to Call a Halt and Return to Simpler Ways, He Says at the Brick Church. SEES DANGER OF INSANITY Religion Is the Way Out, Restoring Direction to Minds Confused by "Progress," Preacher Declares. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/fords-foreign-agents-here-today-on-bremen-ray-long-publisher-is.html | FORD'S FOREIGN AGENTS HERE TODAY ON BREMEN; Ray Long, Publisher, Is Also a Passenger on the Liner -- Other Ocean Travelers. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/theory-and-practice-of-competitive-athletics-is-novel-course-to-be.html | Theory and Practice of Competitive Athletics Is Novel Course to Be Taught at Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/fire-sweeps-mohican-annex-at-new-london-fifty-families-flee-flames.html | Fire Sweeps Mohican Annex at New London; Fifty Families Flee, Flames Rage 5 Hours | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/eighty-passengers-on-ship-canadian-steamer-sinks-off-bermuda.html | Eighty Passengers on Ship.; CANADIAN STEAMER SINKS OFF BERMUDA | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/15mile-road-run-is-won-by-fertig-tappen-post-star-is-first-by-500.html | 15-MILE ROAD RUN IS WON BY FERTIG; Tappen Post Star Is First by 500 Yards in Manhattan Ath- letic League Contest. THOMAS IN SECOND PLACE Tully, With an Allowance of Three Minutes, Leads Field Home in 4 1/4-Mile Handicap Event. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/important-suits-to-be-decided.html | Important Suits to Be Decided. | True | | C1B 148102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/chicago-team-ties-series-for-title-bricklayers-beat-stix-of-st.html | CHICAGO TEAM TIES SERIES FOR TITLE; Bricklayers Beat Stix of St. Louis, 2-0, in Second Game for Western Soccer Crown. SCORE IN OPENING HALF Munro and Lillie Drive Ball Into Net -- Deciding Contest Next Sunday in St. Louis. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/no-real-saving.html | No Real Saving. | True | W.H. OKUN. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/ga-dobynes-give-florida-musicale-present-romany-singers-in-an.html | G.A. DOBYNES GIVE FLORIDA MUSICALE; Present Romany Singers in an Informal Program -- Mr. and Mrs. Cecil Singer Feted. N.S. ODMANS ARE HOSTS Mrs. Harry Norment Has Luncheon at Gulf Stream Club -- Charlton Yamalls Entertain. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/russian-baritone-returns.html | Russian Baritone Returns. | True | H.H. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/ocean-steamer-at-poughkeepsie.html | Ocean Steamer at Poughkeepsie. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/red-sox.html | RED SOX. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/racing-car-kills-four-argentine-driver-loses-control-on-beach-near.html | RACING CAR KILLS FOUR.; Argentine Driver Loses Control on Beach Near Montevideo. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/large-exports-widen-speculation-in-corn-country-holders-sell.html | LARGE EXPORTS WIDEN SPECULATION IN CORN; Country Holders Sell Heavily -- Farm Reserves Large -- Prices Off 1/2 c for Week. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/stress-movie-for-family-exhibitors-meet-at-capital-today.html | STRESS MOVIE FOR FAMILY.; Exhibitors Meet at Capital Today -- Neighborhood Theatre Topic. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/denies-accord-on-railway.html | Denies Accord on Railway. | True | Special Cable to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/british-board-of-trade-report.html | British Board of Trade Report. | True | Special Cable to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/berlin-is-unmoved-by-bank-rate-cut-action-regarded-as-result-of.html | BERLIN IS UNMOVED BY BANK RATE CUT; Action Regarded as Result of Recent Reductions in London and New York. THE WEEK'S LOSS OF GOLD Bank Would Have Gained Reserves but for 10% Repayment Required on Foreign Credits. | True | By R.c. Long.wireless To the New York Times. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/ski-test-to-holmstrom-wins-jumping-event-at-salisbury-mills.html | SKI TEST TO HOLMSTROM.; Wins Jumping Event at Salisbury Mills -- Sorensen Second. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/london-confused-by-rise-in-sterling-mixed-feelings-over-the-move.html | LONDON CONFUSED BY RISE IN STERLING; Mixed Feelings Over the Move- ment, Coming With Numer- ous Encouraging Signs. BANK RATE CUT REASSURING But It Is Believed That Ster- ling's Rise Meant Undesirable Influx of Foreign Money. STOCK MARKET REACTED Sales to Take Profits Were General While Sterling Was Moving Up Rapidly. | True | Special Cable to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/cut-in-german-bank-rate-reassuring.html | Cut in German Bank Rate Reassuring | True | Wireless to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/ma-seeks-to-end-taheiho-revolt.html | Ma Seeks to End Taheiho Revolt. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/german-trade-institute-sees-no-sign-of-world-recovery.html | German Trade Institute Sees No Sign of World Recovery | True | Wireless to THE NEW YORK TIMES. | C1B 148102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/roxy-celebrates-its-fifth-anniversary-with-a-gangster-film-and-an.html | Roxy Celebrates Its Fifth Anniversary With a Gangster Film and an Elaborate Stage Show. | True | By Mordaunt Hall. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/kreuger-concerns-draft-statement-swedish-leaders-call-for-calm.html | KREUGER CONCERNS DRAFT STATEMENT; Swedish Leaders Call for Calm Until Situation of Business Is Made Clear. STOCK EXCHANGE CLOSED Stockholm Banks Are Not Expected to Have Difficulties -- Moratorium It Effective Today. | True | Wireless to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/londoner-slaps-cameras-face-just-for-fun-then-vanishes.html | Londoner Slaps Camera's Face 'Just for Fun' -- Then Vanishes | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/indians.html | INDIANS. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/painters-and-sculptors-guild-holds-second-exhibition-larger-show-at.html | Painters and Sculptors Guild Holds Second Exhibition -- Larger Show at the Salmagundi Club. | True | By Edward Alden Jewell. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/15000-see-frisco-lose.html | 15,000 See Frisco Lose. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/censure-25000-cut-democrats-say-inquiry-fund-blocks-meningitis.html | CENSURE $25,000 CUT.; Democrats Say Inquiry Fund Blocks Meningitis Study. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/frederick-t-congdon.html | FREDERICK T. CONGDON. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/full-hoover-slate-named-in-bay-state-liggett-announces-list-of-dele.html | FULL HOOVER SLATE NAMED IN BAY STATE; Liggett Announces List of Dele- gates and Alternates, All Pledged to President. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/tomorrow-is-the-last-day-to-file-federal-tax-return.html | Tomorrow Is the Last Day To File Federal Tax Return | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/mrs-kohler-dies-widow-of-rabbi-returned-here-with-husband-dr.html | MRS. KOHLER DIES; WIDOW OF RABBI; Returned Here With Husband, Dr. Kaufmann Kohler, at His Retirement as College Head. ACTIVE IN CHARITY CAUSES Also on Religious Boards uHusband for Many Years Was Rabbi of Temple Beth-El. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/leads-field-of-14-at-lido.html | Leads Field of 14 at Lido. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/reflected-recovery-of-england-uprush-in-sterling-had-many-causes.html | Reflected Recovery of England.; UPRUSH IN STERLING HAD MANY CAUSES | True | Wireless to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/weather-damages-wheat-plant-without-snow-covering-said-to-suffer.html | WEATHER DAMAGES WHEAT.; Plant Without Snow Covering Said to Suffer Over Large Area. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/washingtons-school-will-be-reproduced-building-in-virginia-will.html | WASHINGTON'S SCHOOL WILL BE REPRODUCED; Building in Virginia Will Become a Museum for Records of the Founder's Boyhood. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/italy-for-final-solution-hopes-for-debt-settlement-before-hoover.html | ITALY FOR FINAL SOLUTION.; Hopes for Debt Settlement Before Hoover Holiday Expires. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/french-would-meet-here-veterans-confederation-wants-to-return.html | FRENCH WOULD MEET HERE.; Veterans' Confederation Wants to Return Legion's Visit. | True | Special Cable to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/dempsey-ill-cancels-bouts-in-youngstown-exchampion-confined-to.html | DEMPSEY, ILL, CANCELS BOUTS IN YOUNGSTOWN; Ex-Champion Confined to Hotel Room in Toledo With Slight Attack of Influenza. | True | | C1B 148102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/yanks-rally-in-7th-to-conquer-braves-tally-eight-runs-to-take-open.html | YANKS RALLY IN 7TH TO CONQUER BRAVES; Tally Eight Runs to Take Open- ing Spring Contest, 11-4 -- Play Without Ruth. YOUNGSTERS BAT HEAVILY Crosetti, Selkirk and Saltzgaver Hammer Offerings of National Leaguers. BOSTON LIMITED TO 3 HITS Pipgras, W. Brown and Murphy Excel, Last-Named Hurling Three No-Hit Innings. | True | By William E. Brandt.special To the New York Times. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/union-sq-to-mark-100th-year-in-historical-fete-in-april.html | Union Sq. to Mark 100th Year In Historical Fete in April | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/dr-lau-chides-churchgoers-for-insisting-upon-cushions-and-steam.html | Dr. Lau Chides Churchgoers for Insisting Upon Cushions and Steam Heat at Worship | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/strachan-is-victor-in-final-for-title-beats-baugher-1931-champion.html | STRACHAN IS VICTOR IN FINAL FOR TITLE; Beats Baugher, 1931 Champion, to Take Atlantic Coast Squash Racquets Crown. MISS HALL ALSO TRIUMPHS Turns Back Miss Page In Postponed Match for Honors, Winning In Four Games. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/jessemary-donald-weds-in-louisiana-new-york-girl-married-to-dr.html | JESSEMARY DONALD WEDS IN LOUISIANA; New York Girl Married to Dr. Brittain F. Payne of Hous- ton, Tex., at Lake Charles. THE MARRIAGE A SURPRISE A Later Wedding Had Been Planned uBride Was a Student at the Sorbonne. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/miss-alsop-engaged-to-percy-chubb-2d-her-betrothal-is-announced-by.html | MISS ALSOP ENGAGED TO PERCY CHUBB 2D; Her Betrothal Is Announced by Her Parents, Mr. and Mrs. Joseph W. Alsop. WEDDING TO BE IN JUNE Bride-Elect Is a Grandniece of Late President RooseveltuMr. Chubb o Graduate of Yale. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/british-foreign-trade-off-february-exports-fail-to-show-improvement.html | BRITISH FOREIGN TRADE OFF; February Exports Fail to Show Improvement -- Imports Increase. | True | Special Cable to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/manning-preaches-again-at-st-marks-bishops-visit-officially-ends.html | MANNING PREACHES AGAIN AT ST. MARK'S; Bishop's Visit Officially Ends Eight-Year Rift Caused by Dancing at Services. FORM OF WORSHIP SIMPLE Small Congregation Sees Ceremony of Confirmation -- Dr. Guthrie Calls Church Experimental. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/rubber-prices-firm-at-close-in-london-inquiry-increases-and-stocks.html | RUBBER PRICES FIRM AT CLOSE IN LONDON; Inquiry Increases and Stocks Then Decline -- Quotations for Tin and Lead. | True | Wireless to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/swim-honors-won-by-kramer-ccny-tallies-51-points-to-lead-in.html | SWIM HONORS WON BY KRAMER, C.C.N.Y.; Tallies 51 Points to Lead in Association Race - - Thompson, Navy, Again Second. HEINFELDEN GAINS LAURELS Rutgers Captain, With 185 Counts, Heads Water Poloists -- Fretz, Penn, Runner-Up. | True | | C1B 148102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/decline-in-morals-of-drama-charged-father-hogan-asserts-stage-is.html | DECLINE IN MORALS OF DRAMA CHARGED; Father Hogan Asserts Stage Is Reverting to Its Status in Days of Rome. BLAMES NEW CONDITIONS Fordham Head Addresses Catholic Club Breakfast After Communion at Service Offered by Cardinal. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/the-late-baron-takuma-dan.html | The Late Baron Takuma Dan. | True | ALICE M.F. NEWKIRK. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/ohio-aspirant-for-repeal-bettman-out-for-senate-asks-re-publicans.html | OHIO ASPIRANT FOR REPEAL; Bettman, Out for Senate, Asks Re-publicans to Lead Move. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/six-go-overboard-in-dinghy-racing-but-are-quickly-rescued-by-motor.html | SIX GO OVERBOARD IN DINGHY RACING; But Are Quickly Rescued by Motor Boat in Mishaps on the Sound. ONE CRAFT IS SWAMPED Two Other Boats Strike Rocks -- Mrs. Buchanan Figures in First Accident. TWELVE RACES ARE SAILED Swan Wins First Five Events With Mush Ice -- McHugh and Knapp Victors Twice. | True | By James Robbins.special To the New York Times. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/card-party-to-aid-nursing-service-onteora-committee-will-give.html | CARD PARTY TO AID NURSING SERVICE; Onteora Committee Will Give Benefit for Health Centre of Tannersville, N.Y. AT ST. REGIS ON WEDNESDAY Tea Will Be Served-Mrs. Henry Gansevoort Sanford Heads Committee in Charge. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/alien-registration-urged-by-jb-trevor-cites-european-practice-in.html | ALIEN REGISTRATION URGED BY J.B. TREVOR; Cites European Practice in Radio Debate With Representative Dickstein, Who Fears 'Racket.' | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/nazis-gain-in-mecklenburg-poll.html | Nazis Gain in Mecklenburg Poll. | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/cleveland-extolled-at-natal-day-service-fine-traits-backed-moral.html | CLEVELAND EXTOLLED AT NATAL DAY SERVICE; Fine Traits Backed Moral Courage of Former President, Dr. Nevins Says at His Birthplace. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/anniupraaripa.html | Anniupraaripa | True | | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/democrats-called-to-unity-on-taxes-measure-must-pass-to-meet-the.html | DEMOCRATS CALLED TO UNITY ON TAXES; Measure Must Pass to Meet the Party's Pledge, Shouse Says in Statement. 160 REPUBLICANS FOR BILL Leaders See That as Minimum -- Aid of Half of the House Democrats Needed. DEMOCRATS CALLED TO UNITY ON TAXES | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/open-interest-up-in-wheat-trade-puzzled-although-spreading-is-said.html | OPEN INTEREST UP IN WHEAT.; Trade Puzzled, Although Spreading Is Said to Be the Reason. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/china-endorses-league-plan.html | China Endorses league Plan. | True | | C1B 148102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/further-heavy-cut-in-french-credits-exchange-market-made-possible.html | FURTHER HEAVY CUT IN FRENCH CREDITS; Exchange Market Made Possible Large Recall From Abroad Without Gold Withdrawal. PARIS VIEW OF STERLING Belief That Stabilization Around Present Market Value Will Be Forced on Great Britain. | True | By Fernand Maroni.wireless To the New York Times. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/hunt-victor-at-larchmont.html | Hunt Victor at Larchmont. | True | Special to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/passenger-describes-sinking.html | Passenger Describes Sinking | True | By Maxine E. Horgan. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/gold-sales-continue-despite-lower-price-london-dealers-cautious-but.html | GOLD SALES CONTINUE, DESPITE LOWER PRICE; London Dealers Cautious, but Shipments From India Are Increasing. | True | Special Cable to THE NEW YORK TIMES. | C1B 148102 |
| 1932-03-14 | 1932-03-14 | https://www.nytimes.com/1932/03/14/archives/how-kreuger-ruled-his-vast-interests-kreuger-toll-is-holding.html | HOW KREUGER RULED HIS VAST INTERESTS; Kreuger & Toll Is Holding Company for Many Business and Banking Institutions. CHIEF SUBSIDIARY IS DUTCH American Investment Branch Now Dormant -- Match Interests in Forty-three Countries. | True | | C1B 148102 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/ernestludwig-dies-former-diplomat-served-austrohungary-as-envoy-in.html | ERNESTLUDWIG DIES; FORMER DIPLOMAT; Served Austro-Hungary as Envoy in China and as Consul in Cleveland, Ohio. SERVED RED CROSS IN WAR In Charge of Hungarian Foreign Office in 1919 -- Wrote Widely on World Events. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/urges-jersey-women-to-aid-states-rule-mrs-heine-tells-federation-it.html | URGES JERSEY WOMEN TO AID STATE'S RULE; Mrs. Heine Tells Federation It Should Spread Knowledge of Government Activities. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/thomas-h-hubbard.html | THOMAS H. HUBBARD. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/merry-ruth-mader.html | MERRY RUTH MADER. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/science-of-nation-aided-by-eastman-rare-chemicals-costing-100-to.html | SCIENCE OF NATION AIDED BY EASTMAN; Rare Chemicals, Costing $100 to $1,000 a Pound, Sold for $12 to Help Poor Workers. YOUNG INVENTORS FINANCED Creator of Bakelite Stunned by Huge Sum Given for the Development of a Paper. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/humble-oil-made-2165092-in-1931-company-reports-equivalent-of-92.html | HUMBLE OIL MADE $2,165,092 IN 1931; Company Reports Equivalent of 92 Cents a Share, Against $6.08 in Previous Year. $5,926,726 DIVIDENDS PAID Deficit of $3,161,634 Deducted From Surplus, Which Was $109,567,972 on Dec. 31. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/simon-stresses-accord-with-us.html | Simon Stresses Accord With Us. | True | Wireless to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/federal-hall-in-bryant-park-estimated-to-cost-85000.html | Federal Hall in Bryant Park Estimated to Cost $85,000 | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/recover-from-decline-in-london.html | Recover From Decline in London. | True | Wireless to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/mr-rogers-sees-lesson-for-all-in-the-victory-of-hindenburg.html | Mr. Rogers Sees Lesson for All In the Victory of Hindenburg | True | WILL ROGERS. | C1B 147588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/agree-on-new-philippine-bill.html | Agree on New Philippine Bill. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/picks-up-bow-of-lost-guard-craft.html | Picks Up Bow of Lost Guard Craft. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/robert-d-s1mpson-cousin-of-president-grant-is-dead-in-ohio-at-94.html | ROBERT D. S1MPSON.; Cousin of President Grant Is Dead in Ohio at 94. | True | Special to The New YORK. TIKES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/most-miners-shun-outlaw-coal-strike-only-a-few-thousand-answer-call.html | MOST MINERS SHUN OUTLAW COAL STRIKE; Only a Few Thousand Answer Call of Local Unions to Quit Jobs in Wilkes-Barre District. TWO COLLIERIES CLOSED Two Others Operate Short-Handed -- Pickets Are Posted by Strikers -- Law Officers Assembled. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/hotels-beer-plea-put-before-hoover-group-asks-strict-enforcement-or.html | HOTELS' BEER PLEA PUT BEFORE HOOVER; Group Asks Strict Enforcement or Modification as Speakeasies Threaten "Ruin." TAX POSSIBILITIES CITED Paul Henkel Says Government Could Collect $900,000,000 a Year From Lighter Beverages. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/soviet-sets-up-bureau-on-immigrant-labor-michael-borodin-late.html | SOVIET SETS UP BUREAU ON IMMIGRANT LABOR; Michael Borodin, Late Adviser to Chinese Nationalists, Heads Department. | True | Wireless to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/hindu-poetess-heads-indian-nationalists-mme-naidu-expects-arrest-to.html | HINDU POETESS HEADS INDIAN NATIONALISTS; Mme Naidu Expects Arrest to Follow Quickly -- Held Same Post for a Time in 1930. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/hoovers-at-funeral-of-presidents-cousin-brief-services-are-held-in.html | HOOVERS AT FUNERAL OF PRESIDENT'S COUSIN; Brief Services Are Held in Little Quaker Meeting House for George C. Hoover. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/china-adopts-plans-to-force-japan-out-expremier-sun-gets-word-from.html | CHINA ADOPTS PLANS TO FORCE JAPAN OUT; Ex-Premier Sun Gets Word From Loyang of Secret De- cision to Combat Foes. CANTONESE SUPPORT UNION Southerners Reject Move to Set Up Independent Rule -- Chiang Heads Military Board. | True | Special Cable to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/soviet-lays-suicide-to-capitalist-despair-moscow-pravda-says.html | SOVIET LAYS SUICIDE TO CAPITALIST DESPAIR; Moscow Pravda Says Japanese Imperialism Kills Workers to Escape World Crisis. | True | Wireless to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/dorval-outpoints-de-kuh.html | Dorval Outpoints De Kuh. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/miss-betty-keen-bride-philadelphia-girl-wed-to-j-boss-pilling-jr-in.html | MISS BETTY KEEN BRIDE.; Philadelphia Girl Wed to J. Boss Pilling Jr. In Elkton, Md. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/uptown-flat-and-dwelling-traded.html | Uptown Flat and Dwelling Traded. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/the-gunman.html | The Gunman! | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/sabbatino-accused-in-laura-club-row-but-he-denies-threatening-harm.html | SABBATINO ACCUSED IN LAURA CLUB ROW; But He Denies Threatening Harm to Opponents of His Candidacy for County Judge. | True | | C1B 147588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/workers-in-newark-199068-females-53207-they-include-64888.html | WORKERS IN NEWARK 199,068, FEMALES 53,207; They Include 64,888 Foreign-Born -- Employed in Paterson in 1930 Totaled 62,860. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/thirteen-cleared-in-city-trust-case-prosecutor-admits-indictments.html | THIRTEEN CLEARED IN CITY TRUST CASE; Prosecutor Admits Indictments Against Bank Officials in Brooklyn Are Defective. FURTHER ACTION UNLIKELY Warder Only One to Go to Prison So Far In Failure -- Moses on Stand at Mancuso Trial. | True |  | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/paper-concern-bankrupt-court-in-toronto-names-custodian-for-great.html | PAPER CONCERN BANKRUPT.; Court in Toronto Names Custodian for Great Lakes Company. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/bank-of-new-york-celebrates-its-148th-birthday-today.html | Bank of New York Celebrates Its 148th Birthday Today | True |  | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/london-friends-shocked-letter-from-eastman-last-week-spoke-of-his.html | LONDON FRIENDS SHOCKED.; Letter From Eastman Last Week Spoke of His 111 Health. | True |  | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/dempsey-is-improved-leaves-toledo-for-bout-in-clarks-burg-despite.html | DEMPSEY IS IMPROVED.; Leaves Toledo for Bout In Clarks-burg Despite Cold In Chest. | True |  | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/new-jersey-houses-in-wide-demand-residential-properties-passing-to.html | NEW JERSEY HOUSES IN WIDE DEMAND; Residential Properties Passing to New Owners Include Several Flats. TAXPAYERS ALSO PICKED UP Bank Sells Parcel Foreclosed In West New York Where Factory Also Changes Hands. | True |  | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/a-worthwhile-exhibition.html | A Worth-While Exhibition. | True | MARY HOYT WIBORG. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/accepts-solems-resignation.html | Accepts Solem's Resignation. | True |  | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/landlords-facing-liquor-prosecution-medalie-says-criminal-charges.html | LANDLORDS FACING LIQUOR PROSECUTION; Medalie Says Criminal Charges Will Be Brought When They Know of Illegal Intent. RAID BRINGS NEW POLICY Action Is Considered Against Bottomley, Architect Who Rented to Petit Riche. POOR GET SEIZED CAVIAR Restaurant's Expensive Foods Are Distributed by Police Among 25 East Side Families. | True |  | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/beethoven-association-heard.html | Beethoven Association Heard. | True | H.H. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/eases-shipping-curb-on-panaman-liquor-new-treaty-signed-by-our.html | EASES SHIPPING CURB ON PANAMAN LIQUOR; New Treaty Signed by Our Minister Provides for Transportation Across the Canal Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/british-press-recalls-eastmans-large-gifts-prince-of-wales-paid.html | BRITISH PRESS RECALLS EASTMAN'S LARGE GIFTS; Prince of Wales Paid Tribute to American Who Gave London a Dental Clinic. | True | Wireless to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True |  | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/simon-gets-bigger-welcome-than-premier-in-parliament.html | Simon Gets Bigger Welcome Than Premier in Parliament | True | Wireless to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/former-senator-reed-very-ill-in-hospital-shows-slight-improvement.html | FORMER SENATOR REED VERY ILL IN HOSPITAL; Shows Slight Improvement After an Operation in Rochester, Minn., but Condition Held Grave. | True |  | C1B 147588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/swanson-defeats-british-arms-move-blocks-provision-for-seizure-of.html | SWANSON DEFEATS BRITISH ARMS MOVE; Blocks Provision for Seizure of Vessels Being Built by One Nation for Another. THREE OTHERS BACK STAND France, Italy and Japan Join Our Action -- Naval Group Adopts Two Articles. SWANSON DEFEATS BRITISH ARMS MOVE | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/beached-japanese-ship-burns.html | Beached Japanese Ship Burns. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/roosevelt-enters-3-state-primaries-signs-as-candidate-for-the.html | ROOSEVELT ENTERS 3 STATE PRIMARIES; Signs as Candidate for the Nomination in West Virginia, California and Florida. FARLEY GOES TO DETROIT To Confer With Michigan Leaders -- Gets Assurance of Victory Today in North Dakota. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/dry-law-attacked-by-wets-since-1919-bills-for-a-referendum-repeal.html | DRY LAW ATTACKED BY WETS SINCE 1919; Bills for a Referendum, Repeal or Modification Have Flooded Congress. VOLSTEAD ACT BEGAN FIGHT Efforts for Action Were Always Blocked Until Yesterday, With Pigeon-Hole Usual Fate. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/johnson-to-criticize-foreign-loans-today-californian-is-to-tell-the.html | JOHNSON TO CRITICIZE FOREIGN LOANS TODAY; Californian Is to Tell the Senate What He Learned at Committee Hearing. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/shanghai-is-recovering-our-consul-says-foreign-area-has-been-easy.html | SHANGHAI IS RECOVERING.; Our Consul Says Foreign Area Has Been Easy Since March 4. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/german-republicanism.html | GERMAN REPUBLICANISM. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/dr-james-m-monaghan.html | DR. JAMES M. MONAGHAN. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/brill-signs-as-coach-will-assist-conley-as-back-field-mentor-at-la.html | BRILL SIGNS AS COACH.; Will Assist Conley as Back Field Mentor at La Salle. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/bull-leaps-from-ring-routs-mexican-crowd-policeman-shot-as-bullets.html | BULL LEAPS FROM RING, ROUTS MEXICAN CROWD; Policeman Shot as Bullets Check Animal's Charge Among Spectators. | True | Wireless to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/bio-decline-in-income-tax-largest-percentage-drop-for-a-year-since.html | BIO DECLINE IN INCOME TAX.; Largest Percentage Drop for a Year Since the War Expected. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/huddersfield-wins-at-rugby.html | Huddersfield Wins at Rugby. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/capt-e-s-bostwick-veteran-of61-dead-last-navy-veteran-of-civil-war.html | CAPT. E. S. BOSTWICK, VETERAN OF'61, DEAD; last Navy Veteran of Civil War in StamforduOnce Wrecked on Desert Island. | True | [ Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/venomous-insects-harass-explorer-dr-wees-of-harvard-writes-from.html | VENOMOUS INSECTS HARASS EXPLORER; Dr. Wees of Harvard Writes From Paraguay Wilds That Even Butterflies Bite. EATS 'BRAISED ALLIGATOR' He Is Forced to Live at Times on Worms -- Finds Region Rivals Matto Grosso in Interest. | True | | C1B 147588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/wind-and-snow-fail-to-halt-penn-oarsmen-who-hold-eightmile-practice.html | Wind and Snow Fail to Halt Penn Oarsmen, Who Hold Eight-Mile Practice on Schuylkill | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/jamaica-cricketers-win-by-four-wickets-compile-totals-of-561-and.html | JAMAICA CRICKETERS WIN BY FOUR WICKETS; Compile Totals of 561 and 133 to Defeat Tennyson's Team in Match at Kingston. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/wife-sues-john-r-hearst-publishers-son-is-charged-with-cruelty-in.html | WIFE SUES JOHN R. HEARST; Publisher's Son Is Charged With Cruelty In Nevada Divorce Bill. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/elston-home-first-with-four-mounts-jockey-scores-with-round-up.html | ELSTON HOME FIRST WITH FOUR MOUNTS; Jockey Scores With Round Up, Sergt. Donaldson, Updike and Pollywog. SECOND WITH TENNYWOOD Round Up, Winner of Second Race at Fair Grounds Track, Returns $71.80 In the Mutuels. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/finds-lowrate-plan-feasible-in-hospital-report-on-test-of-stated.html | FINDS LOW-RATE PLAN FEASIBLE IN HOSPITAL; Report on Test of Stated Charge for Semi-Private Care Terms System Successful. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/mrs-d-m-connolly-secretly-wed-feb-25-married-to-morgan-g-morgan-by.html | MRS. D M. CONNOLLY SECRETLY WED FEB. 25; Married to Morgan G. Morgan by Mayor Neister of Weehaioken, N. J., It Is Disclosed. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/mrs-wood-buried-estate-suit-looms-wealthy-93yearold-recluse-and.html | MRS. WOOD BURIED; ESTATE SUIT LOOMS; Wealthy 93-Year-Old Recluse and Former Social Bella Has Simple Funeral. RELATIVES PLAN CONTEST Her Nephew-Guardian and "Step- Grandchildren" Announce They Will Apply as Administrators. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/dr-a-d-blackader-exprofessor-dies-emeritus-member-of-mcgfhs-medical.html | DR. A. D. BLACKADER, EX-PROFESSOR, DIES; Emeritus Member of McGth's Medical FacultyuExpert on Children's Diseases. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/independents-to-barter-art-works-at-show-dentistry-or-the-rent-will.html | Independents to Barter Art Works at Show; Dentistry or the Rent Will Buy a Painting, DENTISTRY OR RENT TO BUY ART WORKS | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/john-morris-sellers.html | JOHN MORRIS SELLERS. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/cotton-consumption-larger-in-february-home-takings-rose-14681-bales.html | COTTON CONSUMPTION LARGER IN FEBRUARY; Home Takings Rose 14,681 Bales in Month, 16,642 for Year -- Exports Large. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/loan-for-roads-receiver-icc-approves-162000-advance-to-the-fort.html | LOAN FOR ROAD'S RECEIVER.; I.C.C. Approves $162,000 Advance to the Fort Smith & Western. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/cotton-belt-deal-stands-icc-refuses-new-hearing-on-purchase-by.html | COTTON BELT DEAL STANDS.; I.C.C. Refuses New Hearing on Purchase by Southern Pacific. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/block-aiders-influence-for-good.html | Block Aiders Influence for Good. | True | MARY A. GUERIN. | C1B 147588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/keynes-predicts-ban-on-our-exports-british-economist-writing-in.html | KEYNES PREDICTS BAN ON OUR EXPORTS; British Economist, Writing in Yale Review, Says World Cannot Pay Us in Gold. FRANCE IN SAME POSITION He Also Says England Will Control the Value of Sterling and Forecasts Decline of Dollar and Franc. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/wendel-will-suit-brings-1500-claims-250-attorneys-appear-but.html | WENDEL WILL SUIT BRINGS 1,500 CLAIMS; 250 Attorneys Appear, but Hearings Are Delayed by Ill- ness of Surrogate Foley. ASSISTANTS ACT FOR HIM A.G. Hays Wants Case Heard in Westchester, Doubting Jurisdiction Here. GERMAN PROTESTS FILED One Attorney, Acting for Reich Consul, Enters Blanket Plea for 400 Persons. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/jay-gould-master-of-court-tennis.html | Jay Gould -- Master of Court Tennis. | True | By Allison Danzig. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/canada-maps-fight-to-arrest-cancer-commission-after-world-study.html | CANADA MAPS FIGHT TO ARREST CANCER; Commission, After World Study, Sees Hope Cure for Disease Ultimately May Be Found. WIDE EDUCATION IS URGED Report Would Have Government Control Research Work and Treatment of Malady. EARLY DIAGNOSIS NEEDED Grave Menace to Mankind Is Seen Unless Remedy Is Found to Cut Down Annual Toll of Life. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/houston-triumphs-75-defeats-rochester-internationals-by-tworun.html | HOUSTON TRIUMPHS, 7-5.; Defeats Rochester Internationals by Two-Run Rally in Ninth. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/jersey-bankers-see-turn-in-depression-colonel-kelley-says-new.html | JERSEY BANKERS SEE 'TURN IN DEPRESSION'; Colonel Kelley Says New Federal Policies Pal Institutions on More Solid Basis. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/skelly-oil-reports-loss-surplus-transformed-into-deficit-of-5086730.html | SKELLY OIL REPORTS LOSS.; Surplus Transformed Into Deficit of $5,086,730 Last Year. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/automobile-index-makes-new-low-for-year-weeks-production-reported.html | Automobile Index Makes New Low for Year; Week's Production Reported as 34,587 Units | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/tigers.html | TIGERS. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/auto-insurance-fraud-trial-opens.html | Auto Insurance Fraud Trial Opens. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/manchuria-seeks-recognition-by-us-new-governments-cablegram-to.html | MANCHURIA SEEKS RECOGNITION BY US; New Government's Cablegram to State Department Likely to Be Ignored. NEW MUTINY IS REPORTED Pu Yi Negotiates Loan With Tokyo Interests -- Russians Said to Have Downed Japanese Plane. | True | Special to THE NEW YORK TIMES | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/captain-mark-townsend.html | CAPTAIN MARK TOWNSEND. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/beds-defeated-at-kwangchow.html | Beds Defeated at Kwangchow. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/radio-to-carry-college-debate.html | Radio to Carry College Debate. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/japans-position-how-can-action-be-made-to-accord-with-paris-peace.html | JAPAN'S POSITION.; How Can Action Be Made to Accord With Paris Peace Pact? | True | PRO PEACE PACT. | C1B 147588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/14386361-earned-in-year-by-utility-north-american-edison-shows-3913.html | $14,386,361 EARNED IN YEAR BY UTILITY; North American Edison Shows $39.13 a Share on Preferred, Against $49.64 in 1930. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/borrelli-is-indicted-fujimura-case-figure-accused-of-not-reporting.html | BORRELLI IS INDICTED; FUJIMURA CASE FIGURE; Accused of Not Reporting Income -- Alleged to Have Won $127,500 From Missing Japanese. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/macy-chain-acquires-the-yonkers-herald-xaviers-newspaper-is.html | MACY CHAIN ACQUIRES THE YONKERS HERALD; Xavier's Newspaper Is Combined With Statesman in First Merged Edition Today. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/building-trades-begin-5day-week.html | Building Trades Begin 5-Day Week. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/curbs-pictures-of-nudes-cuba-acts-against-advertisers-and-obscene.html | CURBS PICTURES OF NUDES.; Cuba Acts Against Advertisers and "Obscene" Publications. | True | Special Cable to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/3-die-as-train-hits-auto-clerks-in-jersey-plant-thrown-75-yards-at.html | 3 DIE AS TRAIN HITS AUTO.; Clerks in Jersey Plant Thrown 75 Yards at Bound Brook Crossing. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/detailed-aye-and-no-vote-by-states-in-house-on-statecontrol.html | Detailed Aye and No Vote by States in House On State-Control Prohibition Amendment | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/pope-honors-dougherty-nominates-cardinal-as-protector-of-the.html | POPE HONORS DOUGHERTY.; Nominates Cardinal as Protector of the Sisters of Visitation. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/few-real-leaders-they-are-those-who-refuse-to-perpetuate-errors-of.html | FEW REAL LEADERS.; They Are Those Who Refuse to Perpetuate Errors of Predecessors. | True | CYRUS A. POTTS. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/hemy-i-cornell-editor-dead-at-65-son-of-former-governor-of-new-york.html | HEMY I. CORNELL, EDITOR, DEAD AT 65; Son of Former Governor of New York and Grandson of Cornell University's Founder. j HAD PRACTICED AS LAWYER .Was Editorial Writer on New Haven RegisteruWidov® a Granddaughter at Former Governor Bouck. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/doris-d-arbuckle-to-rewed.html | Doris D. Arbuckle to Rewed. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/two-slayers-to-die-thursday.html | Two Slayers to Die Thursday. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/house-authorizes-new-economy-whip-democratic-chiefs-by-258-to-115.html | HOUSE AUTHORIZES NEW ECONOMY WHIP; Democratic Chiefs by 258 to 115 Gain Power for the Paring Committee to Report Bills. ITS LIFE ALSO EXTENDED " Super-Legislative" Action Is Aimed at Committee Delays and Cabinet Officers' Objections. HOUSE AUTHORIZES NEW ECONOMY WHIP | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/catherine-ad-ricketts.html | CATHERINE A.D. RICKETTS. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/dr-james-hendrie-lloyd-specialist-in-mental-and-nervous-diseases.html | DR. JAMES HENDRIE LLOYD.; Specialist In Mental and Nervous Diseases Dies at 79. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/fritsch-nomination-is-referred.html | Fritsch Nomination Is Referred. | True | | C1B 147588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/cuccinello-stripp-involved-in-deal-come-to-brooklyn-club-along-with.html | CUCCINELLO, STRIPP INVOLVED IN DEAL; Come to Brooklyn Club Along With Sukeforth -- No Cash in the Transaction. CAREY IS HIGHLY PLEASED Counts Especially on Pair of Infielders to Bolster the Attack of His Men. HERMAN NOW A HOLD-OUT Turned Down $15,000 Pay Offered by York -- Robins Lose, 5-4, to Newark at Clearwater. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/seeking-information.html | Seeking Information. | True | M.R. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/quotations-lower-in-berlin.html | Quotations Lower in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/frederick-scheuer.html | FREDERICK SCHEUER. | True | Special Cable to THB Nrw TORS TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/16-basketball-men-get-ccny-awards-members-of-varsity-team-receive.html | 16 BASKETBALL MEN GET C.C.N.Y. AWARDS; Members of Varsity Team Receive Major Letters -- Jayvee Players Also Honored. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/sonnenberg-wins-on-mat.html | Sonnenberg Wins on Mat. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/cubs-upset-giants-series-tied-again-cluster-of-5-runs-in-second-off.html | CUBS UPSET GIANTS; SERIES TIED AGAIN; Cluster of 5 Runs in Second Off Hubbell Main Factor in 11-to-5 Triumph. CHAPLIN ALSO HIT HARD English and Hartnett Get Homers to Help Chicago Draw Even With New York at 3 Games Apiece. | True | By John Drebinger.special To the Nbw York Times. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/senators.html | SENATORS. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/mrs-albert-h-brubaker.html | MRS. ALBERT H. BRUBAKER. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/life-term-is-asked-in-ohio-kidnapping-hargraves-waives-jury-as.html | LIFE TERM IS ASKED IN OHIO KIDNAPPING; Hargraves Waives Jury as Trial Begins at Warren -- De Jute Boy Fails to Identify Him. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/republicans-defer-picking-keynoter-committee-will-consult-hoover.html | REPUBLICANS DEFER PICKING 'KEYNOTER'; Committee Will Consult Hoover and Still Hopes to Draft Dawes for Convention Speech. JOB MAY GO TO A SENATOR Decoration and Broadcasting Plans Are Made -- Some Contracts Are Awarded. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/reject-nova-scotia-pay-cut.html | Reject Nova Scotia Pay Cut. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/32-at-nyu-start-football-practice-squad-in-twohour-session-as-coach.html | 32 AT N.Y.U. START FOOTBALL PRACTICE; Squad in Two-Hour Session as Coach Cann Calls First Spring Workout. BARS THE MILITARY HUDDLE Mentor Discards Feature Used by Former Teams -- Favors Modified Warner Style. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/paris-conference-reopens.html | Paris Conference Reopens. | True | Special Cable to THE NEW YORKS TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/white-sox.html | WHITE SOX. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/browns.html | BROWNS. | True | | C1B 147588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/women-wets-hail-house-vote-as-victory-mrs-mason-says-national-body.html | WOMEN WETS HAIL HOUSE VOTE AS VICTORY; Mrs. Mason Says National Body Is Encouraged by Growth of Anti-Drys in Congress. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/blood-tests-value-urged-upon-courts-medical-jurisprudence-group.html | BLOOD TEST'S VALUE URGED UPON COURTS; Medical Jurisprudence Group Wants Evidence Made Legal Here as It Is in Europe. GROUPINGS ARE HEREDITARY Non-Paternity Can Be Proved, It Is Said, but Not Paternity -- Use In Crime Cases Stressed. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/spain-rejects-bond-offer-will-float-own-issue-but-sees-proposal-as.html | SPAIN REJECTS BOND OFFER.; Will Float Own Issue, but Sees Proposal as Sign of Confidence. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/north-dakota-polls-puzzle-to-prophets-both-murray-and-roosevelt-are.html | NORTH DAKOTA POLLS PUZZLE TO PROPHETS; Both Murray and Roosevelt Are Held to Have Chance in the Primary Election Today. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/new-party-in-porto-rico-liberals-succeed-old-unionists-modify.html | NEW PARTY IN PORTO RICO.; Liberals Succeed Old Unionists -- Modify Independence Program. | True | Wireless to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/raises-silver-issue-for-empire-parley-sir-robert-home-thinks.html | RAISES SILVER ISSUE FOR EMPIRE PARLEY; Sir Robert Home Thinks Britain and United States Should Join in Remonetization. HE FAVORS BIMETALISM Such a Standard, He Holds, Would Contribute Powerfully to the Recovery of World. | True | Special Cable to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/all-groups-on-curb-finish-at-declines-operations-continue-at-about.html | ALL GROUPS ON CURB FINISH AT DECLINES; Operations Continue at About Same Rate as Recently -- Some Issues Firm. BOND LIST IS ALSO LOWER Loans of Domestic Utilities Are Prominent in Setbacks -- Federal Water 5 1/2c Rise. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/pacific-gas-shows-gains-all-around-net-income-cross-revenues-and-to.html | PACIFIC GAS SHOWS GAINS ALL AROUND; Net Income, Cross Revenues and Total Assets Sent Higher Last Year. EARNINGS $2.79 A SHARE Plant and Property Account Is Raised to $653,837,112 -- Assets $708,582,380, a Record. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/depositors-aid-2-banks-limitation-on-withdrawals-permits.html | DEPOSITORS AID 2 BANKS.; Limitation on Withdrawals Permits Mississippi Reopenings. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/inquiry-is-ordered-at-negro-college-trustees-of-howard-university.html | INQUIRY IS ORDERED AT NEGRO COLLEGE; Trustees of Howard University Vote for an Investigation of Its Administration. PRESIDENT IS UNDER FIRE Dr. Johnson Cleared a Year Ago of Charge of Red Tendency -- Flexner on Survey Committee. | True | | C1B 147588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/flower-show-opens-entries-set-record-350-exhibits-filling-4-floors.html | FLOWER SHOW OPENS; ENTRIES SET RECORD; 350 Exhibits, Filling 4 Floors at Grand Central Palace, Stir Nation-Wide Interest. MANY NEW BLOOMS SHOWN Gardens, Recreated by Private and Trade Growers, Range Up to 1,000 Square Feet. 1OO PRIZES AWARDED IN DAY Holland Gives Gold Shield for Tulips -- Foreign Diplomats Are Honored at Dinner. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/decline-in-both-stocks-and-bonds-grain-prices-also-go-lower.html | Decline in Both Stocks and Bonds; Grain Prices Also Go Lower. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/cotton-prices-drop-lowest-in-a-month-narrow-range-prevails-until.html | COTTON PRICES DROP; LOWEST IN A MONTH; Narrow Range Prevails Until Outside Influences Have Effect in Last Hour. NET LOSSES 10 TO 12 POINTS Producers in South Are Reported as Continuing Their Plan of Retaining Holdings. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/woman-72-unable-to-dance-seeks-35000-for-rail-mishap.html | Woman, 72, Unable to Dance, Seeks $35,000 for Rail Mishap | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/george-pins-mckay-in-3439.html | George Pins McKay in 34:39. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/shikat-is-victor-over-stein-on-mat-former-champion-turns-back.html | SHIKAT IS VICTOR OVER STEIN ON MAT; Former Champion Turns Back Opponent in Feature at 71st Regiment Armory. 5,000 WITNESS THE BOUTS Kley and Szabo Wrestle to Draw, While Hickman Throws Nelson With Flying Tackle. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/townsend-knocks-out-nemis.html | Townsend Knocks Out Nemis. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/supreme-court-gets-apportionment-case-tribunal-is-asked-to-expedite.html | SUPREME COURT GETS APPORTIONMENT CASE; Tribunal Is Asked to Expedite Hearing on New York Dis- tricting Resolution. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/loans-on-securities-decline-in-the-week-off-9000000-in-the-new-york.html | Loans on Securities Decline in the Week; Off $9,000,000 in the New York District | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/hand-and-scheoeder.html | HAND AND SCHEOEDER. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/elks-give-life-membership-to-mickey-welch-who-helped-pitch-giants.html | Elks Give Life Membership to Mickey Welch, Who Helped Pitch Giants to First Pennant | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/eliasmulford-condit-is-dead-at-age-of-90-was-former-city-engineer.html | ELIASMULFORD CONDIT IS DEAD AT AGE OF 90; Was Former City Engineer of OrangeuAn Ancestor Settled at Newark in 1678. | True | Special to THK T-Ssw TOHE Tuns. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/seeks-stone-harbor-line-control.html | Seeks Stone Harbor Line Control. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/treasury-financing-atng1700000000-operations-today-mostly-here.html | TREASURY FINANCING ATNG$1,700,000,000; Operations Today, Mostly Here, Include the Redemption of $625,000,000 Maturities. SMALL OVERDRAFT LIKELY As Little as $50,000,000 Possible, With Disbursements and Receipts Near Balance. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 147588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/atlanta-will-vote-today-on-key-ouster-registration-for-mayors.html | ATLANTA WILL VOTE TODAY ON KEY OUSTER; Registration for Mayor's Recall Sets Record -- Police to Post Guard at All Polls. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/herman-will-stand-pat-insists-he-will-not-report-to-reds-unless-he.html | HERMAN WILL STAND PAT.; Insists He Will Not Report to Reds Unless He Gets $16,500. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/pojello-throws-spellman.html | Pojello Throws Spellman. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/deficit-reported-by-frisco-system-total-for-1931-after-dividends.html | DEFICIT REPORTED BY FRISCO SYSTEM; Total for 1931 After Dividends, $7,513,856, Compared With $2,562,531 in 1930. ASSETS NOW $480,752,334 Company Estimates Revenue From Rate Rise at $1,200,000 to $1,500,000 for 1932. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/prof-charles-gide-economist-is-dead-chevalier-of-legion-of-honor.html | PROF. CHARLES GIDE, ECONOMIST, IS DEAD; Chevalier of Legion of Honor and Member of Faculty of the Sorbonne in Paris. EXPERT ON FRENCH REVENUE Noted for Theorie® Re¶arding German ReparationsuWon High Honor of Belgian Academy. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/joan-bennett-to-wed-tomorrow.html | Joan Bennett to Wed Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/denounces-delay-on-8th-av-subway-west-side-croup-charges-de-laney.html | DENOUNCES DELAY ON 8TH AV. SUBWAY; West Side Croup Charges De- laney Is Holding Up Operation Till Unification Can Be Effected. PRAISES BERRY'S REPORT. Declares Board Knows That New $191,000,000 Line Cannot Be Made to Pay on a 5-Cent Fare. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/hindenburg-enters-runoff-election-bars-political-deal-victory-april.html | HINDENBURG ENTERS RUN-OFF ELECTION; BARS POLITICAL DEAL; Victory April 10 Is Regarded as Certain, and Hitler Rallies His Forces for New Attack. HUGENBERG IS REBUFFED Government Rejects Offer to Have First Vote Made Final if Reichstag Is Dissolved. PRESS WARNS OF FASCISM Holds Magic of President's Name Was Chief Factor in Nazi Defeat -- Financial Circles Take Hope. HINDENBURG ENTERS RUN-OFF ELECTION | True | By Guido Enderis.special Cable To the New York Times.by Guido Enderis. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/frederick-kilgus.html | FREDERICK KILGUS. | True | Special to THE NEW YOBK Tmzs. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/william-munro-hamilton-pittsburgh-business-man-and-prom-inent-mason.html | WILLIAM MUNRO HAMILTON.; Pittsburgh Business Man and Prom- inent Mason Dead. | True | Special to THE KEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/the-nazis-and-the-jews-antisemitic-attitude-of-party-traced-to-its.html | THE NAZIS AND THE JEWS; Anti-Semitic Attitude of Party Traced to Its Leader. | True | SAMUEL EUGENE WEINTRAUB. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/paris-is-relieved-at-hindenburg-vote-satisfaction-over-his-probable.html | PARIS IS RELIEVED AT HINDENBURG VOTE; Satisfaction Over His Probable Victory Mingles With Some Concern Over Nazi Gains. LEFT PRESS IS ELATED Hail Election as Definite Rejection of Fascism -- Right Papers See Only a "Choice of Evils." | True | Wireless to THE NEW YORK TIMES. | C1B 147588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/bank-extends-loan-of-federal-water-central-hanover-agrees-to-carry.html | BANK EXTENDS LOAN OF FEDERAL WATER; Central Hanover Agrees to Carry $4,400,000 Obligation at Least 3 Years. STOCKS TO BE EXCHANGED Borrower Will Receive Notes and Debentures of Southern Natural Gas Company. OLD CONTROL IS RETAINER Chenery Issues Statement -- New Protective Committee Is Announced as Organized. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/devaluing-the-pound.html | DEVALUING " THE POUND. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/dr-arthur-macneal.html | DR. ARTHUR MacNEAL. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/charity-bridge-today-for-women-workers-vineyard-shore-school-will.html | CHARITY BRIDGE TODAY FOR WOMEN WORKERS; Vineyard Shore School Will Benefit by a Party to Be Given at River Club. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/philistia-or-america.html | Philistia or America? | True | ELI BENEDICT. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/hears-plea-for-palestine-jersey-legislature-votes-sympathy-with.html | HEARS PLEA FOR PALESTINE.; Jersey Legislature Votes Sympathy With Zionist Leaders' Views. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/ontario-youth-saves-boy-skater.html | Ontario Youth Saves Boy Skater. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/dictated-letter-to-secretary.html | Dictated letter to Secretary. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/b-james-k-polk-wells.html | b. JAMES K. POLK WELLS. | True | Special to THE Naw TORK Tmzs. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/elinor-coleflan-engaged-to-marry-her-betrothal-to-randolph.html | ELINOR COLEflAN ENGAGED TO MARRY; Her Betrothal to Randolph Guggenheimer Announced - by Her Mother. SHE IS A BARNARU JUNIOR Her Fiance, a Nephew of Samuel Untermyer, Is With His Uncle'* Law Firm. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/indians.html | INDIANS. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/plane-reported-forced-down.html | Plane Reported Forced Down. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/miss-mary-houghton.html | MISS MARY HOUGHTON. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/st-michaels-five-captures-title-conquers-st-francis-2119-in.html | ST. MICHAEL'S FIVE CAPTURES TITLE; Conquers St. Francis, 21-19, in Overtime Metropolitan Catholic High Schools' Final. FORMOSA'S TOSS DECIDES Scores Winning Goal on Shot From Middle Court -- Don Bosco Defeats De La Salle. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/volsteads-daughter-watches-test-vote-in-house-on-liquor.html | Volstead's Daughter Watches Test Vote in House on Liquor | True | Special to THE NEW YORK TIMES. | C1B 147588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/barge-canal-gains-in-1931-reported-survey-shows-its-traffic-rose.html | BARGE CANAL GAINS IN 1931 REPORTED; Survey Shows Its Traffic Rose, Compared With Decline in Port Activity Here. FEDERAL HELP AGAIN URGED Improvement of Waterway-Feeders Held Essential to New York's Keeping Maritime Standing. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/cpr-net-is-62c-a-share-debit-balance-charged-to-surplus-after.html | C.P.R. NET IS 62C A SHARE.; Debit Balance Charged to Surplus After $16,750,000 Common Dividends | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/baby-sought-on-ship-is-girl-twoyearold-is-subject-of-inquiry-on.html | BABY SOUGHT ON SHIP IS GIRL.; Two-Year-Old Is Subject of Inquiry on Arrival at Hamburg. | True | Special Cable to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/critic-show-fails-in-wisecracking-crowd-assembles-at-sirovichs.html | CRITIC 'SHOW' FAILS IN 'WISE-CRACKING'; Crowd Assembles at Sirovich's House Hearing, but Only One Writer Appears to Testify. QUICK REVIEWS ARE UPHELD Robert Coleman Also Declares Theatre's "Deplorable" Condition Is Not Due to Comments. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/mrs-jacob-enderly.html | MRS. JACOB ENDERLY. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/says-tide-put-liner-on-bermuda-reefs-captain-of-rescue-ship-tells.html | SAYS TIDE PUT LINER ON BERMUDA REEFS; Captain of Rescue Ship Tells of Unusual Condition Met by the Prince David. VESSEL BOUNCED ON ROCKS Passengers Scarcely Felt Jar, However, When Hull Was Pierced -- Little Hope of Salvage. | True | Special Cable to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/house-opposition-to-sales-tax-ebbs-debate-indicates-trend-toward.html | HOUSE OPPOSITION TO SALES TAX EBBS; Debate Indicates Trend Toward Manufacturers' Levy Despite Democratic Split. NEW EXEMPTIONS REJECTED Committee Balks at Opening List Again -- New Englanders Attack Oil Tax as a "Tariff Duty." | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/s-w-smith-dies-at-98-florist-and-exlegislator-voted-18-times-for.html | S. W. SMITH DIES AT 98.; Florist and Ex-Legislator Voted 18 Times for President. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/explaining-it-all.html | EXPLAINING IT ALL. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/count-de-sibour-safe-on-flight-in-africa-reaches-niamey-with.html | COUNT DE SIBOUR SAFE ON FLIGHT IN AFRICA; Reaches Niamey With Countess and French Aviatrix to Whom They Carried Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/james-henry-curtin-long-ill-dies-at-73-retired-manager-of-new-york.html | JAMES HENRY CURTIN, LONG ILL, DIES AT 73; Retired Manager of New York and Brooklyn Theatres Was a Prominent Mason. | True | Special to THE NEW YORK TIMES. | C1B 147588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/hogan-is-a-winner-in-stirring-battle-state-amateur-champion.html | HOGAN IS A WINNER IN STIRRING BATTLE; State Amateur Champion Outpoints Carlton in Deciding 135-Pound Open Contest. HOUGH SUBDUES RAGOZZINO Salica Triumphs in 112-Pound Test -- Rutherford of Princeton Heavyweight Victor. MAYOR WALKER IN CROWD Is Among Throng of Notables at Ringside -- Gate of $42,212 Sets Mark for Tourney. | True | By James P. Dawson. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/name-saltonstall-harvard-captain-readville-mass-athlete-is-selected.html | NAME SALTONSTALL HARVARD CAPTAIN; Readville (Mass.) Athlete Is Selected to Lead Next Season's Varsity Hockey Team. ROWED ON WINNING CREW New Leader Was at No. 7 in Eight That Beat Yale -- Active in Freshman Year. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/new-york-first-to-report-lame-duck-ratification.html | New York First to Report "Lame Duck" Ratification | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/three-bike-teams-tied-letournerguimbretiere-among-the-leaders-in.html | THREE BIKE TEAMS TIED.; Letourner-Guimbretiere, Among the Leaders in Philadelphia Grind. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/assails-wolverton-shift-shields-tells-representative-he-betrays-dry.html | ASSAILS WOLVERTON SHIFT.; Shields Tells Representative He Betrays Dry Constituents. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/mrs-william-b-gushing.html | MRS. WILLIAM B. GUSHING. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/seabury-sifts-costs-of-schroeder-autos-department-of-sanitation-has.html | SEABURY SIFTS COSTS OF SCHROEDER AUTOS; Department of Sanitation Has 200 Pleasure Cars Valued at $165,000, He Finds. CHAUFFEURS GET $258,000 Hand Not to Be Asked as Yet About Charges of "Illegal Actions" of Chairman. LATTER DEMANDS DETAILS Dr. Sachs, Deploring Resignation of Commissioner, Says He Was Tied Down -- Wants "Drastic Change." | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/g-clem-goodrich-baltimore-financier-12nd-cofounder-of-banking-firm.html | G. CLEM GOODRICH.; Baltimore Financier :1/2nd Co-Founder of Banking Firm Dead, | True | Special to THE Nfew TORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/relief-aide-to-face-charges-of-woman-nassau-board-sets-hearing-as.html | RELIEF AIDE TO FACE CHARGES OF WOMAN; Nassau Board Sets Hearing as Mother of 3 Asserts Officer Insulted Her. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/perry-says-he-got-money-to-deposit-from-an-envelope-private-bank.html | PERRY SAYS HE GOT MONEY TO DEPOSIT FROM 'AN ENVELOPE; Private Bank Kept Large Sums Without Making Any Record, He Swears at Ouster Hearing. CASH USED "TO AID POOR" Hays, Pressing Case Against City Court Clerk, Challenges Explanation as "Amazing." SEABURY ATTACKS JUDGES Refuses to Prosecute Action and Scores Delay -- Flynn to Face a Public Hearing Today. PERRY GOT FUNDS FROM 'AN ENVELOPE' | True | | C1B 147588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/rise-of-prosperity-linked-to-printing-dr-rice-also-tells-500.html | RISE OF PROSPERITY LINKED TO PRINTING; Dr. Rice Also Tells 500 Experts Culture Owes Debt to Ease of Publication. ECONOMIC CONTROL URGED Resolution Asks the Engineering and Scientific Bodies to Form Board -- 26 Groups Represented. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/selective-system-for-students-urged-prof-thorndike-of-teachers.html | SELECTIVE SYSTEM FOR STUDENTS URGED; Prof. Thorndike of Teachers College Deplores Passion for Equalization of Education. HOLDS DISTRIBUTION WRONG Says Laws Should Bar Parents From Preventing Schooling for Gifted Children. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/book-notes.html | BOOK NOTES | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/two-barrie-revivals-suddenly-canceled-audience-for-laurette-taylor.html | TWO BARRIE REVIVALS SUDDENLY CANCELED; Audience for Laurette Taylor Has Money Refunded -- W.A. Brady Declines to Explain. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/sinojapanese-clash-in-tientsin-people-of-tsingtao-are-fleeing.html | Sino-Japanese Clash in Tientsin; People of Tsingtao Are Fleeing | True | Special Cable to THE NEW YORK TINES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/mbride-sees-repeal-still-a-long-way-off-commends-wets-on-reaching-a.html | M'BRIDE SEES REPEAL STILL A LONG WAY OFF; Commends Wets on Reaching a Roll-Call and Drys on Size of Their Vote. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/2500-fake-money-causes-arrest-of-4-two-women-and-two-men-deny-any.html | $2,500 FAKE MONEY CAUSES ARREST OF 4; Two Women and Two Men Deny Any Knowledge of Spurious Notes Under Hotel Mattress. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/jersey-senate-faces-new-test-of-dry-law-enforcement-repeal-bill-to.html | JERSEY SENATE FACES NEW TEST OF DRY LAW; Enforcement Repeal Bill to Be Voted on Next Week -- Wets Plan 2 Other Sallies. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/dutch-ford-passes-dividend.html | Dutch Ford Passes Dividend. | True | Wireless to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/psalms-of-gustav-hoist-performed-by-oratorio-society-impress.html | Psalms of Gustav Hoist Performed by Oratorio Society Impress Audience in Carnegie Hall. | True | By Olin Downes. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/icc-fixes-price-for-road-orders-nyc-to-offer-230000-for-michigan.html | I.C.C. FIXES PRICE FOR ROAD; Orders N.Y.C. to Offer $230,000 for Michigan Truckage. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/legion-opens-war-on-depression.html | Legion Opens "War on Depression." | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/ultimatum-reported-in-brazil.html | Ultimatum Reported in Brazil. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/last-day-to-file-income-taxes-offices-open-to-midnight-here.html | Last Day to File Income Taxes; Offices Open to Midnight Here | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/professord-h-marshall.html | PROFESSOR-D. H. MARSHALL. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/nassau-county-ny.html | Nassau County, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/perfume-dance-held-at-waldorfastoria-sixth-in-the-imperial-series.html | PERFUME DANCE HELD AT WALDORF-ASTORIA; Sixth in the Imperial Series for Benefit of Bellevue Hospital's Social Service. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/vermont-nine-to-make-tour-honor-societies-vote-funds.html | Vermont Nine to Make Tour; Honor Societies Vote Funds | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/philliesathletics.html | PHILLIES-ATHLETICS. | True | | C1B 147588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/the-grand-style.html | THE GRAND STYLE. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/art-flowers-shown-in-pictures.html | ART; Flowers Shown in Pictures. | True | By Edward Alden Jewell.k.g.s. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/pirates.html | PIRATES. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/hurley-to-open-campaign-secretary-will-take-stump-for-hoover-in.html | HURLEY TO OPEN CAMPAIGN.; Secretary Will Take stump for Hoover in Connecticut April 9 | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/money-monday-march-14-1932.html | MONEY Monday, March 14, 1932. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/hm-smythe.html | H.M. SMYTHE. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/churchmen-assail-leaders-at-parley-backpatting-and-platitudes.html | CHURCHMEN ASSAIL LEADERS AT PARLEY; Back-Patting and Platitudes Threaten to Delay Unity 100 Years, F.A. Home Says. EVASION' IS ALSO SCORED Methodist Episcopal Chiefs Have Failed to Attack Fundamentals, the Rev. Frank Kingdor Charges. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/preventing-tank-explosions.html | Preventing Tank Explosions. | True | A.B. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/women-writers-satirize-the-day-their-national-press-club-at-dinner.html | WOMEN WRITERS SATIRIZE THE DAY; Their National Press Club, at Dinner, Parades "Hoover" "Babe Ruth," "Mrs. Gann." | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/pynchon-liabilities-put-at-19759352-assets-listed-at-12842213-in.html | PYNCHON LIABILITIES PUT AT $19,759,352; Assets Listed at $12,842,213 in Schedules Filed Here for Bankrupt Firm. COMPOSITION OFFER SOON To Be Made at Creditors' Meeting on April 18 -- Secured Claims Amount to $11,521,033. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/miss-waring-wins-in-pinehurst-golf-captures-silver-foils-title.html | MISS WARING WINS IN PINEHURST GOLF; Captures Silver Foils Title Tourney by Three-Stroke Margin With Total of 180. TWO TIE FOR SECOND PLACE Mrs. Clemson and Mrs. Chapman Return Scores of 183 In 36-Hole Event -- Mrs. Barlow Fifth. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/bulgaria-seeks-funds-from-leagues-board-but-financial-committee-at.html | BULGARIA SEEKS FUNDS FROM LEAGUE'S BOARD; But Financial Committee at Paris Session Sees No Immediate Way to Arrange Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/the-debt-situation-we-seem-to-have-balked-effectively-a-willingness.html | THE DEBT SITUATION.; We Seem to Have Balked Effectively a "Willingness to Pay." | True | GILBERT M. HAAS. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/graham-bowls-719-for-tourney-lead-ohio-entrant-rolls-games-of-227.html | GRAHAM BOWLS 719 FOR TOURNEY LEAD; Ohio Entrant Rolls Games of 227, 276, 216 to Better 1931 Singles Mark by 7 Pins. THIRD PLACE TAKEN BY DRS Chicago Veteran Compiles Tally of 704 -- Pere Marquette Team in First Place at Detroit. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/poles-find-vote-negative-hold-germans-voted-against-parties-and.html | POLES FIND VOTE NEGATIVE.; Hold Germans Voted Against Parties and Against Versailles Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 147588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/markets-in-london-paris-and-berlin-prices-lower-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Lower on the English Exchange Following Death of ivar Kreuger. FRENCH STOCKS DEPRESSED Losses Heavy Among Leading Issues -- General Decline Also on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/rev-george-h-bonsall-official-of-presbyterian-synod-of-new-york.html | REV. GEORGE H. BONSALL.; Official of Presbyterian Synod of New York Dies In Florida. | True | Special to TOT Nirw YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/scores-roosevelt-on-rise-of-budget-macy-terms-governor-most.html | SCORES ROOSEVELT ON RISE OF BUDGET; Macy Terms Governor Most Reckless Spender Among All of State's Executives. CITES GROWTH SINCE 1915 Shows Increase From $60,343,000 to $328,140,000 -- Republican Drive for Up-State Vote Seen. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/mrs-adolph-lippe.html | MRS. ADOLPH LIPPE. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/760-new-measures-await-roosevelt-governor-returning-to-albany-today.html | 760 NEW MEASURES AWAIT ROOSEVELT; Governor, Returning to Albany Today, Will Begin Disposal of Thirty-Day Bills. COURT PLACE IS A PROBLEM A Dozen Names Have Been Urged for Pound's Seat -- Wagner Mentioned as Candidate for Governor. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/dr-joseph-carter-.html | DR. JOSEPH CARTER. ' | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/king-of-sweden-to-end-holiday-because-of-kreagers-suicide.html | King of Sweden to End Holiday Because of Kreager's Suicide | True | Wireless to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/congress-dry-vote-sinks-wheat-prices-violent-break-to-the-lowest.html | CONGRESS DRY VOTE SINKS WHEAT PRICES; Violent Break to the Lowest Since Feb. 10 Follows Wets' Defeat in Test. DECLINES ARE 2 3/8 TO 3 1/4C Corn Quotations End 1 1/4 to 1 1/2c Off -- Oats Dull and 3/4c Down -- Rye Falls 2 1/4 to 2 1/4 Cents. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/moratorium-in-salvador-legal-action-against-debtors-is-barred-note.html | MORATORIUM IN SALVADOR.; Legal Action Against Debtors Is Barred -- Note Conversion Suspended | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/george-eastman.html | GEORGE EASTMAN. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/frost-damages-crops-throughout-florida-early-vegetables-destined.html | FROST DAMAGES CROPS THROUGHOUT FLORIDA; Early Vegetables, Destined for Northern 'Markets, Are Killed in Several Counties. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/the-vote-on-prohibition.html | THE VOTE ON PROHIBITION. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/long-beach-hotel-burns-30000-fire-at-tappes-delays-island-park.html | LONG BEACH HOTEL BURNS.; $30,000 Fire at Tappe's Delays Island Park Bridge Traffic 3 Hours. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/canton-refuses-to-secede-china-adopts-plans-to-force-japan-out.html | Canton Refuses to Secede.; CHINA ADOPTS PLANS TO FORCE JAPAN OUT | True | Special Cable to TH NEW YORK TIMES. | C1B 147588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/hibben-fights-bills-proposed-by-moore-princeton-head-at-hearing-in.html | HIBBEN FIGHTS BILLS PROPOSED BY MOORE; Princeton Head, at Hearing in Trenton, Leads Attack on "Cabinet Government." DEAN KIRCHWEY JOINS HIM Abolition of Control Boards for State Correctional and Welfare Work Defended by Dr. Frank Moore. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/honor-andrew-jackson-daughters-of-1812-mark-165th-anniversary-of.html | HONOR ANDREW JACKSON.; Daughters of 1812 Mark 165th Anniversary of His Birth. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/366-a-share-net-for-borden-in-1931-income-after-provision-for.html | $3.66 A SHARE NET FOR BORDEN IN 1931; Income, After Provision for Profit Sharing, Compares With $4.84 in 1930. SALES DROP 8 PER CENT Down to 5284,586,876 -- Assets Off to $166,934,105, Surplus to $30,969,761. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/women-democrats-to-incorporate.html | Women Democrats to Incorporate. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/assassin-on-trial-as-peru-balks-coup-verdict-in-courtmartial-of.html | ASSASSIN ON TRIAL AS PERU BALKS COUP; Verdict in Court-Martial of President's Assailant Is Expected Today. MANY RADICALS SEIZED Government Links Attempt With Red Movement for Revolt -- Ultimatum Given to Brazil's President. | True | Special Cable to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/shields-extended-to-turn-back-watt-naval-officer-plays.html | SHIELDS EXTENDED TO TURN BACK WATT; Naval Officer Plays Spectacularly in Title Net Tourney, Losing by 6-4, 11-9. DAVENPORT PRESSES LOTT Harvard Star Gives Impressive Performance, but Bows by Score of 6-1, 11-9. CHAMPION TRIUMPHS EASILY Borotra Eliminates Cutler in Love Sets -- Bell, Gentien and Mangin Among Survivors. | True | By Allison Danzig. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/cardozo-is-sworn-sits-in-first-case-friends-crowd-the-supreme.html | CARDOZO IS SWORN; SITS IN FIRST CASE; Friends Crowd the Supreme Court as New Yorker Becomes an Associate Justice. HUGHES ADMINISTERS OATH Joseph M. Paley, His Secretary, Is Admitted to Practice Before Tribunal at Same Time. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/cuba-unifying-police-army-also-is-getting-special-training-in-use.html | CUBA UNIFYING POLICE.; Army Also is Getting Special Training in Use of Latest Weapons. | True | Special Cable to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/columbia-drills-on-racing-starts-glendon-stresses-getaway-of-crews.html | COLUMBIA DRILLS ON RACING STARTS; Glendon Stresses Getaway of Crews in Two-Hour Practice on Harlem IDEAL WEATHER PREVAILS But Coach Avoids Intensive Workout Over Six-Mile Course -- Jayvees Impress. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/cyr-loses-in-court-again.html | Cyr Loses in Court Again. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/cash-transactions-dry-law-may-be-responsible-for-withdrawal-of.html | CASH TRANSACTIONS; Dry Law May Be Responsible for Withdrawal of Currency. | True | OLIVER C. FULLER. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/new-regime-negotiating-loan.html | New Regime Negotiating Loan. | True | Special Cable to THE NEW YORK TTMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/passengers-luggage-recovered.html | Passengers' Luggage Recovered. | True | | C1B 147588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/bravescardinals.html | BRAVES-CARDINALS. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/eastmans-niece-on-way.html | Eastman's Niece on Way. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/taxi-men-alarmed-by-delay-on-board-licenses-expiring-on-marcn-31.html | TAXI MEN ALARMED BY DELAY ON BOARD; Licenses Expiring on March 31 Cannot Be Renewed Until After New Body Acts. MEMBERS NOT YET NAMED Mayor Expected to Set Up Control in a Few Days -- Wants Sapiro for Chairman, but He Is Opposed. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/wife-sues-wh-appleton-bill-is-filed-at-reno-mrs-j-noel-macy.html | WIFE SUES W.H. APPLETON.; Bill Is Filed at Reno -- Mrs. J. Noel Macy Divorced. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/sees-a-migration-of-russian-ideas-owen-lattimore-writes-that-russia.html | SEES A MIGRATION OF RUSSIAN IDEAS; Owen Lattimore Writes That Russia Has Resumed March Toward the Pacific. INVADES BY "CONVERSION" His Book on Manchuria Predicts That Rivalry There Will Lead to More Conflicts. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/dumass-yacht-wrecked-sportsman-on-franceargentina-trip-comes-to.html | DUMAS'S YACHT WRECKED.; Sportsman on France-Argentina Trip Comes to Grief Off Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/honors-attache-in-france-versailles-confers-citizenship-on-dawson.html | HONORS ATTACHE IN FRANCE; Versailles Confers "Citizenship" on Dawson, an Aide to Edge. | True | Special Cable to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/hope-of-lindberghs-in-own-emissaries-movements-of-private-agents.html | HOPE OF LINDBERGHS IN OWN EMISSARIES; Movements of Private Agents Undisclosed as the Police Report No Progress. DENVER GANG ELIMINATED Liners and Homes Are Searched on Tips -- Hopewell Chief Is Pursuing Own Inquiry. LINDBERGH HOPE IN OWN EMISSARIES | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/edward-a-wiegand-mayor-of-lakewood-ohio-is-dead-after-long-illness.html | EDWARD A. WIEGAND.; Mayor of Lakewood, Ohio, Is Dead After Long Illness. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/high-school-registration-sets-record-of-210893-for-the-city.html | High School Registration Sets Record of 210,893 for the City | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/carolina-lumber-plant-resumes.html | Carolina Lumber Plant Resumes. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/eastman-charted-path-for-industry-he-was-looked-upon-as-first.html | EASTMAN CHARTED PATH FOR INDUSTRY; He Was Looked Upon as First American Manufacturer to Use Large-Scale Methods. LED AS WORLD MARKETER " A Literally Stupendous Factor in Education of the Modern World," Dr. Butler Said. BEGAN AS A POOR BOY His Philanthropies, Estimated at From $75,000,000 to $100,000,000, Covered Wide Range. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/stocks-slump-in-amsterdam.html | Stocks Slump In Amsterdam. | True | Wireless to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/league-fives-meet-for-title-thursday-columbia-and-princeton-to-play.html | LEAGUE FIVES MEET FOR TITLE THURSDAY; Columbia and Princeton to Play at Penn Palestra, a Neutral Court. LIONS SEEK NINTH CROWN Engage in 45-Minute Practice Session -- Officials Will Be Selected Tomorrow. | True | | C1B 147588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/admits-killing-woman-spy-finnish-fascist-says-miss-craucher.html | ADMITS KILLING WOMAN SPY.; Finnish Fascist Says Miss Craucher Betrayed Plans to Seize Capital. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/le-bianco-herbst-in-sixround-draw-fight-to-deadlock-in-feature-even.html | LE BIANCO, HERBST IN SIX-ROUND DRAW; Fight to Deadlock in Feature Event of New Talent Show at St. Nicholas Arena. PETERS-SUESS BOUT EVEN Devito Wins From Herman, Pancio Outpoints Singer In 4-Round Contests Before 1,500. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/japan-recalls-part-of-shanghai-forces-orders-two-divisions-mixed.html | JAPAN RECALLS PART OF SHANGHAI FORCES; Orders Two Divisions, Mixed Brigade and Other Units Back From China. LEAGUE GROUP IN SHANGHAI Big Crowd Welcomes Inquiry Commission, Which Will Be Feted for Days. HANGCHOW CHARGES RAIDS Says Japanese Airplanes Fire Upon City -- Chinese Plot to Seize Shanghai Is Aired. | True | By Hugh Byas.wireless To the New York Times. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/jaz-age-triumphs-by-margin-of-neck-stages-rousing-stretch-run-to.html | JAZ AGE TRIUMPHS BY MARGIN OF NECK; Stages Rousing Stretch Run to Defeat Flying Heels. at Tropical Park. SILVER CORD TAKES SHOW Finishes Another Neck Back, With Vacillate Fourth -- Sideshow Pays $93.50 In Opener. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/25-horses-bring-5590-average-at-kentucky-sales-is-223-rex-firefly.html | 25 HORSES BRING $5,590.; Average at Kentucky Sales Is $223 -- Rex Firefly Brings $1,100. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/dundee-knocks-out-forgione.html | Dundee Knocks Out Forgione. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/charles-e-lewis-minneapolis-stock-broker-diet-at-tho-age-of-73.html | CHARLES E. LEWIS.; Minneapolis Stock Broker Diet at tho Age of 73 Years. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/de-glane-winner-in-mat-bout.html | De Glane Winner In Mat Bout. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/ask-aid-of-1000000-in-blockaid-drive-neighborhood-relief-appeals-to.html | ASK AID OF 1,000,000 IN 'BLOCK-AID' DRIVE; Neighborhood Relief Appeals to Be Delivered Today by Milk Men Throughout City. 8,538 JOBS FOUND IN DAY Urgent Call for More Clothing Is Issued -- Relief Asked for Dis- couraged Old Couple. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/mrs-mary-j-mcculley.html | MRS. MARY J. McCULLEY. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/tribute-from-dr-compton-world-has-lost-one-of-its-greatest.html | TRIBUTE FROM DR. COMPTON.; " World Has Lost One of Its Greatest Benefactors." | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/vote-by-states-in-the-house-shows-wets-prevailed-in-17.html | Vote by States in the House Shows Wets Prevailed in 17 | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/league-prints-our-reply-cooperation-with-other-powers-in-shanghai.html | LEAGUE PRINTS OUR REPLY.; Cooperation With Other Powers in Shanghai Is Reaffirmed. | True | Wireless to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/35-out-for-navy-football-first-spring-drill-is-shortened-when-snow.html | 35 OUT FOR NAVY FOOTBALL.; First Spring Drill Is Shortened When Snow Starts to Fall. | True | Special to THE NEW YORK TIMES. | C1B 147588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/basle-finds-loss-of-kreuger-heavy-but-it-expects-no-iii-effect-on.html | BASLE FINDS LOSS OF KREUGER HEAVY; But It Expects No III Effect on World Bank From the Financier's Death. DIVIDEND TO BE DECLARED Profits for Last Fiscal Year Were Sufficient for Usual 6 Per Cent, Directors Decide. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/wet-bloc-polls-187-but-loses-in-test-of-dry-law-in-house-despite-in.html | WET BLOC POLLS 187, BUT LOSES IN TEST OF DRY LAW IN HOUSE; Despite Inroads on Strength, the Drys Roll Up 227 Votes to Keep Resolution Off Floor. BATTLE CROWDS CAPITOL Linthicum and Beck Plead for "People's Rights" -- Sumners Appeals to "Horse Sense." PROSECUTION IS EXTENDED Medalie to Bring Criminal Charges Against Landlords Who Know That Tenants Plan to Sell Liquor. WET BLOC POLLS 187, BUT LOSES IN TEST | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/urge-substitutes-for-the-sales-tax-trade-groups-protest-levy-on.html | URGE SUBSTITUTES FOR THE SALES TAX; Trade Groups Protest Levy on Manufactures and Propose Other Revenue Sources. ASK MORE GENERAL BURDEN Impost on Turnover, Legal Beer and Government Economy Suggested at Two Hearings Here. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/market-sags-here-on-kreuger-selling-678000-certificates-of-swedish.html | MARKET SAGS HERE ON KREUGER SELLING; $678,000 Certificates of Swedish Company Are Disposed Of Amid Great Confusion. 150,000 IN FIRST TURNOVER Kreuger & Toll Shares Drop to 1 7/8, a Decline of 3 1/8 From Saturday Quotation. BONDS ARE OFF 16 AT CLOSE Leading Issues Down 2 to 6 Points -- Swedish Concerns' Credits Here About $9,000,000. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/200-idle-musicians-forming-orchestra-will-give-five-symphony-con.html | 200 IDLE MUSICIANS FORMING ORCHESTRA; Will Give Five Symphony Con- certs at Popular Prices for Relief of Comrades. NOTED SOLOISTS TO APPEAR Distinguished Conductors Will Di- rect Performances, Which Will Be Held on Tuesday Nights. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/czechs-will-admit-trotsky-for-a-cure-communist-exile-permitted-to.html | CZECHS WILL ADMIT TROTSKY FOR A CURE; Communist Exile Permitted to Spend Three Months Away From Turkish Island. WIFE TO STAY AS HOSTAGE Leader of Russian Revolution Barred by Many Countries Since His Banishment in 1929. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/mrs-katherine-j-hugo.html | MRS. KATHERINE J. HUGO. | True | Special to THE NEW YORK TIMES. | C1B 147588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/eastman-a-suicide-note-to-his-friends-says-work-is-done-sends.html | EASTMAN A SUICIDE; NOTE TO HIS FRIENDS SAYS 'WORK IS DONE'; Sends Doctor and Nurses From Room at Rochester Home and Then Fires Shot. LONG BROKEN IN HEALTH Only a Moment Before Fatal Act He Was Chatting With His Physician. HAD GIVEN AWAY $75,000,000 Manufacturer Blazed the Trail for Large-Scale Industry and World- Wide Marketing. EASTMAN A SUICIDE; SAID 'WORK IS DONE' | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/wets-and-drys-find-comfort-in-vote-representatives-differ-on-the.html | WETS AND DRYS FIND COMFORT IN VOTE; Representatives Differ on the First Test of Prohibition Strength in the House. DRYS SEE REPEAL FAR OFF Wets Regard the Vote as a Long Step Toward Submission of Referendum to the Nation. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/alvear-returning-to-argentina.html | Alvear Returning to Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/chiang-heads-military-body.html | Chiang Heads Military Body. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/frank-g-baum-electrical-engineer-and-inventor-is-dead-in-california.html | FRANK G. BAUM.; Electrical Engineer and Inventor Is Dead in California. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/field-is-cut-to-38-for-grand-national-remus-injured-in-training-is.html | FIELD IS CUT TO 38 FOR GRAND NATIONAL; Remus, Injured In Training, Is Missing From the List of Probable Starters. | True | By the Canadian Press. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/mrs-de-la-g-rombach.html | MRS. DE LA G. ROMBACH. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/refind-sugar-at-4c-lowest-in-18-years-drop-following-steady-decline.html | REFIND SUGAR AT 4C, LOWEST IN 18 YEARS; Drop, Following Steady Decline in Raw, Due in Part to Conflict on Output Plans. PARIS CONFERENCE BEGINS Absence of Chadbourne Causes Unfavorable Reports That Are Discredited Here. ISOLATION OF CUBA SEEN F.E. Powell, Council Head, is Only United States Delegate -- Direct Negotiations to Start Today. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/paris-stocks-fall-in-kreuger-slump-swedish-companys-bonds-co-to-50.html | PARIS STOCKS FALL IN KREUGER SLUMP; Swedish Company's Bonds Co to 50 From 147 in Excited Day on Bourse. GENERAL DROP 10 PER CENT Brother of Financier Who Killed Himself Saturday Arrives in Paris to Arrange Funeral. | True | Special Cable to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/blairs-shooting-star-6-to-1-captures-chase-in-england.html | Blair's Shooting Star, 6 to 1, Captures Chase in England | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/stockholm-remains-calm-expected-bank-runs-fail-to-develop-stock.html | STOCKHOLM REMAINS CALM.; Expected Bank Runs Fail to Develop -- Stock Exchange Closed. | True | Wireless to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/smith-delegates-free-if-he-loses-can-then-vote-for-any-candidate.html | SMITH DELEGATES FREE IF HE LOSES; Can Then Vote for Any Candidate They Choose, He Writes to Mrs. Sayre. NO PREFERENCE, HE INSISTS Former Governor Declares League of Nations Is Not a Political Issue Today. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/elias-s-longstreet.html | ELIAS S. LONGSTREET. | True | Special to Tns NEW YORK TIMES. | C1B 147588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/league-board-at-shanghai.html | League Board at Shanghai. | True | By Hallett Abend.special Cables To the New York Times. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/arab-hostility-forces-a-ban-on-british-film-in-jerusalem.html | Arab Hostility Forces a Ban On British Film in Jerusalem | True | Wireless to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/unlisted-securities-are-easier-at-close-leaders-in-bank-and.html | UNLISTED SECURITIES ARE EASIER AT CLOSE; Leaders in Bank and Insurance Group Fail to Hold All of Their Recoveries. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/ruth-sees-ruppert-but-fails-to-sign-amicable-adjustment-of-pay.html | RUTH SEES RUPPERT BUT FAILS TO SIGN; Amicable Adjustment of Pay Dispute Imminent, Owner of Yankees Indicates. CONFERENCE IN CLUBHOUSE Home-Run Ace Takes Part in Day's Practice -- Pennock Appears on Mound for First Time. | True | By William E. Brandt.special To the New York Times. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/re-johnst-dead-concert-manager-had-booked-caruso-nordica-mary.html | R.E. JOHNST DEAD; CONCERT MANAGER; Had Booked Caruso, Nordica, Mary Garden and Many Other Famous Artists. WAS OF A NOTED FAMILY Grandson of a General Who Fought in Black Hawk War and Cousin of Gen. Johnston of Confederacy. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/william-dwight-loomis.html | WILLIAM DWIGHT LOOMIS. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/killed-in-spanish-plane-crash.html | Killed in Spanish Plane Crash. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/riverharbor-aid-urged-by-hoover-special-message-to-the-house-asks.html | RIVER-HARBOR AID URGED BY HOOVER; Special Message to the House Asks the Appropriation of $60,000,000 at Once. WOULD MAINTAIN WORK Hurley Adds That Contracts Have Been Made on the Basis of Projects Approved. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/miss-ella-gertrude-lithgow.html | MISS ELLA GERTRUDE LITHGOW | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/chippewa-chief-dead-john-driver-who-reached-the-afle-of-89-stricken.html | CHIPPEWA CHIEF DEAD.; John Driver, Who Reached the Afle of 89, Stricken In Odanah. Wli. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/canadian-failures-in-january.html | Canadian Failures In January. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/miss-honora-jacobs.html | MISS HONORA JACOBS. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/jackson-sets-pace-in-hockey-scoring-toronto-star-has-compiled-24.html | JACKSON SETS PACE IN HOCKEY SCORING; Toronto Star Has Compiled 24 Goals and 23 Assists for a Point Total of 47. PRIMEAU IS NEXT WITH 42 Bill Cook, Trottier and Smith in Tie for Third Among the League Point-Makers With 39 Each. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/canadian-nickel-earns-22c-a-share-international-company-reports-net.html | CANADIAN NICKEL EARNS 22C A SHARE; International Company Reports Net Profit of $5,094,497 for Last Year. SALES DECREASED 26% Capital Expenditures of $4,679,435 Reported in Final of Seven Years of Modernization. | True | | C1B 147588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/aero-club-opens-home-paris-building-houses-international-aviation.html | AERO CLUB OPENS HOME.; Paris Building Houses International Aviation Library, Guggenheim's Gift | True | Special Cable to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/banking-bill-draft-nears-completion-glass-says-measure-will-be-sent.html | BANKING BILL DRAFT NEARS COMPLETION; Glass Says Measure Will Be Sent to Senate Currency Committee Late Today. TO URGE ACTION TOMORROW Two Weeks Expected to Elapse Be- fore Report -- It Delays Short Selling Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/cp-dietsch-feted-at-palm-beach-leland-e-cofers-give-tea-for-him-and.html | C.P. DIETSCH FETED AT PALM BEACH; Leland E. Cofers Give Tea for Him and Private Showing of His Paintings and Sculpture. ELISE PLANKINTON HOSTESS Mrs. David Dows Has Birthday Luncheon for Mrs. J.P. Donahua -- C.A. Munn Is Host. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/millinery-union-fights-racketeers-forms-volunteer-committee-of-700.html | MILLINERY UNION FIGHTS RACKETEERS; Forms Volunteer Committee of 700 to Combat Conditions Threatening Industry. POLICE ASSURE THEIR AID Zaritsky, Workers' Head, Tells of Gangsters Shadowing Officials in War on "Protected" Shops. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/polish-decree-bill-passes-president-gets-legislative-power-during.html | POLISH DECREE BILL PASSES; President Gets Legislative Power During Parliamentary Recesses. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/rev-francis-j-copp1nger-phe12t-of-manhasset-l-i-parish-is-dead-in.html | REV. FRANCIS J. COPP1NGER.; PHe1/2t of Manhasset (L. I.) Parish Is Dead In Hospital. | True | Special to THE KBW YOHK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/arlington-entries-close-today.html | Arlington Entries Close Today. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/break-in-stock-on-news-of-death-but-fact-that-it-was-suicide-is.html | BREAK IN STOCK ON NEWS OF DEATH; But Fact That It Was Suicide Is Withheld Until After Close of Stock Exchange. NO FISCAL COMPLICATIONS Company Has Shown Satisfactory Earnings and Paid Regular Dividend on Feb. 10. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/indicts-alleged-attacker-honolulu-grand-jury-returns-bill-against.html | INDICTS ALLEGED ATTACKER; Honolulu Grand Jury Returns Bill Against Korean-Hawaiian. | True | | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/edge-acts-to-save-big-apple-shipment-he-asks-french-government-to.html | EDGE ACTS TO SAVE BIG APPLE SHIPMENT; He Asks French Government to Admit 500 Tons Now in Havre, Sent From Here Prior to Ban. | True | Wireless to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/dry-law-arrests-show-sharp-rise-increase-was-29-last-month-while.html | DRY LAW ARRESTS SHOW SHARP RISE; Increase Was 29% Last Month. While Seizures of Autos Leaped 77%. KANSAS LED IN PENALTIES Cases Pending Here Reduced by a Thousand in 29 Days -- Guilty Pleas in 1,843 Cases in State. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 147588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/curtius-says-vote-assures-stability-former-foreign-minister-holds.html | CURTIUS SAYS VOTE ASSURES STABILITY; Former Foreign Minister Holds German Election Should Stir Satisfaction Here. SEES A GAIN FOR UNITY For Hitlerism the Defeat is Severe, He Asserts -- Cites Sacrifice by President, Who Longed to Travel. | True | By Dr. Julius Curtius, Former Foreign Minister of Germany | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/draw-is-announced-in-college-boxing-army-with-seven-contestants.html | DRAW IS ANNOUNCED IN COLLEGE BOXING; Army, With Seven Contestants, Leads Five Other Schools in Number of Qualifiers. DROP HEAVYWEIGHT CLASS Middleweight Group Divided Into Two Weights -- Tourney Opens Friday at Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 147588 |
| 1932-03-15 | 1932-03-15 | https://www.nytimes.com/1932/03/15/archives/english-cricketers-arrange-tour.html | English Cricketers Arrange Tour. | True | | C1B 147588 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/de-valera-warns-irish-extremists-sees-no-excuse-for-disobeying-law.html | DE VALERA WARNS IRISH EXTREMISTS; Sees No Excuse for Disobeying Law After Removal of Oath -- Shelves Action on Latter. | True | Special Cable to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/hillburn.html | HILLBURN. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/soviet-adds-to-rail-equipment.html | Soviet Adds to Rail Equipment. | True | Special Cable to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/free-beauty-clinics-to-tone-up-morale-several-planned-here-to-lift.html | FREE BEAUTY CLINICS TO TONE UP MORALE; Several Planned Here to Lift 'Depression Lines' From the Faces of Penniless Women. THE 'RAT RETURNS AGAIN It Will Bolster Up Bob Coiffures -- Model at Convention Displays Detachable Eyelashes. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/dr-louis-stricker-cincinnati-oculist-noted-for-his-i-public-service.html | DR. LOUIS STRICKER.; Cincinnati Oculist, Noted for His I Public Service, Dies at 69. | True | Special to THE Xsw YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/paris-opera-losing-its-director-quits-french-music-circles-alarmed.html | PARIS OPERA LOSING, ITS DIRECTOR QUITS; French Music Circles Alarmed by Threatened Closing of the Season on March 31. FEAR EFFECT ON TOURISTS Newspapers Deplore Failure of the Government to Help as Monthly Deficits Are Put at $80,000. | True | Wireless to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/yanks-beat-braves-for-second-in-row-score-all-their-runs-in-one.html | YANKS BEAT BRAVES FOR SECOND IN ROW; Score All Their Runs in One Inning to Triumph at St. Petersburg, 3 to 2. RUFFING IS INVINCIBLE Yields Only One Hit in Four Innings on Mound -- Losers Tally in Late Sessions. | True | By William E. Brandt.special To the New York Times. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/the-chief-end-of-taxes.html | THE CHIEF END OF TAXES. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/carnegie-tech-names-cocaptains.html | Carnegie Tech Names Co-Captains. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/cruiser-strafed-in-first-battle-but-black-fleet-claims-draw-as-blue.html | CRUISER 'STRAFED' IN FIRST 'BATTLE'; But Black Fleet Claims Draw, as Blue Destroyer Is Sunk in 'War' on Pacific. FOE CONVOYS TRANSPORTS Leigh, Carrying Troops to Coast, Pits Power Against Mobility of Willard's Defending Force. | True | By Hanson W. Baldwin.special To the New York Times. | C1B 148206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/awards-in-hockey-go-to-46-at-yale-major-letters-are-voted-to-17.html | AWARDS IN HOCKEY GO TO 46 AT YALE; Major Letters Are Voted to 17 -- Jayvee and Class Players Also Get Insignia. EIGHT HONORED IN BOXING Selection of McCutcheon as Manager in Hockey Approved by the Board of Control. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/patchogue.html | PATCHOGUE. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/peck-to-lead-lehiqh-matmen.html | Peck to Lead Lehiqh Matmen. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/old-brookville.html | OLD BROOKVILLE. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/20000-sons-of-erin-parade-tomorrow-walker-as-marshal-to-ride-in-car.html | 20,000 SONS OF ERIN PARADE TOMORROW; Walker as Marshal to Ride in Car at Head of St. Patrick's Marchers on Fifth Avenue. CARDINAL TO REVIEW FILE Dozens of Societies Plan Dinners and Dances -- Senator Harrison to Address Friendly Sons. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/americans-repel-canadien-six-52-but-new-yorkers-lose-chance-to-get.html | AMERICANS REPEL CANADIEN SIX, 5-2; But New Yorkers Lose Chance to Get in Play-Offs, as Maroons Turn Back Rangers. LAMB STARS FOR VICTORS Plays Sensationally and Tallies Two Goals -- 6,000 Witness Game in the Garden. | True | By Joseph C. Nichols. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/pledge-to-serve-without-at-pay-fails-to-elect-goshen-party.html | Pledge to Serve Without at Pay Fails to Elect Goshen Party | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/34-hockey-awards-made-at-princeton-eighteen-major-letters-go-to.html | 34 HOCKEY AWARDS MADE AT PRINCETON; Eighteen Major Letters Go to Members of the Tiger Varsity Squad. EIGHT SENIORS ON LIST McAlpin, Cook and Barber Receive Third Insignia -- Numerals Voted to Sixteen Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/george-w-rockefeller.html | GEORGE W. ROCKEFELLER. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/mrs-john-alfred-lewis.html | MRS. JOHN ALFRED LEWIS. | True | Special to TH1/2 NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/metal-output-in-ontario-total-last-year-down-12-but-gold-sets-high.html | METAL OUTPUT IN ONTARIO.; Total Last Year Down 12%, but Gold Sets High Record. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/suburban-villages-hold-116-elections-citizens-of-westchester-nassau.html | SUBURBAN VILLAGES HOLD 116 ELECTIONS; Citizens of Westchester, Nassau, Suffolk, Rockland, Putnam and Orange Go to the Polls. BOND ISSUES FARE BADLY Strong Swing Against Present Officials Is Shown in Many Communities. DEMOCRATS MAKE GAINS Late Returns Indicate Inroads on Republican Rule In Rockland and Westchester. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/win-trips-to-white-house-eight-jersey-high-school-pupils-receive.html | WIN TRIPS TO WHITE HOUSE.; Eight Jersey High School Pupils Receive Essay Awards. | True | Special to THE NEW YORK TIMES. | C1B 148206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/aldermen-ignore-charges-by-hand-permission-to-buy-100000-in.html | ALDERMEN IGNORE CHARGES BY HAND; Permission to Buy $100,000 in Sanitation Equipment Without Bids Granted by Board. BALDWIN MAKES A PROTEST $80,000 of Sum Already Spent, He Discloses -- Done Legally, Says Department Counsel. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/pirates.html | PIRATES. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/goshen-rule-shifts-after-50year-sway-peoples-party-breaks-control.html | GOSHEN RULE SHIFTS AFTER 50-YEAR SWAY; People's Party Breaks Control of Citizens' Group at Hotly Contested Election. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/praises-iowas-reforms-college-body-approves-of-changes-in-athletic.html | PRAISES IOWA'S REFORMS.; College Body Approves of Changes In Athletic Policy. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/democratic-vote-put-at-20000.html | Democratic Vote Put at 20,000. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/great-neck-estates.html | GREAT NECK ESTATES. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/capital-appraises-parties-wet-votes-one-computation-assuming-a.html | CAPITAL APPRAISES PARTIES' WET VOTES; One Computation, Assuming a State Unit Rule, Puts Drys in Minority at Conventions. BASED ON THE HOUSE TEST State Delegation Majorities Indicate Wet Lead in the Electoral College. OTHER ESTIMATES DIFFER ' Anti-Prohibitionists' Hopes of Congress Action This Year Fade Away. | True | By Arthur Krock.special To the New York Times. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/happiness-receiver-asked-president-of-candy-company-declares-suit.html | HAPPINESS RECEIVER ASKED; President of Candy Company Declares Suit "Malicious." | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/edward-h-buckley-.html | EDWARD H. BUCKLEY. ! | True | Special to THE NEW TORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/japans-advice-to-china.html | JAPAN'S ADVICE TO CHINA. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/compton-to-start-cosmic-ray-quest-professor-will-leave-friday-for.html | COMPTON TO START COSMIC RAY QUEST; Professor Will Leave Friday for Panama to Make First Test in World-Wide Survey. OTHER PARTIES TO SET OUT Physicists Will Climb Mountains in South America, Africa and India for Studies. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/brooklyns-freight-city-it-is-held-should-pay-for-tunnel-that-may-be.html | BROOKLYN'S FREIGHT.; City, It Is Held, Should Pay for Tunnel That May Be Built. | True | M.P. BAUMAN. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/hoover-consults-house-farm-group-haugen-purnell-and-clarke-at-white.html | HOOVER CONSULTS HOUSE FARM GROUP; Haugen, Purnell and Clarke at White House for Talk on Undisclosed Subject. HYDE ALSO IN CONFERENCE Senate Resolution for Speeding Loans or Debenture Plans Believed Under Study. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/fw-savin-estate-falls-to-1346228-stock-broker-who-lived-at-port.html | F.W. SAVIN ESTATE FALLS TO $1,346,228; Stock Broker, Who Lived at Port Chester, Left Several Millions, It Was Thought. WIDOW TO RECEIVE $600,000 Fourth Wife, Former Employe of Testator, Made Settlement With Other Relatives. | True | Special to THE NEW YORK TIMES. | C1B 148206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/bankers-credits-drop-with-exports-decline-in-dollar-financing-in.html | BANKERS' CREDITS DROP WITH EXPORTS; Decline in Dollar Financing in Europe Also Reduces Volume of Acceptances. SMALLEST IN 4 1/2 YEARS Total at End of February Put at $919,391,880, a Fall of $41,674,522 in the Month. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/sloatsburg.html | SLOATSBURG. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/independent-wins-in-mamaroneck.html | Independent Wins in Mamaroneck. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/seize-iowa-bandits-find-100000-loot-police-capture-four-within-five.html | SEIZE IOWA BANDITS, FIND $100,000 LOOT; Police Capture Four Within Five Hours After They Bound 38 and Robbed Bank at Clinton. MONEY TOSSED FROM CAR Hold-Up Men, Fleeing, Threw It Into Brush Pile -- Discarded Cap Leads to Capture. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/estate-tax-put-at-2600000.html | Estate Tax Put at $2,600,000. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/oldfield.html | OLDFIELD. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/exchange-rates-in-montreal.html | Exchange Rates In Montreal. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/bay-state-gets-roosevelt-slate-curley-announces-delegateatlarge.html | BAY STATE GETS ROOSEVELT SLATE; Curley Announces Delegate-at-Large List Headed by Himself and Governor's Son. ASKS AID OF REPUBLICANS Mayor Urges Them to Change Party Enrolment to Vote in the Democratic Primary. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/most-curb-stocks-hold-their-levels-leading-issues-end-without-price.html | MOST CURB STOCKS HOLD THEIR LEVELS; Leading Issues End Without Price Changes or at Slight Advances. DOMESTIC BONDS EASIER Irregularity Marks Active Foreign Loans -- Trading Generally Narrow and Lighter. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/ohio-kidnapping-trial-ended-after-4-hours-judge-to-give-decision-to.html | OHIO KIDNAPPING TRIAL ENDED AFTER 4 HOURS; Judge to Give Decision Today in De Jute Case -- Second Prisoner Faces Court Next Week. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/weeks-car-loadings-increase-to-559439-adjusted-index-records-new.html | Week's Car Loadings Increase to 559,439; Adjusted Index Records New Low for Year | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/freeport-economy-issue-at-polls.html | FREEPORT.; Economy Issue at Polls. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/stevens-exsyracuse-athlete-gets-toronto-university-post.html | Stevens, Ex-Syracuse Athlete, Gets Toronto University Post | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/state-university-gift-held-lost-to-jersey-aj-dear-jr-advocating.html | STATE UNIVERSITY GIFT HELD LOST TO JERSEY; A.J. Dear Jr., Advocating Free Institution, Says $2,000,000 in Bequests Are Barred. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/holds-rayburn-bill-peril-to-railroads-mw-potter-says-icc-control-of.html | HOLDS RAYBURN BILL PERIL TO RAILROADS; M.W. Potter Says I.C.C. Control of Holding Companies Would | Ruin Security Market. URGES RAIL COOPERATION Law Forcing This Would End 'Wasteful Competition,' Which He Calls Cause of Troubles. HOLDS RAYBURN BILL PERIL TO RAILROADS | True | Special to THE NEW YORK TIMES. | C1B 148206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/byrne-fears-a-halt-on-tribo-rough-span-city-engineer-warns-work.html | BYRNE FEARS A HALT ON TRIBO ROUGH SPAN; City Engineer Warns Work Will Be Stopped in Three Months Unless Contracts Are Let. FINDS FINANCING IS EASY Banks Willing to Extend Funds, He Declares, Since Project Will Pay for Itself In 10 Years. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/piermont-democratic-faction-loses.html | PIERMONT.; Democratic Faction Loses. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/mrs-p-j-barkhovse-dead-at-87-in-chicago-in-1860-she-welcomed-prince.html | MRS. P. J. BARKHOVSE DEAD AT 87 IN CHICAGO; In 1860 She Welcomed Prince of Wales to Louisville, Ky.uWidow of Civil War Veteran. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/de-valera-likely-to-preside-over-league-council-in-may.html | De Valera Likely to Preside Over League Council in May | True | Wireless to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/larchmont.html | LARCHMONT. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/south-nyack.html | SOUTH NYACK. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/rail-cut-in-effect-trucks-face-fight-midwestern-roads-expect-gain.html | RAIL CUT IN EFFECT; TRUCKS FACE FIGHT; Mid-Western Roads Expect Gain in Business With Slash on Mixed Freight. PLAN AIDS SMALL SHIPPER Less-Than-Carload Charges Are Changed to a Common Basis Despite Classification. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/text-of-higginss-testimony-accusing-flynn.html | Text of Higgins's Testimony Accusing Flynn | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/art-buyers-like-barter-idea-painter-wants-a-wedding-ring.html | Art Buyers Like Barter Idea; Painter Wants a Wedding Ring | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/mrs-annie-l-kollstede.html | MRS. ANNIE L. KOLLSTEDE. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/discusses-suicide-then-ends-his-life-lincoln-donaldson-of-fort.html | DISCUSSES SUICIDE, THEN ENDS HIS LIFE; Lincoln Donaldson of Fort Thomas, Ky., Talked of Eastman's Note to Friends. WAS ILL MORE THAN YEAR Son of Industrialist Succeeded Father as Head of Lithographing Concern and Inherited Fortune. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/north-tarrytown-democrats-lose-control.html | NORTH TARRYTOWN.; Democrats Lose Control. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/nakahashi-dropped-by-tokyo-cabinet-home-minister-failed-to-quit.html | NAKAHASHI DROPPED BY TOKYO CABINET; Home Minister Failed to Quit After Attempt to Assassinate Emperor Hirohito. CRITICISM IN DIET FEARED Police Believe Ex-Premier Wakatsuki Was Marked for Death by "Professional Patriots." | True | By Hugh Byas.wireless To the New York Times. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/six-gain-boxing-finals-rutherfordyeckley-bout-feature-princeton.html | SIX GAIN BOXING FINALS.; Rutherford-Yeckley Bout Feature Princeton Program Tonight. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/roosevelt-manager-turns-to-michigan-parley-leaves-to-confer-with.html | ROOSEVELT MANAGER TURNS TO MICHIGAN; Parley Leaves to Confer With Party Leaders -- Will Go to Maine Soon. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/freed-in-insurance-plot-passaic-doctor-convicted-on-like-charge.html | FREED IN INSURANCE PLOT.; Passaic Doctor, Convicted on Like Charge, Acquitted With 2 Others. | True | Special to THB NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/babylon-50000-bond-issue-defeated.html | BABYLON.; $50,000 Bond Issue Defeated. | True | Special to THE NEW YORK TIMES. | C1B 148206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/sugar-council-sits-all-day.html | Sugar Council Sits All Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/brewster.html | BREWSTER. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/ford-alters-design-of-new-baby-car-widens-chassis-two-inches-for.html | FORD ALTERS DESIGN OF NEW "BABY" CAR; Widens Chassis Two Inches for Stability -- May Put Gasoline Tank in the Rear. | True | Wireless to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/tigers.html | TIGERS. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/48mile-wind-hits-city-on-coldest-march-i5-mercury-down-to-148.html | 48-Mile Wind Hits City on Coldest March 15; Mercury, Down to 14.8 Degrees, to Rise Today | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/hempstead-memorial-day-fund-approved.html | HEMPSTEAD.; Memorial Day Fund Approved. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/police-examine-pair-linked-by-convict-to-a-lindbergh-plot-prisoner.html | POLICE EXAMINE PAIR LINKED BY CONVICT TO A LINDBERGH PLOT; Prisoner Says He and Jailmate Planned to Give the Baby to Cliffside Woman to Hide. SHE IS FREED AT ONCE Story of Scheme in Which Miss Gow Was to Be Involved Fails to Convince Officials. NEW LADDER CLUE SIFTED Wood and Chisel Said to Be Missing From Home Where Servants Left Day After the Crime. POLICE QUERY PAIR ON LIND BERGH 'PLOT' | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/seeks-seat-in-chicago-partner-in-dominick-dominick-reported-as.html | SEEKS SEAT IN CHICAGO.; Partner in Dominick & Dominick Reported as Exchange Applicant. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/gave-employes-6000000-stock.html | Gave Employes $6,000,000 Stock. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/opens-banking-inquiry-government-of-virgin-islands-hopes-to.html | OPENS BANKING INQUIRY.; Government of Virgin Islands Hopes to Encourage Financiers. | True | Special Cable to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/names-eberle-head-of-kings-hospital-greeff-chooses-superintendent.html | NAMES EBERLE HEAD OF KINGS HOSPITAL; Greeff Chooses Superintendent of Sea View Institution as Magna's Successor. PRAISES APPOINTEE'S WORK Says His Record in Other City Posts After War and State Service Earned His Promotion. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/undefeated-pembroke-team-wins-triangular-swim-meet.html | Undefeated Pembroke Team Wins Triangular Swim Meet | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/oxfordcambridge-rowing-course-shortened-for-first-time-in-more-than.html | Oxford-Cambridge Rowing Course Shortened For First Time in More Than Eighty Years | True | Special Cable to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/isaac-meyer.html | ISAAC MEYER. | True | Special to THE NBW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/hoover-expresses-regret.html | Hoover Expresses Regret. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/muttontown.html | MUTTONTOWN. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/cuccinello-signs-robins-contract-sukeforth-also-acquired-from-reds.html | CUCCINELLO SIGNS ROBINS' CONTRACT; Sukeforth, Also Acquired From Reds, Plays in Game -- Stripp Due in Camp Today. PHILLIES BEATEN, 9 TO 8 Seven Homers Mark Contest, Klein Hitting Two -- Wilson Drives for Circuit With Bases Filled. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 148206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/louisiana-awards-part-of-bond-issue-with-no-bid-for-35000000-state.html | LOUISIANA AWARDS PART OF BOND ISSUE; With No Bid for $35,000,000, State Accepts Tender for $15,000,000 Block. NEW ORLEANS HOUSE BUYS Senator Long Expected Here Soon to Aid in Marketing Remaining $20,000,000. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/900-in-carnival-at-garden-tonight-wrestlers-gymnasts-and-weight.html | 900 IN CARNIVAL AT GARDEN TONIGHT; Wrestlers, Gymnasts and Weight Lifters Seek Metropolitan A.A.U. Championships. DISTRICT STARS ENTERED Mass Demonstration by 600 to Be an Outstanding Feature of Unusual Program. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/-framk-filer-j-retired-michigan-financier-and-lumber-industrialist-.html | ! FRAMK FILER. j; Retired Michigan Financier and Lumber Industrialist Is Dead. | True | Special to THB NEW TOHK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/electric-rates-records-show-steady-reduction-over-period-of-years.html | ELECTRIC RATES.; Records Show Steady Reduction Over Period of Years. | True | ROMEYN W. SMITH. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/irvingtononhudson.html | IRVINGTON-ON-HUDSON. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/chicago-railways-report-total-income-4907137-from-which-mortgage.html | CHICAGO RAILWAYS REPORT.; Total Income $4,907,137, From Which Mortgage Interest Is Paid. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/utrecht-fair-opens-seven-foreign-countries-take-part-in-dutch.html | UTRECHT FAIR OPENS.; Seven Foreign Countries Take Part in Dutch Exhibition. | True | Wireless to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/industrial-fatalities-reduced-in-february-total-of-108-in-state-was.html | INDUSTRIAL FATALITIES REDUCED IN FEBRUARY; Total of 108 in State Was Lowest Since July, 1926 -- New York City District Led With 56. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/14-new-communities-hold-their-first-elections-tax-issues-spur.html | 14 New Communities Hold Their First Elections; TAX ISSUES SPUR VOTING IN NASSAU Resentment of Depression Is Reflected in Interest Shown Throughout County. SEVERAL UPSETS RESULT Incumbents Defeated In Bayville by Taxpayers' Ticket -- Bond Issues Suffer. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/italianspanish-trade-pact-signed.html | Italian-Spanish Trade Pact Signed. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/say-budget-will-balance-baldwin-and-simon-see-relief-from-british.html | SAY BUDGET WILL BALANCE.; Baldwin and Simon See Relief From British Financial Difficulties. | True | Special Cable to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/easley-denounces-political-liberals-pacifism-socialism-communism.html | EASLEY DENOUNCES POLITICAL LIBERALS; Pacifism, Socialism, Communism and Atheism Should Not Be Tolerated, He Declares. DEPLORES MORAL TREND With T.F. McMahon He Opposes Boycott Against Japan at Unity League Meeting. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/gustaf-delays-return.html | Gustaf Delays Return. | True | Wireless to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/tardieu-takes-up-danubian-issue.html | Tardieu Takes Up Danubian Issue. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/nelsonville.html | NELSONVILLE. | True | Special to THE NEW YORK TIMES. | C1B 148206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/archives/clears-woman-quickly-jury-in-15-minutes-acquits-wife-of-killing.html | CLEARS WOMAN QUICKLY.; Jury In 15 Minutes Acquits Wife of Killing Policeman. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/yale-five-elects-oconnell-captain-centre-also-gets-woodcock-cup-for.html | YALE FIVE ELECTS O'CONNELL CAPTAIN; Centre Also Gets Woodcock Cup for Best Percentage From Free Throw Mark. BOXERS NAME DEL GENIO Brooklyn 135-Pounder to Lead Next Year's Team -- Basketball and Boxing Cups Awarded. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/general-gains-made-by-swedish-exchange-effects-of-kreugers-suicide.html | GENERAL GAINS MADE BY SWEDISH EXCHANGE; Effects of Kreuger's Suicide Are Seen as Passing Off -- King Postpones Return From France. | True | Special Cable to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/1931-net-finalists-renew-duel-today-french-star-defending-champion.html | 1931 NET FINALISTS RENEW DUEL TODAY; French Star, Defending Champion, Will Meet Former Texan in Quarter-Finals. DOUBLES FAVORITES GAIN Shields and McCauliff, Mangin and Bell, Aydelotte and Rockafellow Triumph. BOROTRA-BOUSSUS ADVANCE Gentien and Watt Score Over Bowden and McElvenny, 6-3, 9-7, in Title Tourney. | True | By Allison Danzig. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/upward-movement-in-berlin.html | Upward Movement in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/says-lost-explorer-is-alive-in-brazil-swiss-tells-british-consul-he.html | SAYS LOST EXPLORER IS ALIVE IN BRAZIL; Swiss Tells British Consul He Talked With Colonel Fawcett in Amazon Jungles. BELIEVED TO BE PRISONER London Asks More Information on Briton Who Disappeared in 1925 on Hunt for Lost Civilization. | True | Wireless to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/nicaragua-names-day-of-mourning.html | Nicaragua Names Day of Mourning. | True | Wireless to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/prokofieffs-impressive-third-symphony-introduced-by-stokowski-and.html | Prokofieff's Impressive Third Symphony Introduced by Stokowski and the Philadelphia Orchestra. | True | By Olin Downes.h.t. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/pleasantville.html | PLEASANTVILLE. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/giants-tame-cubs-gain-series-lead-fourrun-rally-in-the-ninth-gives.html | GIANTS TAME CUBS, GAIN SERIES LEAD; Four-Run Rally in the Ninth Gives Encounter to New York by 8 to 7. TERRY'S DRIVE STARTS IT Moore's Double Clinches Contest -- Leach, Pinch Hitting, Scores Two and Deadlocks Count. | True | By John Drebinger.special To the New York Times. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/markets-in-london-paris-and-berlin-tone-firmer-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Firmer on the English Exchange -- Further Rally by Kreuger Group. FRENCH QUOTATIONS GAIN Shares of Banque de Paris Join in the Recovery -- Upswing on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/lord-beats-dean-in-ten-rounds.html | Lord Beats Dean in Ten Rounds. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/mcnamarahoran-in-lead-veteran-team-moves-lap-ahead-of-field-in.html | McNAMARA-HORAN IN LEAD.; Veteran Team Moves Lap Ahead of Field in Philadelphia Race. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/wife-sues-rufus-t-bush-seeks-separation-from-son-of-the-bush.html | WIFE SUES RUFUS T. BUSH.; Seeks Separation From Son of the Bush Terminal Operator. | True | | C1B 148206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/steel-company-of-canada.html | Steel Company of Canada. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/lays-ills-to-bankers-who-lack-humanity-ld-mahon-says-financiers.html | LAYS ILLS TO BANKERS WHO LACK HUMANITY; L.D. Mahon Says Financiers Reap Trade Profits Without Responsibilities. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/dr-frank-hbeede-dead-in-hew-haven-head-of-that-citys-schools-for.html | DR. FRANK H.BEEDE DEAD IN HEW HAVEN; Head of That City's Schools for Thirty Years Succumbs to Heart Disease at 73. I uuuuuuuuuuuuuuuu ONCE A LECTURER AT YALE 1/2_____ Former President of New England Superintendents' Associationuo Had Retired Last June. '-ou" | True | I Special to T-HH ^ TORS- TO,, | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/higgins-testifies-he-urged-removal-of-flynn-in-1928-tells-seabury.html | HIGGINS TESTIFIES HE URGED REMOVAL OF FLYNN IN 1928; Tells Seabury the City Lost More Than $25,000 on Bronx Dumping Permits. SAYS MAYOR IGNORED DATA Also Told Bruckner That Aide Had Given "Broker" Virtual Monopoly on Rights. CONTRACTORS BACK STORY A.J. Largy Jr. Paid $330 for Privileges Worth More Than $23,000, Witnesses Swear. HIGGINS ONCE ASKED REMOVAL OF FLYNN | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/plans-for-shuttle-on-whitestone-line-counsel-for-transit-group-says.html | PLANS FOR SHUTTLE ON WHITESTONE LINE; Counsel for Transit Group Says Deal Is On to Sell Abandoned Road to Private Company. WALKER IS SYMPATHETIC Glad to Entertain Any Feasible Proposal -- Estimate Board Defers Action Two Weeks. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/league-body-offers-help.html | League Body Offers Help. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/midland-reelects-insull-united-company-chooses-son-also-as-officer.html | MIDLAND RE-ELECTS INSULL; United Company Chooses Son Also as Officer -- Gary Railways Changes. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/farmingdale-liberty-party-wins.html | FARMINGDALE.; Liberty Party Wins. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/lawes-writes-new-book-on-prisons.html | Lawes Writes New Book on Prisons. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/tarrytown-lehman-forces-lose-strength.html | TARRYTOWN.; Lehman Forces Lose Strength. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/unimportant-fluctuations-in-stocks-home-bonds-lower-foreign-bonds.html | Unimportant Fluctuations in Stocks; Home Bonds Lower, Foreign Bonds Irregular. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/percentage-rose-in-short-trading-inandout-operations-last-month.html | PERCENTAGE ROSE IN SHORT TRADING; " In-and-Out" Operations Last Month Reached 6.3% of Total Transactions. PEAK OF 8.2% ON FEB. 14 Deals for the Decline Increased as Market Fell and Dwindled as Stocks Rallied. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/hastingsonhudson.html | HASTINGS-ON-HUDSON. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/cuban-strikers-held-for-arson-attempt-11-arrested-in-raid-upon.html | CUBAN STRIKERS HELD FOR ARSON ATTEMPT; 11 Arrested in Raid Upon Union Quarters -- Handbills Urging Boycott Are Seized. | True | Wireless to THE NEW YORK TIMES. | C1B 148206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/five-new-judges-named-by-mayor-magistrate-and-four-municipal-court.html | FIVE NEW JUDGES NAMED BY MAYOR; Magistrate and Four Municipal Court Justices Sworn In After Appointment. PICKS DOWNS'S SUCCESSOR Anthony Hoekstra of Queens Gets Post -- Easing of Congestion Now Is Expected. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/plandome-heights.html | PLANDOME HEIGHTS. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/citizenship-inquiry-insulting-to-hitler-tells-weimar-court-he.html | CITIZENSHIP INQUIRY 'INSULTING' TO HITLER; Tells Weimar Court He Refused Status From Bruening's Regime -- Missile Hits His Train. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/116-suburbs-of-new-york-hold-their-spring-elections.html | 116 Suburbs of New York Hold Their Spring Elections | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/chemical-earnings-off-imperial-industries-of-england-reports-nine.html | CHEMICAL EARNINGS OFF.; Imperial Industries of England Reports Nine Per Cent Decline. | True | Special Cable to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/reconstruction-aid-reopens-two-banks-abbaeyville-la-financier.html | RECONSTRUCTION AID REOPENS TWO BANKS; Abbaeyville (La.) Financier Praises Service of Corporation in Telegram to Hoover. CITY'S CONFIDENCE RETURNS President Acknowledges Gratitude of Community and Commends Its Business Spirit. FOUR RAILROADS ASK LOANS Maine Central Seeks $2,400,000 and Offers Bonds of Portland & Ogdensburg as Security. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/coady-head-victor-in-driving-finish-weants-entry-gets-up-to-beat.html | COADY HEAD VICTOR IN DRIVING FINISH; Weant's Entry Gets Up to Beat Clean Play in Feature at Tropical Park. PAYS $45.80 In MUTUELS Carries 109 Pounds and Runs Mile In 1:39 2-5 -- Scot Free, 17-20 Choice, Falls to Place. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/strike-today-in-poland-unions-call-general-walkout-as-protest.html | STRIKE TODAY IN POLAND.; Unions Call General Walkout as Protest Against Labor Bills. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/i-i-frederick-m-sorenson.html | I I FREDERICK M. SORENSON. | True | 1 Special to THE NEW YOHK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/snell-tells-hoover-tax-bill-will-pass-sentiment-is-changing-and.html | SNELL TELLS HOOVER TAX BILL WILL PASS; " Sentiment Is Changing" and Idea Prevails That Budget Must Balance, He Says. CANNED FOODS EXEMPTED Committee Amends Measure to Cut Off $12,000,000 -- 25 Votes Believed Gained. HOOVER IS ASSURED TAX BILL WILL PASS | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/earl-carroll-backer-files-in-bankruptcy-wr-edrington-texas-oil-man.html | EARL CARROLL BACKER FILES IN BANKRUPTCY; W.R. Edrington, Texas Oil Man, Lists Realty Concern Notes as Bulk of $822,840 Liabilities. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/hackley-sextet-is-winner-32.html | Hackley Sextet Is Winner, 3-2. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/newark-diocese-fails-to-elect-a-coadjutor-deadlock-between-liberal.html | NEWARK DIOCESE FAILS TO ELECT A COADJUTOR; Deadlock Between Liberal and High Churchmen Continues Through Ten Ballots. | True | Special to THE NEW YORK TIMES. | C1B 148206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/florida-players-offer-shakespeare-edith-w-matthison-and-charles-r.html | FLORIDA PLAYERS OFFER SHAKESPEARE; Edith W. Matthison and Charles R. Kennedy Are Guest Artists at Palm Beach Theatre. HUGH DILLMAN ENTERTAINS Gives Luncheon at His Lodge in Everglades -- Benefit Polo Game Aids American Legion. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/zaro-agha-a-collapses-turk-158-in-hospital-suffers-from-acute.html | ZARO AGHA A COLLAPSES; TURK, 158, IN HOSPITAL; Suffers From Acute Indigestion Attack After Dinner in a London Restaurant. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/lindenhurst-progressives-reelected.html | LINDENHURST.; Progressives Re-elected. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/three-villages-vote-in-putnam-county-light-voting-laid-to-unopposed.html | THREE VILLAGES VOTE IN PUTNAM COUNTY; Light Voting Laid to Unopposed Slates in Nelsonville, Cold Spring and Brewster. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/suppose-there-is-no-profit.html | Suppose There Is No Profit? | True | F.W. CRANDALL. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/flowers-on-show.html | FLOWERS ON SHOW. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/roslyn-28-votes-cast-in-first-election.html | ROSLYN.; 28 Votes Cast in First Election. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/milwaukee-mayor-winning-hoans-margin-12730-in-partial-returns-from.html | MILWAUKEE MAYOR WINNING; Hoan's Margin 12,730 in Partial Returns From Primary. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/malverne.html | MALVERNE. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/boston-six-wins-from-toronto-62-victors-remain-in-running-for.html | BOSTON SIX WINS FROM TORONTO, 6-2; Victors Remain in Running for Play-Off Berth by Triumphing on Home Ice. LOSERS' GOALIE BANISHED Three Bruin Goals Scored When Chabot Suffers Penalty, One of 22 Called in Game. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/whole-world-pays-tribute-to-eastman-messages-pour-into-rochester.html | WHOLE WORLD PAYS TRIBUTE TO EASTMAN; Messages Pour Into Rochester -- Hoover Stresses Generosity of Late Philanthropist. HOME CITY TO HONOR HIM His Factories All Over Country Will Close During Funeral Tomorrow Afternoon. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/southampton-vote-bans-merger-plan-proposal-to-annex-watermill.html | SOUTHAMPTON VOTE BANS MERGER PLAN; Proposal to Annex Watermill Overwhelmingly Defeated at Village Election. COMMUTERS DECIDE ISSUE F.N. Terrell and Fred Locker Win in Three-Cornered Duel for Posts of Trustees at Greenport. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/stimson-rebukes-liberia-on-slavery-baltimore-sun-says-note-condemns.html | STIMSON REBUKES LIBERIA ON SLAVERY; Baltimore Sun Says Note Condemns Attacks on Natives Who Told of Serfdom. LIBERIAN POLICE BLAMED They Burned Kru Villages in Reprisal for Testimony, It Is Charged. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/george-e-bannock.html | GEORGE E. BANNOCK. | True | | C1B 148206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/hewlett-bay-park.html | HEWLETT BAY PARK. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/abc-meet-leaders-retain-positions-detroit-booster-teams-fail-to.html | A.B.C. MEET LEADERS RETAIN POSITIONS; Detroit Booster Teams Fail to Dislodge Pace-Setters in Five-Man Bowling. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/agreement-now-near-on-glass-bank-bill-senate-subcommittee-aided-by.html | AGREEMENT NOW NEAR ON GLASS BANK BILL.; Senate Subcommittee, Aided by Treasury and Reserve Experts, Irons Out Differences. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/athletics.html | ATHLETICS. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/lattingtown.html | LATTINGTOWN. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/the-lincolnshire-will-be-run-today-handicap-classic-will-usher-in.html | THE LINCOLNSHIRE WILL BE RUN TODAY; Handicap Classic Will Usher In New Flat Racing Season in England. 36 READY TO START TEST Total Equals Record Field of 1881 -- Diolite, Lady Marjorie and Zanoff Public Choices. | True | By the Canadian Press. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/-mr-rogers-holds-that-congress-did-not-vote-on-prohibition.html | ' Mr. Rogers Holds That Congress Did Not Vote on Prohibition | True | WILL ROGERS. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/island-park-mayor-talbot-reelected.html | ISLAND PARK.; Mayor Talbot Re-elected. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/150000-gift-to-cornell-revealed.html | $150,000 Gift to Cornell Revealed. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/strawn-tells-berlin-we-will-be-lenient-bat-he-advises-europe-to.html | STRAWN TELLS BERLIN WE WILL BE LENIENT; Bat He Advises Europe to Settle Reparations Before Taking Up Debt Problem. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/ruth-due-to-sign-in-florida-today-baseballs-highest-paid-star-and.html | RUTH DUE TO SIGN IN FLORIDA TODAY; Baseball's Highest Paid Star and Ruppert Indicate That Settlement Is Near. COMPROMISE IS LIKELY Home-Run Ace Takes Part in Practice and Is Expected to Play In Game Today. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/1147000-jobless-in-italy-a-record.html | 1,147,000 Jobless in Italy, a Record. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/tuckahoe.html | TUCKAHOE. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/kensington.html | KENSINGTON. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/miss-louise-behn-to-wed-irwin-a-powell-introduced-to-society-by.html | Miss Louise Behn to Wed Irwin A. Powell; Introduced to Society by Parents This Year | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/grain-export-smaller-decrease-from-previous-week-but-increase-over.html | GRAIN EXPORT SMALLER.; Decrease From Previous Week, but Increase Over 1931. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/dramatic-academy-gives-41-diplomas-wj-bryans-granddaughter-and-edna.html | DRAMATIC ACADEMY GIVES 41 DIPLOMAS; W.J. Bryan's Granddaughter and Edna Ferber's Niece Are Among Aspirants to Stage. EIGHT NEW YORK GRADUATES Miss Ferber and Daniel Frohman Address Class in Exercises at Lyceum Theatre. | True | | C1B 148206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/wheat-is-upheld-by-export-demand-foreign-sales-of-2000000-bushels.html | WHEAT IS UPHELD BY EXPORT DEMAND; Foreign Sales of 2,000,000 Bushels Dispel Some of the Market Pessimism. END UNCHANGED TO 1/4 c OFF Prices of Corn Become Firmer -- Oats Weaken Toward Last -- Rye Follows Major Grain. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/shuberts-and-guild-plan-road-merger-two-producing-firms-discuss.html | SHUBERTS AND GUILD PLAN ROAD MERGER; Two Producing Firms Discuss Means of Combining Out-of-Town Subscription Lists. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/consolidated-food-products.html | Consolidated Food Products. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/big-gain-in-assets-for-new-york-life-report-shows-101000000.html | BIG GAIN IN ASSETS FOR NEW YORK LIFE; Report Shows $101,000,000 Increase Last Year to Total of $1,890,144,880. INCOME ROSE $21,944,989 Buckner Says Company's Holdings of Defaulted Rail Bonds Are of No Consequence. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/suffern.html | SUFFERN. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/bank-of-us-trial-assailed-in-appeal-passion-and-prejudice-ruled-it.html | BANK OF U.S. TRIAL ASSAILED IN APPEAL; " Passion and Prejudice" Ruled It, Tuttle Declares as Three Seek to Void Convictions. CRITICIZES STEUER TACTICS " Extravagant Use of Epithets" Is Alleged -- Charge to Jury Also Called Faulty. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/sag-harbor.html | SAG HARBOR. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/efficiency-and-unemployment.html | Efficiency and Unemployment. | True | ADOLPH MOSES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/proxy-contest-settled-officials-of-john-r-thompson-company.html | PROXY CONTEST SETTLED.; Officials of John R. Thompson Company Re-elected. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/ogden-mills-second-on-primary-ballot-opponents-of-the-secretary-and.html | OGDEN MILLS SECOND ON PRIMARY BALLOT; Opponents of the Secretary and H.N. Straus for Convention Get First Place in Drawing. MANY REGULARS LUCKIER But in 4 of 5 Brooklyn Contests for Democratic Committee Preferred Position Goes to Insurgents. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/barbados-governor-will-retire.html | Barbados Governor Will Retire. | True | Special Cable to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/george-nicholson-manufacturer-banker-and-presfa-i-tenan-layman-la.html | GEORGE NICHOLSON.; Manufacturer, Banker and Presfa I tenan Layman la Dead. | True | Special to THE Nsw TORK TIME*. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/new-rochelle-group-gives-concert.html | New Rochelle Group Gives Concert | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/brookville.html | BROOKVILLE. | True | Special to THE NEW YORK TIMES. | C1B 148206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/2-sentenced-to-die-for-attack-in-peru-marquez-is-convicted-of.html | 2 SENTENCED TO DIE FOR ATTACK IN PERU; Marquez Is Convicted of Shooting President -- Seoane as His Accomplice in Plot. 20 YEARS FOR ANOTHER Regime Prepares to Suppress Possible Outbreak Over Verdict -- Sanchez Cerro's Health Improves. | True | Special Cable to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/rockville-centre.html | ROCKVILLE CENTRE. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/raichle-indicted-on-perjury-charge-partner-of-colonel-donovan-held.html | RAICHLE INDICTED ON PERJURY CHARGE; Partner of Colonel Donovan Held in Washington in Pitts Fraud Case. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/disputes-mancuso-at-perjury-trial-shorthand-reporter-insists-the.html | DISPUTES MANCUSO AT PERJURY TRIAL; Shorthand Reporter Insists the Former Judge Was Heard Under Oath at Moses Inquiry. EGBERT TESTIMONY IS READ Shows Warder Barred Inspection of City Trust Company in First Half of 1928. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/gibson-gets-medal-of-100year-club-wins-annual-award-as-man-who-has.html | GIBSON GETS MEDAL OF 100-YEAR CLUB; Wins Annual Award as Man "Who Has Done Most" for City During Year. SOUNDS OPTIMISTIC NOTE Lists Recent Reconstruction and Credit Acts as Leading Recovery Factors -- Hoover Sends Greeting. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/europa-a-day-late-had-a-rough-trip-liner-with-770-passengers-docks.html | EUROPA A DAY LATE; HAD A ROUGH TRIP; Liner, With 770 Passengers, Docks With Difficulty as Wind Sweeps Harbor. BEDAUX, TRAVELER, ABOARD Plans New South Sea Adventures -- Ray Long Back With Rights to First Book by Stalin. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/medal-at-augusta-won-by-mrs-hill-kansas-city-golfer-scores-81-to.html | MEDAL AT AUGUSTA WON BY MRS. HILL; Kansas City Golfer Scores 81 to Lead Qualifying Field in Invitation Tourney. MISS ORCUTT CARDS AN 86 New Jersey Star Ties With Miss Gottlieb -- Miss Wattles, Mrs. Harbaugh Return 87s. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/keighley-defeats-halifax-84.html | Keighley Defeats Halifax, 8-4. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/varney-once-up-for-president-defeated-for-village-office.html | Varney, Once Up for President, Defeated for Village Office | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/reich-suffers-drop-in-export-surplus-4000000-decline-leaves-only.html | REICH SUFFERS DROP IN EXPORT SURPLUS; $4,000,000 Decline Leaves Only Half of Amount Needed for Debt Service Abroad. ONE SOLUTION POSSIBLE Further Relentless Application of Import Curbs May Be Tried -- Course a Difficult One. | True | Special Cable to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/providence-drop-604169.html | Providence Drop $604,169. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/historic-scandal-put-in-new-light-60yearold-memoirs-of-peggy-eaton.html | HISTORIC SCANDAL PUT IN NEW LIGHT; 60-Year-Old Memoirs of Peggy Eaton, Storm Centre of the Jackson Regime, Published. HELPED MAKE A PRESIDENT Woman Over Whom a Cabinet Split and Men Killed Themselves Wrote Defense In Her Old Age. | True | | C1B 148206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/north-haven.html | NORTH HAVEN. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/dutch-reach-austrian-credit-pact.html | Dutch Reach Austrian Credit Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/i-theodore-chester.html | I THEODORE CHESTER. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/dr-george-l-edwards-former-head-of-the-bergen-county-medical.html | DR. GEORGE L. EDWARDS.; Former Head of the Bergen County Medical Society Diee at 57. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/north-hills.html | NORTH HILLS. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/east-hills.html | EAST HILLS. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/valley-stream-carey-reelected-mayor.html | VALLEY STREAM.; Carey Re-Elected Mayor. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/gulf-rate-control-goes-to-ship-board-louisiana-decision-transfers.html | GULF RATE CONTROL GOES TO SHIP BOARD; Louisiana Decision Transfers Power From Courts Involving Transatlantic Trade. RULING HELD IMPORTANT Seen as Supporting Fight to Keep Jurisdiction In the Hands of Federal Body. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/elizabeth-pastor-resigns-pulpit.html | Elizabeth Pastor Resigns Pulpit. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/quogue.html | QUOGUE. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/blood-will-tell.html | BLOOD WILL TELL. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/dr-fjturner-dies-med-as-historian-harvard-professor-emeritus-is.html | DR. F.J.TURNER DIES; MED AS HISTORIAN; Harvard Professor Emeritus Is Stricken in California While in Research Post. BOOKS HAD WIDE INFLUENCE He Stressed Importance of Nation's Definite Groups, Viewing It as "Federation of Sections." | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/miss-holm-lowers-backstroke-mark-shatters-american-record-for.html | MISS HOLM LOWERS BACK-STROKE MARK; Shatters American Record for 100-Meter Swim in Meet at Brooklyn Pool. MISS KARSON WINS TITLE Scores In Metropolitan Junior Fancy Diving -- Uniss Victor in Men's Event. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/st-louis-raises-1112704-for-idle.html | St. Louis Raises $1,112,704 for Idle. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/witness-is-beaten-on-way-to-court-judge-puts-aside-separation-case.html | WITNESS IS BEATEN ON WAY TO COURT; Judge Puts Aside Separation Case to Sift Attack on Man Who Was to Aid Woman Plaintiff. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/the-palmy-days.html | THE PALMY DAYS." | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/178292-new-shares-for-boston-edison-company-plans-to-put-out.html | 178,292 NEW SHARES FOR BOSTON EDISON; Company Plans to Put Out One-third More Stock, Says the Report to Holders. TO PAY $70,000,000 NOTES Charles L. Edgar, President, Announces Concern Would Absorb Tax on Electricity if Laid. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/expect-soviet-recognition.html | Expect Soviet Recognition. | True | | C1B 148206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/recovery-on-paris-bourse.html | Recovery on Paris Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/reds-will-keep-herman-howley-insists-exrobin-will-not-be-traded-to.html | REDS WILL KEEP HERMAN.; Howley Insists Ex-Robin Will Not Be Traded to Cubs. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/bankruptcy-ring-netted-500000-five-men-said-to-have-taken-in-750000.html | BANKRUPTCY RING NETTED $500,000; Five Men Said to Have Taken In $750,000 Total in 1930 and 1931 in Frauds. TWO MERCHANTS INDICTED Group Accused of Offering Illegal Services and of Establishing Businesses for Fake Failures. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/icc-authorizes-parcel-post-rise-revision-expected-to-yield-7550600.html | I.C.C. AUTHORIZES PARCEL POST RISE; Revision Expected to Yield $7,550,600 Yearly, or Half of Deficit for Services. SOME DECREASES PLANNED Effective Date Is Left to Postal Officials -- McManamy Files a Dissenting Opinion. MAIL ORDER MEN PROTEST Scheduled Charges Are Called More Than Traffic Can Bear, With Loss of Volume Likely. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/france-lifts-embargo-on-our-fresh-fruit-will-inspect-it-to-keep-out.html | France Lifts Embargo on Our Fresh Fruit; Will Inspect It to Keep Out Infectious Scale | True | Special Cable to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/soviet-moves-army-to-check-japanese-rail-line-to-blagovestchensk-is.html | SOVIET MOVES ARMY TO CHECK JAPANESE; Rail Line to Blagovestchensk Is Devoted Exclusively to Shift of Vladivostok Troops. REVOLT' UNDER SUSPICION Russians Recall Locomotives and Cars From Chinese Eastern Railway for Use at Home. | True | Wireless to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/harburg-safe-at-halifax-rudderless-hamburg-american-freighter-towed.html | HARBURG SAFE AT HALIFAX.; Rudderless Hamburg - American Freighter Towed In by Tug. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/everything-but-seeing.html | EVERYTHING BUT SEEING. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/mrs-kohlers-career-extolled-4t-funeral-rabbis-endow-and-sckalman.html | MRS. KOHLER'S CAREER EXTOLLED 4T FUNERAL; Rabbis Endow and Sckalman Cite Her PhilanthropiesuMany Mourners at Service. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/northport.html | NORTHPORT. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/frederick-l-parker.html | FREDERICK L. PARKER. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/tilden-five-wins-brooklyn-crown-rallies-in-closing-minute-to.html | TILDEN FIVE WINS BROOKLYN CROWN; Rallies in Closing Minute to Conquer Jefferson, 24 to 22, in Final of Play-Off. KLEINER'S GOAL IS DECISIVE Mid-Court Shot Puts Victors Ahead After Yoelson Ties the Score at 22-All. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/amityville.html | AMITYVILLE. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/dobbs-ferry.html | DOBBS FERRY. | True | Special to THE NEW YORK TIMES. | C1B 148206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/doctor-kidnapped-peoria-police-say-physician-missing-since-monday.html | DOCTOR KIDNAPPED, PEORIA POLICE SAY; Physician Missing Since Monday Night -- His Auto Found Abandoned. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/oscar-gerstman-i.html | OSCAR GERSTMAN. I | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/mrs-alfred-h-campbell-director-of-dramatic-productions-dies-in.html | MRS. ALFRED H. CAMPBELL.; Director of Dramatic Productions Dies in Windsor. Conn. | True | i I I Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/hewlett-harbor.html | HEWLETT HARBOR. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/republicans-lose-haverstraw-gains-usually-heavy-vote-marks-democrat.html | REPUBLICANS LOSE HAVERSTRAW GAINS; Usually Heavy Vote Marks Democratic Victories Over Rivals by Two to One. ELECTIONS IN 11 VILLAGES Democrat Re-elected as Suffern Trustee -- Spirited Contest Is Held for Piermont Posts. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/cord-air-units-carried-96959.html | Cord Air Units Carried 96,959. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/browns.html | BROWNS. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/china-hails-stand-of-league-on-clash-note-accepting-resolution-says.html | CHINA HAILS STAND OF LEAGUE ON CLASH; Note Accepting Resolution Says Most of Principles She Urged Were Vindicated. DECLARES TOKYO TO BLAME Interprets Assembly's Action as Calling for Speedy Withdrawal of Japan's Forces. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/roosevelt-to-help-in-blockaid-drive-broadcast-from-albany-today.html | ROOSEVELT TO HELP IN 'BLOCK-AID' DRIVE,; Broadcast From Albany Today Will Open Neighborhood Relief Campaign Officially. WIDE SUFFERING DESCRIBED Fosdick and Robinson Urge All Who Can to Back Efforts to Give Assistance. FOOD GIFTS ARE NEEDED " War Against Depression" Obtains 237,365 Jobs -- Woman and Aged Mother Ask Aid. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/tax-returns-swamp-federal-force-here-20-drop-indicated-500000-of.html | TAX RETURNS SWAMP FEDERAL FORCE HERE; 20% DROP INDICATED; 500,000 of 700,000 in City Required to File Returns Wait Till Last Moment. NO TAX" CLAIMS SHOW RISE More Than Ever Ask for Time Extensions -- Long Line at the Offices in Brooklyn. 2,000,000 IN NATION PAY Billion-Dollar Total for Fiscal Year, Lowest Since 1917, Indicated by Reports to Washington. TAX RETURNS POUR INTO OFFICES HERE | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/southampton-annexation-projects-defeated.html | SOUTHAMPTON.; Annexation Projects Defeated. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/12500000-in-gold-shipped-to-france-transfers-of-earmarked-metal-to.html | $12,500,000 IN GOLD SHIPPED TO FRANCE; Transfers of Earmarked Metal to Paris Since Jan. 15 Total $170,000,000. $10,000 TO PHILIPPINES Scandinavian Currencies Rally In Exchange Market -- Others Generally Quiet. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/revenue-suggestion.html | Revenue Suggestion. | True | ADAH MARKS. | C1B 148206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/tokyo-approves-in-principle.html | Tokyo Approves "In Principle." | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/mrs-mutton-in-hospital-evangelist-will-have-transfusion-collapsed.html | MRS. MUTTON IN HOSPITAL.; Evangelist Will Have Transfusion -- Collapsed In Pulpit Sunday | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/drop-for-february-in-life-insurance-total-of-new-production-86-per.html | DROP FOR FEBRUARY IN LIFE INSURANCE; Total of New Production 8.6 Per Cent Below That of Same Month in 1931. INDUSTRIAL CLASS GAINS Group Policies Written Show a Decrease of 66.1 Per Cent From Last Year. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/thomaston.html | THOMASTON. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/goodwin-ryerson-tie-for-golf-medal-new-york-entrants-card-73-each.html | GOODWIN, RYERSON TIE FOR GOLF MEDAL; New York Entrants Card 73 Each to Lead in Florida Winter Amateur Title Play. HOLD FOUR-STROKE MARGIN Merrill Is Next With a 77, While Shaw of Great Neck Is One Shot Higher. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/geneva-will-study-moral-disarming-committee-of-21-appointed-to.html | GENEVA WILL STUDY 'MORAL' DISARMING; Committee of 21 Appointed to Examine Polish Plan Over Protest of Russia. TARDIEU DELAYS ADDRESS His Return From Paris Fails to Spur Action In Arms Parley as Had Been Expected. | True | By P.j. Philip.wireless To the New York Times. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/deny-old-arrests-lose-federal-jobs-15-customs-guards-are-ousted.html | DENY OLD ARRESTS, LOSE FEDERAL JOBS; 15 Customs Guards Are Ousted When Check-Up Shows Their Replies to Queries False. ENTERED SERVICE YEAR AGO Others Who Admitted Minor Law Infractions at Time of Employment Are Retained. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/emil-jannings-in-a-dour-german-language-pictorial-drama-of-berlins.html | Emil Jannings in a Dour German Language Pictorial Drama of Berlin's Underworld. | True | By Mordaunt Hall. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/betrayal-on-bonds-charged-to-banks-senator-johnson-declares-the.html | BETRAYAL' ON BONDS CHARGED TO BANKS; Senator Johnson Declares the Means of Obtaining Foreign Loans Were 'Infamous.' HITS STATE DEPARTMENT Investors 'Deluded' Into Thinking Rights Were Protected, Senate Is Told in Report. PARTIES TO SUPPRESSION' He Asserts Bankers Maintained Dictators in Power by South American Deals. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/sea-cliff.html | SEA CLIFF. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/ardsley-olson-loses-by-one-vote.html | ARDSLEY.; Olson Loses by One Vote. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/horace-e-stevens.html | HORACE E. STEVENS. | True | Special to THE Mfew YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/contract-bonds-safeguards-held-to-be-necessary-on-all-state-jobs.html | CONTRACT BONDS.; Safeguards Held to Be Necessary on All State Jobs. | True | R.H. TOWNER. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/women-in-soviet-russia-economic-system-there-is-held-to-aim-at.html | WOMEN IN SOVIET RUSSIA.; Economic System There Is Held to Aim at Emancipation of the Sex. | True | MATHILDE GORDON. | C1B 148206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/japan-agrees-to-go-from-shanghai-area-chinese-promise-not-to.html | JAPAN AGREES TO GO FROM SHANGHAI AREA; Chinese Promise Not to Advance Into Neutral Zone -- Peace Talks Will Begin Soon. OUR PRESSURE IS SEEN Anglo-American Accord on Far East Action Is Expected to Curb Japan Further. JAPAN AGREES TO GO FROM SEIZED AREA | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/upper-nyack.html | UPPER NYACK. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/singapore-base-discussed-resumption-of-work-held-possible-as.html | SINGAPORE BASE DISCUSSED; Resumption of Work Held Possible as Admiralty Reassures Commons. | True | Wireless to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/years-total-a-billion-washington-reports-point-to-the-lowest-figure.html | YEAR'S TOTAL A BILLION.; Washington Reports Point to the Lowest Figure Since 1917. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/exsenator-reed-improving.html | Ex-Senator Reed Improving. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/state-dairymen-study-cooperative-program-meeting-at-syracuse.html | STATE DAIRYMEN STUDY COOPERATIVE PROGRAM; Meeting at Syracuse Discusses Marketing Plans, but Defers Creating Organization. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/great-neck-plaza.html | GREAT NECK PLAZA. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/city-approves-move-to-save-196000000-committee-of-whole-accepts.html | CITY APPROVES MOVE TO SAVE $196,000,000; Committee of Whole Accepts Kerrigan Report Except for a School Item of $95,000. FORMAL ACTION ON FRIDAY Assistant to Mayor Will Make a Survey to Develop New Sources of Revenue. HOME RELIEF CONSIDERED Taylor and Bliss Consulted on Ways to Meet Demand for Funds to Aid Jobless After June 1. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/jersey-senate-split-on-shifting-of-bills-wolber-accuses-richards-of.html | JERSEY SENATE SPLIT ON SHIFTING OF BILLS; Wolber Accuses Richards of Discourtesy to Committee in Blocking Court Measure. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/dartmouth-lists-awards-11-on-basketball-team-receive-letters-mermen.html | DARTMOUTH LISTS AWARDS.; 11 on Basketball Team Receive Letters -- Mermen, Boxers Honored. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/ship-lines-enter-coffee-rate-pact-new-conference-is-to-fix-uniform.html | SHIP LINES ENTER COFFEE RATE PACT; New Conference Is to Fix Uniform Tariffs From Brazil, With Limit on Sailings. THREE MONTHS TRIAL SET Other Companies Will Be Allowed to Participate -- Board Approves Series of Agreements. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/wife-to-go-with-trotsky-report-that-she-will-stay-in-istanbul-as.html | WIFE TO GO WITH TROTSKY.; Report That She Will Stay in Istanbul as Hostage Is Denied. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/money-tuesday-march-15-1932.html | MONEY Tuesday, March 15, 1932. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/east-rockaway.html | EAST ROCKAWAY. | True | Special to THE NEW YORK TIMES. | C1B 148206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/white-house-dinner-honors-aw-mellon-president-and-mrs-hoover-are.html | WHITE HOUSE DINNER HONORS A.W. MELLON; President and Mrs. Hoover Are Hosts to Former Secretary of the Treasury. THE CLAUDELS ENTERTAIN Sir Ronald and Lady Lindsay Are Guests at the French Embassy -- Stimsons Are Guests. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/wickersham-hails-education-of-blind-points-to-great-task-facing.html | WICKERSHAM HAILS EDUCATION OF BLIND; Points to Great Task Facing Nation as Pioneer Institute Here Marks Centennial. HE HONORS ITS FOUNDERS Pupils Dance and Sing at Celebration -- Reunion Tomorrow -- Exercises Continue Through Friday. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/folger-elected-bronxville-judge.html | Folger Elected Bronxville Judge. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/mehre-to-stay-as-georgia-coach.html | Mehre to Stay as Georgia Coach. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/cold-spring-188-vote-in-tribute.html | COLD SPRING.; 188 Vote in Tribute. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/miss-abby-mcclure.html | MISS ABBY McCLURE. | True | Special to THE NEW TORE TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/postal-savings-climb-but-februarys-gain-is-the-smallest-in-17.html | POSTAL SAVINGS CLIMB.; But February's Gain Is the Smallest in 17 Months. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/cedarhurst.html | CEDARHURST. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/daily-oil-output-up-4750-barrels-average-for-the-week-ended-on.html | DAILY OIL OUTPUT UP 4,750 BARRELS; Average for the Week Ended on March 12 Estimated at 2,145,600. IMPORTS SHOW INCREASES Aggregate for Period at Leading Ports of the Country 1,836,000 Barrels. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/peter-a-mccallum.html | PETER A. McCALLUM. | True | Special to las NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/guilty-in-divorce-frauds.html | Guilty in Divorce Frauds. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/ask-total-embargo-on-soviet-products-ten-senators-26.html | ASK TOTAL EMBARGO ON SOVIET PRODUCTS; Ten Senators, 26 Representatives and 100 Organizations File Petition With Mills. NO LAW FOR MOVE, HE SAYS Delegation Announces That It Will Obtain Action -- Russian Agent Urges Open Hearing. ASK TOTAL EMBARGO ON SOVIET PRODUCTS | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/village-of-the-branch.html | VILLAGE OF THE BRANCH. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/headoftheharbor.html | HEAD-OF-THE-HARBOR. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/nine-votes-are-cast-to-elect-mayor-of-suffolk-village.html | Nine Votes Are Cast to Elect Mayor of Suffolk Village | True | | C1B 148206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/insists-bulgaria-get-debt-relief-premier-says-suspension-of-payment.html | INSISTS BULGARIA GET DEBT RELIEF; Premier Says Suspension of Payment on State Loans May Become Necessary. LEAGUE'S VIEWS AWAITED Reduction in the Gold Value of Pre-War Debts Has Been Asked, Muschanoff Reveals. | True | Special Cable to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/lack-of-funds-causes-mexico-to-limit-olympic-squad-to-20.html | Lack of Funds Causes Mexico To Limit Olympic Squad to 20 | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/post-parade-purse-to-prince-hotspur-leiter-entry-closes-strongly-in.html | POST PARADE PURSE TO PRINCE HOTSPUR; Leiter Entry Closes Strongly in Stretch to Win by Head at the Fair Grounds. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/white-sox.html | WHITE SOX. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/reject-miners-scale-illinois-operators-appoint-committee-to-confer.html | REJECT MINERS' SCALE.; Illinois Operators Appoint Committee to Confer With Union. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/bayville-citizens-party-defeated.html | BAYVILLE.; Citizens' Party Defeated. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/village-of-the-landing.html | VILLAGE OF THE LANDING. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/william-w-montalvo-sr-last-surviving-member-of-civil-war-veterans.html | WILLIAM W. MONTALVO SR.; Last Surviving Member of Civil War Veterans' Post Dies in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/german-election-surprises-soviet-press-tries-to-argue-communist.html | GERMAN ELECTION SURPRISES SOVIET; Press Tries to Argue Communist Vote Is 'Much More Important' Than Its Size Indicates. | True | Wireless to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/mrs-rogers-favors-vote-on-prohibition-bay-state-representative-an.html | MRS. ROGERS FAVORS VOTE ON PROHIBITION; Bay State Representative, an Ardent Dry, Says People Have Right to Make Decision. FEARS DELAY OF THE TEST Recent Growth of Wet Sentiment, Republican Asserts, Makes Return of Saloon Loom. | True | By Edith Nourse Rogers, Representative From Massachusetts.special To the New York Times. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/dr-l-a-ostrander-dies-i-___-he-was-pastor-of-presbyterian-church-in.html | DR. L. A. OSTRANDER DIES. i ___; He Was Pastor of Presbyterian Church In Lyons, N. Y., for 36 Years. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/ohio-valley-to-ship-less-shippers-board-estimates-fewer-cars-for.html | OHIO VALLEY TO SHIP LESS.; Shippers' Board Estimates Fewer Cars for Next Quarter. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/millbury-bank-decides-to-close.html | Millbury Bank Decides to Close. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/virgin-island-judge-stirs-he-by-ban-on-overcrowding-court.html | Virgin Island Judge Stirs he By Ban on Overcrowding Court | True | Special Cable to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/-william-elliot.html | ; WILLIAM ELLIOT. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/siscoe-gold-mines-earnings.html | Siscoe Gold Mines' Earnings. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/laundry-is-supplied-for-destitute-men-elmer-galloway-describes.html | LAUNDRY IS SUPPLIED FOR DESTITUTE MEN; Elmer Galloway Describes 'Cheer Lodge' at Dinner on 60th Anniversary of Bowery Y.M.C.A. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/senators.html | SENATORS. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/mrs-jeremiah-coughlin.html | MRS. JEREMIAH COUGHLIN. | True | Special to THE JJfew TOHK TIMKS. | C1B 148206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/woodsburgh.html | WOODSBURGH. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/missing-steamer-is-at-tampico.html | Missing" Steamer Is at Tampico. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/buchanan-incumbents-reelected.html | BUCHANAN.; Incumbents Re-elected. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/house-wets-rally-to-push-beer-bill-plan-petition-april-7-to.html | HOUSE WETS RALLY TO PUSH BEER BILL; Plan Petition April 7 to Discharge Committee Considering 2.75 Per Cent Measure. 145 SIGNATURES NEEDED Flushed by Test of Strength, Backers Seek Majority to Amend Volstead Law. HOUSE WETS RALLY TO PUSH BEER BILL | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/murray-is-confident.html | Murray Is Confident. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/lynbrook-neu-elected-police-justice.html | LYNBROOK.; Neu Elected Police Justice. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/pussyfoot-johnsons-british-dry-unit-fails-aimed-in-1920-to-end.html | Pussyfoot Johnson's British Dry Unit Fails; Aimed in 1920 to End Liquor in Nation by 1935 | True | Special Cable to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/johnson-is-chosen-harvard-mat-leader-sophomore-named-as-captain-of.html | JOHNSON IS CHOSEN HARVARD MAT LEADER; Sophomore Named as Captain of Wrestlers -- Select Cornish Squash Racquets Head. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/blunders-in-shipping-handicap-the-soviet-state-farm-asking-for.html | BLUNDERS IN SHIPPING HANDICAP THE SOVIET; State Farm, Asking for Seeds, Gets Women's Garters -- Smart Shoes Sent to Peasants. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/says-nation-needs-hoover-mrs-gann-at-boston-holds-his-reelection.html | SAYS NATION NEEDS HOOVER; Mrs. Gann at Boston Holds His Re-election Paramount. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/reclassification.html | RECLASSIFICATION. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/hewlett-neck.html | HEWLETT NECK. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/a-clever-german-dog.html | A Clever German Dog. | True | H.T.S. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/professor-maria-tellez.html | PROFESSOR MARIA TELLEZ. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/woman-72-wins-5000-damages.html | Woman, 72, Wins $5,000 Damages. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/cuban-newsboys-riot-as-papers-raise-price-police-reserves-are.html | CUBAN NEWSBOYS RIOT AS PAPERS RAISE PRICE; Police Reserves Are Called to Disperse Boys Protesting Half-Cent Increase. | True | Wireless to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/mrs-gandhi-returns-to-jail-for-6-months-arrested-after-only-two.html | MRS. GANDHI RETURNS TO JAIL FOR 6 MONTHS; Arrested After Only Two Weeks of Liberty, Mahatma's Wife Is 'Class C' Prisoner. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/westhampton-beach.html | WESTHAMPTON BEACH. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/studios-to-reemploy-2000.html | Studios to Re-employ 2,000. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/grandview.html | GRANDVIEW. | True | Special to THE NEW YORK TIMES. | C1B 148206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/crotononhudson.html | CROTON-ON-HUDSON. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/mukden-radio-accord-reported.html | Mukden Radio Accord Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/worker-dies-in-arsenal-blast.html | Worker Dies in Arsenal Blast. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/elbert-a-vaughan.html | ELBERT A. VAUGHAN. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/committee-opposed-to-rush.html | Committee Opposed to Rush. | True | Wireless to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/russian-wife-sells-husband-to-friend-to-earn-100-rubles-she.html | RUSSIAN WIFE SELLS HUSBAND TO FRIEND; To Earn 100 Rubles, She Divorces Him and Has Him Marry the Other Woman. BUT HE SPOILS THE PLAN Man Refuses to Leave New Mate and Return, as Expected, and Court Upholds Him. | True | By Walter Duranty.wireless To the New York Times. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/callow-names-eights-at-crew-meeting-shifts-veterans-back-to-penn.html | Callow Names Eights at Crew Meeting; Shifts Veterans Back to Penn Varsity | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/china-calm-as-young-mother-secretary-stimson-declares.html | China Calm as Young Mother, Secretary Stimson Declares | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/saranac-keeps-manager-plan.html | Saranac Keeps Manager Plan. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/highest-court-to-rule-on-apportionment-act-grants-petition-for.html | HIGHEST COURT TO RULE ON APPORTIONMENT ACT; Grants Petition for Review of New York Decisions and Sets March 24 as Date. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/loses-suit-to-double-insurance-in-suicide-mother-of-alleged-slayer.html | LOSES SUIT TO DOUBLE INSURANCE IN 'SUICIDE'; Mother of Alleged Slayer Fails in Attempt to Prove His Death in Bay Was Accidental. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/business-is-improved-says-col-lp-ayres-economist-points-to-check-to.html | BUSINESS IS IMPROVED, SAYS COL. L.P. AYRES; Economist Points to Check to Bank Failures and Hoarding, and Industrial Gains. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/emily-d-whitman-engaged-to-marry-her-betrothal-to-edward-easton-jr.html | EMILY D. WHITMAN ENGAGED TO MARRY; Her Betrothal to Edward Easton Jr. Announced by Her Mother, Mrs. Henry R. Vermilye. KIN OF LATE J.T. JOHNSTON Bride-Elect Is in Junior Service League of Englewood, N.J. -- Mr. Easton a Graduate of Yale. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/republicans-hold-west-chester-vote-democratic-drives-fail-in.html | REPUBLICANS HOLD WEST CHESTER VOTE; Democratic Drives Fail in Bronxville and Pelham Manor -- Gain in Ardsley. ELMSFORD RETAINS POLICE Villagers Vote Down Proposal to Abolish the Force by 647 to 140. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/rockefeller-centre-opera-project-revived-by-popularity-of.html | Rockefeller Centre Opera Project Revived By Popularity of Metropolitan Broadcasts; ROCKEFELLER PLAN FOR OPERA REVIVED | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/chinese-report-seizing-lienshan.html | Chinese Report Seizing Lienshan. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/rules-on-stocktransfer-tax-on-deals-preceding-march-1.html | Rules on Stock-Transfer Tax On Deals Preceding March 1 | True | | C1B 148206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/indians.html | INDIANS. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/oyster-bay-cove.html | OYSTER BAY COVE. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/north-pelham.html | NORTH PELHAM. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/harry-l-foster-writer-dies-at-37-world-war-veteran-had-traveled.html | HARRY L FOSTER, WRITER, DIES AT 37; World War Veteran Had Traveled Widely in Latin America, Caribbees and Orient. WROTE OF HIS ADVENTURES Had Been Newspaper Reporter in Brooklyn, Embassy Attache in Peru, Stoker on Ships. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/nagel-denies-films-pay-fabulous-wage-actor-tells-motion-picture.html | NAGEL DENIES FILMS PAY FABULOUS WAGE; Actor Tells Motion Picture Theatre Owners Convention Only 23 Get "Headline Salaries." HAYS PRAISES EXHIBITORS Vice President Curtis, Sidney Kent and Eddie Dowling Also Speak at Washington Dinner. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/roosevelt-signs-hofstadter-grant-governor-resents-report-he-let.html | ROOSEVELT SIGNS HOFSTADTER GRANT; Governor Resents Report He Let City Inquiry Measure Become Law Without Signature. $250,000 CARRIED IN BILL Executive Says He Trusts Heavy Costs Will Be Justified by Suggestions for Betterments. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/west-haverstraw-democrats-add-to-strength.html | WEST HAVERSTRAW.; Democrats Add to Strength. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/nyack.html | NYACK. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/bundlie-renominated-at-st-paul.html | Bundlie Renominated at St. Paul. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/six-rose-prizes-won-by-marshall-field-flower-show-entries-from-long.html | SIX ROSE PRIZES WON BY MARSHALL FIELD; Flower Show Entries From Long Island Estate Get Most of Private-Grower Awards. NEW BLOOMS INTRODUCED Golden Yellow Is a Dominant Color Among Varieties Shown for the First Time. GARDEN HONOR IS DIVIDED Three Large Formal Designs Show Equal Merit -- Clubwomen Win Medal for Bird Sanctuary. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/havestraw-democratic-vote-heavy.html | HAVESTRAW.; Democratic Vote Heavy. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/trinidad-bars-few-films-rejects-ten-subjects-and-deletes-3-reels-of.html | TRINIDAD BARS FEW FILMS.; Rejects Ten Subjects and Deletes 3 Reels of 1,400 American Pictures. | True | Special Cable to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/preconquest-city-unearthed-in-mexico-twentythree-public-buildings.html | PRE-CONQUEST CITY UNEARTHED IN MEXICO; Twenty-three Public Buildings of Calixtlahuaca Are Located -- Site Sixteen Miles Square. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/wightman-cup-tennis-set-for-wimbledon-matches-between-us-and.html | WIGHTMAN CUP TENNIS SET FOR WIMBLEDON; Matches Between U.S. and English Teams Definitely Listed for June 10-11. | True | | C1B 148206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/against-a-sales-tax.html | Against a Sales Tax. | True | MORTON BLUM. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/career-began-in-wisconsin.html | Career Began In Wisconsin. | True | Special to THB NEW TORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/ask-seizure-of-4-ships-bondholders-of-goodrich-transit-company-move.html | ASK SEIZURE OF 4 SHIPS.; Bondholders of Goodrich Transit Company Move for Foreclosure. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/russell-gardens.html | RUSSELL GARDENS. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/warming-up-with-herb-pennock.html | Warming Up With Herb Pennock. | True | Reg U.S. Pat. Off.By John Kieran. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/britain-opposes-french-plan.html | Britain Opposes French Plan. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/o-prof-david-marshall-emeritus-member-of-queens-faculty-at-toronto.html | o PROF. DAVID MARSHALL.; Emeritus Member of Queens Faculty at Toronto Is Dead. 1 | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/introducing-eugene-bermon.html | Introducing Eugene Bermon. | True | By Edward Alden Jewell. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/chinese-lose-munitions-ordnance-plants-at-canton-are-blown-up.html | CHINESE LOSE MUNITIONS.; Ordnance Plants at Canton Are Blown Up, Supposedly by Reds. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/william-f-chave.html | WILLIAM F. CHAVE. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/long-in-accord-for-peace.html | Long In Accord for Peace. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/matinecock.html | MATINECOCK. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/mount-kisco-independents-defeated.html | MOUNT KISCO.; Independents Defeated. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/6-bridge-bus-drivers-held-charged-with-violations-in-taking.html | 6 BRIDGE BUS DRIVERS HELD; Charged With Violations in Taking Passengers in Fort Lee. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/poquott.html | POQUOTT. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/cotton-ends-higher-after-late-rally-july-goes-under-7c-lowest-in-a.html | COTTON ENDS HIGHER AFTER LATE RALLY; July Goes Under 7c, Lowest in a Month, but Contracts Become Scarce. NET GAINS 1 TO 5 POINTS Freeze in Texas Is Expected to Turn Some Farmers From Other Crops Back to Cotton. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/pelham-manor.html | PELHAM MANOR. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/bancamericablair-drops-nine-officers-sweeping-shakeup-results-from.html | BANCAMERICA-BLAIR DROPS NINE OFFICERS; Sweeping Shake-Up Results From Giannini's Victory in Fight for Control. ARMSBY BECOMES HEAD J.M. Grant, Recently Made Transamerica's President, Is Elected Vice Chairman. ONLY 4 OF OLD LIST HELD Several in the Ousted Group Band Together, With Offices In Financial District. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/spring-valley.html | SPRING VALLEY. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/elmsford-police-force-retained.html | ELMSFORD.; Police Force Retained. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/greenport.html | GREENPORT. | True | Special to THE NEW YORK TIMES. | C1B 148206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/red-sox.html | RED SOX. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/three-us-crowns-to-yale-swimmers-eli-freshmen-defeat-varsity-in.html | THREE U.S. CROWNS TO YALE SWIMMERS; Eli Freshmen Defeat Varsity in Junior A.A.U. 400-Yard Relay at New Haven. VARSITY WINS IN MEDLEY Trio Annexes 300-Yard Relay Honors -- Pierson, in Back Stroke, Takes Other Title. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/auto-victim-wins-45000-verdict.html | Auto Victim Wins $45,000 Verdict. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/25th-year-on-sound-marked-by-yachtsmen-quartercentury-of-handicap.html | 25TH YEAR ON SOUND MARKED BY YACHTSMEN; Quarter-Century of Handicap Class Racing Celebrated at Dinner and Meeting. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/scheerer-ill-in-venice-newark-banker-in-critical-state-after.html | SCHEERER ILL IN VENICE.; Newark Banker In Critical State After Appendicitis Operation. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/elliott-will-ride-phar-lap-in-agua-caliente-handicap.html | Elliott Will Ride Phar Lap In Agua Caliente Handicap | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/saddle-rock.html | SADDLE ROCK. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/roslyn-estates.html | ROSLYN ESTATES. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/12-slain-in-nicaragua-in-three-skirmishes-national-guard-suffers-no.html | 12 SLAIN IN NICARAGUA IN THREE SKIRMISHES; National Guard Suffers No Casualties in Clashes With Insurgents Over Three Days. | True | By Tropical Radio To the New York Times. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/move-in-senate-committee-next.html | Move in Senate Committee Next. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/manor-haven-mayor-copp-again-wins.html | MANOR HAVEN.; Mayor Copp Again Wins. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/smith-seen-as-sole-hope-one-democratic-analyst-regards-him-as-only.html | SMITH SEEN AS SOLE HOPE.; One Democratic Analyst Regards Him as Only Possible Candidate. | True | LAD FELIX. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/john-gurney-reappears.html | John Gurney Reappears. | True | W.B.C. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/dr-r-e-brock-j.html | DR. R. E. BROCK. j | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/providence-five-victor-captures-city-title-by-beating-brown-quintet.html | PROVIDENCE FIVE VICTOR.; Captures City Title by Beating Brown Quintet, 51 to 34. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/jennings-turfman-dies-owner-and-trainer-of-other-years-passes-at.html | JENNINGS, TURFMAN, DIES.; Owner and Trainer of Other Years Passes at Age of 85. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/ellzey-wins-in-mississippi-margin-in-race-for-house-vacancy-is-more.html | ELLZEY WINS IN MISSISSIPPI; Margin in Race for House Vacancy Is More Than 2,000. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/says-ileana-expects-child-bucharest-dispatch-reports-queen-marie.html | SAYS ILEANA EXPECTS CHILD; Bucharest Dispatch Reports Queen Marie Buying Baby Clothes. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/belle-terre.html | BELLE TERRE. | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/cardinals.html | CARDINALS. | True | | C1B 148206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/24565-robbery-in-5th-av-reported-cashier-says-he-was-abducted-and.html | $24,565 ROBBERY IN 5TH AV. REPORTED; Cashier Says He Was Abducted and Cash Stolen by Gunman With Liveried Chauffeur. TAKEN TO QUEENS, FREED Captor Drove Slowly Through Midtown Traffic, Warning Victim to Keep Silent, He Declares. | True | | C1B 148206 |
| 1932-03-16 | 1932-03-16 | https://www.nytimes.com/1932/03/16/archives/germany-demands-redress-on-memel-appeals-to-convention-signers.html | GERMANY DEMANDS REDRESS ON MEMEL; Appeals to Convention Signers, Insisting That Lithuania Stop Promising and Act. FRAMED ELECTION FEARED Appointment of an All-Lithuanian Directorate Regarded as a Gross Violation of Law. | True | Wireless to THE NEW YORK TIMES. | C1B 148206 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/tennessee-to-cut-outlay-to-get-loan-governor-pledges-reduction-to.html | TENNESSEE TO CUT OUTLAY TO GET LOAN; Governor Pledges Reduction to Bankers for Aid in Paying $9,000,000 on April 29. NO FURTHER PROJECTS NOW Capital Funds to Be Used Only for Work Under Way -- "Scientific Sinking Fund" in View. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/halibut-market-glutted-omission-of-trip-fails-to-help-fishermen-in.html | HALIBUT MARKET GLUTTED.; Omission of Trip Fails to Help Fishermen in Alaska. | True | Special Cable to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/australia-to-seize-revenues-of-state-parliament-passes-premiers.html | AUSTRALIA TO SEIZE REVENUES OF STATE; Parliament Passes Premier's Resolution Attaching New South Wales Tax Sources. SEEKS SUM PAID IN DEFAULT Amount Likely to Reach u6,000,000 by End of June -- State Files Counter-Claim for u2,000,000. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/rails-lead-decline-in-domestic-bonds-trading-dull-on-stock-exchange.html | RAILS LEAD DECLINE IN DOMESTIC BONDS; Trading Dull on Stock Exchange -- Government Issues Are Irregularly Lower. GERMAN LOANS ARE WEAK Japanese Group Mixed -- South American Obligations Continue Reactionary Tendency. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/dr-joseph-r-long-educatordiesat6i-former-dean-of-washington-and-lee.html | DR. JOSEPH R. LONG, EDUCATOR,DIESAT.6i; Former Dean of Washington and Lee Law School Stricken. in Boulder, Col. i _____mT. ._____uuuuu I AUTHOR OF MANY WORK& I Wrote Extensively on Legal Topics uA Professor in University of ; Colorado Since 1323. _____ | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/holiday-for-metal-board-to-close-good-friday-and-day-after-three.html | HOLIDAY FOR METAL BOARD; To Close Good Friday and Day After -- Three Members Elected. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/rose-growers-draw-spotlight-at-show-winners-in-commercial-exhibits.html | ROSE GROWERS DRAW SPOTLIGHT AT SHOW; Winners in Commercial Exhibits Led by Pierson, Totty and Elmira Concern. TABLE FLOWERS JUDGED Mrs. Cross of Bernardsville Is Victor in Competition for a Dinner Centrepiece. NAVY OFFICERS ARE GUESTS Are Entertained in Tea Garden as Annual Event -- Dahlia Show Is Set for Sept. 22-23. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/vatican-city-population-is-994.html | Vatican City Population Is 994. | True | | C1B 147711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/transamerica-to-save-2000000.html | Transamerica to Save $2,000,000. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/germany-opposes-danube-union-plan-says-tardieus-proposal-will-not.html | GERMANY OPPOSES DANUBE UNION PLAN; Says Tardieu's Proposal Will Not Open Up New Markets for Grain Surpluses. TWO SUGGESTIONS OFFERED Concessions to Austria's Exports and Absorption of Hungary's Cereal Crop Urged. | True | Special Cable to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/aids-palestine-influx-new-category-for-settlers-eases-requirements.html | AIDS PALESTINE INFLUX.; New Category for Settlers Eases Requirements for Admittance. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/key-looks-to-senatorship-atlanta-mayor-considers-making-wet-fight.html | KEY LOOKS TO SENATORSHIP; Atlanta Mayor Considers Making Wet Fight State-Wide. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/irish-turn-sod-today-for-statue-of-saint-ceremony-to-take-place-on.html | IRISH TURN SOD TODAY FOR STATUE OF SAINT; Ceremony to Take Place on Top Mountain Near Spot Where Patrick Landed on Isle. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/thomas-p-punshon-cincinnati-landscape-engineer-is-dead-in-florida.html | THOMAS P. PUNSHON.; Cincinnati Landscape Engineer Is Dead in Florida at 75. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/dartmoor-rioters-tried-thirtytwo-convicts-placed-in-cage-in-british.html | DARTMOOR RIOTERS TRIED.; Thirty-two Convicts Placed in Cage in British Court Room. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/gov-white-calls-for-a-referendum-in-first-public-expression-ohioan.html | GOV. WHITE CALLS FOR A REFERENDUM; In First Public Expression Ohioan Tells W.C.T.U. Dry Law Has Fallen Short of Expectations. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/mrs-william-b-dusenbury.html | MRS. WILLIAM B. DUSENBURY. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/william-s-dean.html | WILLIAM S. DEAN. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/jersey-tax-returns-drop-federal-collections-in-11-counties-decrease.html | JERSEY TAX RETURNS DROP.; Federal Collections in 11 Counties Decrease 32 Per Cent in Year. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/scratching-of-possible-cats-grand-national-field-to-37.html | Scratching of Possible Cats Grand National Field to 37 | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/northern-revolts-gain-in-manchuria-many-casualties-at-mountankiang.html | NORTHERN REVOLTS GAIN IN MANCHURIA; Many Casualties at Mountankiang as Soldiers Loot -- Soviet Calls Citizens Out of Heiho. JAPANESE FLEE MANCHOULI 66 Women and Children Reach Harbin -- Mongolian Troops Restless -- Tokyo Denies Plane Incident. | True | Special Cable to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/john-e-beckman.html | JOHN E. BECKMAN. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/princeton-prom-ban-on-bouquets-urged-escorts-asked-to-aid-economy.html | PRINCETON PROM BAN ON BOUQUETS URGED; Escorts Asked to Aid Economy at Junior Fete to Be Held Tomorrow and Saturday. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/third-state-ratifies-mississippi-legislature-votes-for-the-lame.html | THIRD STATE RATIFIES.; Mississippi Legislature Votes for the 'Lame Duck' Amendment. | True | | C1B 147711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/dutch-reorganizing-departments.html | Dutch Reorganizing Departments. | True | Wireless to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/ruths-bat-has-yielded-nearly-1000000-salary-equals-that-of.html | Ruth's Bat Has Yielded Nearly $1,000,000; Salary Equals That of President of U.S. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/washington-relic-in-will-britons-bequest-includes-alleged-bit-of.html | WASHINGTON RELIC IN WILL.; Briton's Bequest Includes Alleged Bit of General's Original Coffin. | True | Wireless to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/buenos-aires-needy-put-at-50000.html | Buenos Aires Needy Put at 50,000. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/nine-mines-idle-by-strike-pennsylvania-pickets-jeer-workers-as.html | NINE MINES IDLE BY STRIKE.; Pennsylvania Pickets Jeer Workers as Another Resumes. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/richard-krogmann.html | RICHARD KROGMANN. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/yukon-population-totals-4230.html | Yukon Population Totals 4,230. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/composers-contest-won-by-giannini-his-string-quintet-is-to-be.html | COMPOSERS' CONTEST WON BY GIANNINI; His String Quintet Is to Be Published as the Year's Competition Award. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/english-soccer-results.html | ENGLISH SOCCER RESULTS. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/free-injunction-bill-of-mandatory-clause-conferees-agree-on-all.html | FREE INJUNCTION BILL OF MANDATORY CLAUSE; Conferees Agree on All Points and House Is Expected to Pass the Measure Today. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/heart-deaths-again-lead-metropolitans-largest-payments-in-year-duo.html | HEART DEATHS AGAIN LEAD.; Metropolitan's Largest Payments in Year Due to This Disease. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/f-de-saint-phalle-dies-in-paris-at-46-american-banker-and-broker-a.html | F. DE SAINT PHALLE DIES IN PARIS AT 46; American Banker and Broker a Victim of Pneumonia and Cerebral Hemorrhage. BEGAN WORK AS MECHANIC Former Vice President of Baldwin Locomotive Works Had Charge of French Branch of His Firm. | True | Special Cable to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/2-princeton-students-win-scholarships-ew-lane-jr-of-florida-to.html | 2 PRINCETON STUDENTS WIN SCHOLARSHIPS; E.W. Lane Jr. of Florida to Study at Geneva -- Harvard Law Prize to L.H. Van Dusen, Jr. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/markets-in-london-paris-and-berlin-english-prices-decline-after.html | MARKETS IN LONDON, PARIS AND BERLIN; English Prices Decline After Early Firmness -- Credit Conditions Easy. FRENCH LIST IRREGULAR Bourse Still Nervous Because of Kreuger's Death -- German Trading Light. | True | Special Cable to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/decision-is-reserved-in-bank-trial-appeal-arguments-end-in-marcus.html | DECISION IS RESERVED IN BANK TRIAL APPEAL; Arguments End in Marcus and Singer Case -- Broderick's Petition Up Today. | True | | C1B 147711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/princeton-names-wieman-to-staff-former-assistant-at-minnesota-will.html | PRINCETON NAMES WIEMAN TO STAFF; Former Assistant at Minnesota Will Aid Crisler, Tigers' New Football Coach. A GRADUATE OF MICHIGAN Was Star Player at College and Returned to Serve as Mentor From 1921 to 1929. | True | Special to THE jfew ToRK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/japan-backs-flan-in-principle.html | Japan Backs Flan "in Principle." | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/ara-wins-bout-in-madrid.html | Ara Wins Bout In Madrid. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/st-patrick-parade-starts-at-230-pm-todays-procession-to-move-up.html | ST. PATRICK PARADE STARTS AT 2:30 P.M.; Today's Procession to Move Up Fifth Av. From Forty-fourth to 110th Street. MAYOR IS GRAND MARSHAL He and Other Officials Will Review Marchers at End of Route -- Smith Also to Take Part. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/sugar-council-waits-for-reply-from-cuba-answer-to-counterproposal.html | SUGAR COUNCIL WAITS FOR REPLY FROM CUBA; Answer to Counter-Proposal Is Cabled to Havana -- Recess Is Taken Until Today. | True | Wireless to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/quits-philippines-court-justice-romauldez-to-retire-when-supreme.html | QUITS PHILIPPINES COURT.; Justice Romauldez to Retire When Supreme Tribunal Recesses. | True | Wireless to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/two-men-found-slain-on-a-tenement-roof-trail-of-blood-leads-to-flat.html | TWO MEN FOUND SLAIN ON A TENEMENT ROOF; Trail of Blood Leads to Flat in Adjoining Building, but Tenant There Is Gone. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/welchutravers.html | WelchuTravers. | True | Special to THE NEW YORK TIMES. I | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/suicide-is-laid-to-flynn-witness-says-his-wife-took-life-when-home.html | SUICIDE IS LAID TO FLYNN; Witness Says His Wife Took Life When Home and Fortune Went. FIXING" OF LAW CHARGED Seabury Cites Records to Show Bruckner Aide Altered Bill to Make Own Project Legal. COMMISSIONER BACKS DEALS Defends Bunding 91 Garages and Blocking Erection of One on Opposite Plot. FLYNN IS DENOUNCED BY BUILDER ON STAND | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/night-over-taos-to-end-group-theatre-will-present-no-more-plays.html | NIGHT OVER TAOS" TO END.; Group Theatre Will Present No More Plays This Season. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/george-h-mckeen.html | GEORGE H. McKEEN. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/croley-bike-racer-hurt-suffers-broken-collarbone-and-is-forced-out.html | CROLEY, BIKE RACER, HURT.; Suffers Broken Collarbone and is Forced Out at Philadelphia. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/coleman-and-newton-lose-their-faction-beaten-in-hennepin-county.html | COLEMAN AND NEWTON LOSE; Their Faction Beaten In Hennepin County (Minn.) Convention. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/four-killed-by-gas-in-kalamazoo.html | Four Killed by Gas in Kalamazoo. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/edward-w-rankin-lawyer-who-had-practiced-in-albany-since-1873-dies.html | EDWARD W. RANKIN.; Lawyer, Who Had Practiced In Albany Since 1873, Dies at 81. | True | Special to THE NEW YORK TIMES. | C1B 147711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/asset-sale-voted-by-american-cigar-american-tobacco-to-pay-in-cash.html | ASSET SALE VOTED BY AMERICAN CIGAR; American Tobacco to Pay in Cash and Stock, Taking Over a $13,000,000 Liability. LEASE IS ALSO PROVIDED $1,800,000 Annually to Be Received for Brands, Trade-Marks and Other Properties for 99 Years. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/idrgfjelsooies-veteran-minister-honorary-canon-of-cathedral-of-st.html | IDR.G.FJELSOOIES; VETERAN MINISTER; Honorary Canon of Cathedral of St. John the Divine Was 89 Years Old. LONG DIOCESAN REGISTRAR Left Yale as Youth to Fight for the UnionuLater Gave Up Law to Enter the M'nistry. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/name-of-manchurian-capital-changchun-becomes-hsinching.html | Name of Manchurian Capital, Changchun, Becomes Hsinching | True | Special Cable to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/tigers.html | TIGERS. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/eastman-veterans-pay-last-homage-men-who-worked-for-30-years-with.html | EASTMAN VETERANS PAY LAST HOMAGE; Men Who Worked for 30 Years With Him File Past Bier of Rochester Philanthropist. PALLBEARERS ARE NAMED Old Friends Will Officiate at Funeral Today -- World-Wide Tributes Continue to Pour in. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/britain-studies-project.html | Britain Studies Project. | True | Wireless to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/general-ma-centre-of-discord.html | General Ma Centre of Discord. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/john-cullerton.html | JOHN CULLERTON. | True | Special to THE NEW Yonx TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/matera-saved-from-chair-roosevelt-commutes-sentence-on-plea-of.html | MATERA SAVED FROM CHAIR.; Roosevelt Commutes Sentence on Plea of Kings Judge and Prosecutor. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/upholds-right-to-shareholders-list.html | Upholds Right to Shareholders List. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/urges-coal-commission-for-canada.html | Urges Coal Commission for Canada. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/new-lighthouse-opened-in-alaska.html | New Lighthouse Opened in Alaska. | True | Special Cable to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/yale-elevens-hold-opening-scrimmage-panthers-and-lions-play-to-00.html | YALE ELEVENS HOLD OPENING SCRIMMAGE; Panthers and Lions Play to 0-0 Tie in First Hard Workout of Spring Practice. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/canada-sales-in-britain-up-jump-in-february-exports-reflects.html | CANADA SALES IN BRITAIN UP; Jump in February Exports Reflects All-Empire Trade Drive. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/swiss-surplus-is-2000000-francs.html | Swiss Surplus Is 2,000,000 Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/columbias-nine-has-outdoor-work-infield-squad-and-two-veteran.html | COLUMBIA'S NINE HAS OUTDOOR WORK; Infield Squad and Two Veteran Pitchers Take Brief Practice on South Field. STELLJES BACK AT FIRST Linehan and Seguin Tried at Short and Third by Coakley in First Drill. | True | | C1B 147711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/reichsbank-will-pay-12-per-cent-dividend-annual-report-shows.html | REICHSBANK WILL PAY 12 PER CENT DIVIDEND; Annual Report Shows Profits of Nearly $50,000,000, Compared With $30,000,000 in 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/ralph-ince-sued-for-divorce.html | Ralph Ince Sued for Divorce. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/82080-loan-to-c-ei-approved.html | $82,080 Loan to C. & E.I. Approved. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/hale-tells-hoover-maine-is-behind-him-backing-assured-as-state.html | HALE TELLS HOOVER MAINE IS BEHIND HIM; Backing Assured as State Group Seeks Advice -- Callers Keep the President Busy. WOMEN'S AID IS PLEDGED Those in Philadelphia Lined Up, Visitor Asserts -- Iowan Offers Plan for 50 Million Votes. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/fails-to-decide-cause-of-miss-cooks-death-gibraltar-coroners-jury.html | FAILS TO DECIDE CAUSE OF MISS COOK'S DEATH; Gibraltar Coroner's Jury Finds the Evidence Insufficient in Tragedy Aboard Ship. | True | Wireless to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/batesucrlmmins.html | BatesuCrlmmins. | True | Spjclal to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/culbertsons-get-threats-bridge-expert-says-children-are-guarded.html | CULBERTSONS GET THREATS; Bridge Expert Says Children Are Guarded Against Abductors. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/pullman-berth-rates-hold-for-2-occupants-interstate-commerce.html | PULLMAN BERTH RATES HOLD FOR 2 OCCUPANTS; Interstate Commerce Commission Refuses Extra Charge for Second Passenger. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/miss-rossman-left-89000-to-charity-institutions-receive-nearly-half.html | MISS ROSSMAN LEFT $89,000 TO CHARITY; Institutions Receive Nearly Half of Fortune Under Will, Rest Going to Cousins and Friends. MILBURN ESTATE TO FAMILY Lawyer Gave Most of $1,570,458 to Sons and Grandchildren -- Mrs. Fiske Bequeathed All to Husband. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/joan-bennett-wed-to-gene-markey-los-angeles-crowd-sees-them-emerge.html | JOAN BENNETT WED TO GENE MARKEY; Los Angeles Crowd Sees Them Emerge From Hotel After Civil Ceremony. FILM STARS AT BREAKFAST Marquis de la Falaise, the W.K. Howards, W.R. Hearst and Marion Davies at Nuptials. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/argentina-working-on-new-loan.html | Argentina Working on New Loan. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/apaches-kin-tells-admission-of-slaying-defense-attorney-in-arizona.html | APACHE'S KIN TELLS ADMISSION OF SLAYING; Defense Attorney in Arizona Trial Fights Admission of Miss Schmerler's Bag. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/mit-honors-benefactor.html | M.I.T. Honors Benefactor. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/wiggers-to-coach-wesleyan-nine.html | Wiggers to Coach Wesleyan Nine. | True | Special to THE NEW YORK TIMES. | C1B 147711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/stars-will-appear-for-musicians-aid-mary-pickford-percy-grainger.html | STARS WILL APPEAR FOR MUSICIANS' AID; Mary Pickford, Percy Grainger, Schumann-Heink and Others Billed for March 22. FANNIE HURST TO GIVE TALK John Erskine Will Take Part in the Pageant Planned for Silver Symphony Finale. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/weber-and-fields-at-palace-saturday-they-will-make-their-first.html | WEBER AND FIELDS AT PALACE SATURDAY; They Will Make Their First Appearance on Broadway in Seven Years. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/rangers-open-playoff-series-in-montreal-next-thursday.html | Rangers Open Play-Off Series In Montreal Next Thursday | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/search-of-the-roma-fruitless.html | Search of the Roma Fruitless. | True | Special Cable to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/b-o-will-apply-for-federal-loan-road-to-seek-reconstruction-finance.html | B. & O. WILL APPLY FOR FEDERAL LOAN; Road to Seek Reconstruction Finance Relief to Meet Obligations Due Soon. OMITS PREFERRED DIVIDEND Passes Disbursement on This Stock for the First Time in Thirty-two Years. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/receivers-are-named-for-two-corporations-american-republics-and.html | RECEIVERS ARE NAMED FOR TWO CORPORATIONS; American Republics and Commonwealth Finance Forced Into Wilmington (Del.) Court. FOR INSURANCE LIQUIDATION Van Schaick Asks Permission to Take Over Southern Surety. KENT FOR FOX FILM POST. Former Paramount Publix Officer Expected to Be Operating Chief. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/clifford-afairchild-dead-secretary-of-two-masonic-bodies-in-new.html | CLIFFORD A.FAIRCHILD DEAD; Secretary of Two Masonic Bodies in ( New Jersey for Last 50 Years. | True | Special to TUT. NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/baby-bond-issue-abandoned.html | Baby Bond Issue Abandoned. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/hauser-gets-minnesota-post.html | Hauser Gets Minnesota Post. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/accuses-police-at-trial-lawyer-says-three-charged-with-plot-to.html | ACCUSES POLICE AT TRIAL.; Lawyer Says Three Charged With Plot to Dynamite Barge Were Beaten | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/ship-founders-off-mexico.html | Ship Founders Off Mexico. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/may-invoke-treaty-on-new-manchuria-state-department-holds-that.html | MAY INVOKE TREATY ON NEW MANCHURIA; State Department Holds That Nine-Power Pact Prohibits Recognizing Its Freedom. RIGHTS OF CHINA UPHELD Washington Stands Firmly Against Tokyo View That It Is Not an Organized Nation. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/john-wedderburn.html | JOHN WEDDERBURN. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/st-patrick-on-traffic-irish-saint-is-cited-as-one-of-three-great.html | ST. PATRICK ON TRAFFIC.; Irish Saint Is Cited as One of Three Great Commissioners. | True | | C1B 147711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/notre-dame-books-nine-games-in-1933-will-meet-army-eleven-here-on.html | NOTRE DAME BOOKS NINE GAMES IN 1933; Will Meet Army Eleven Here on Dec. 2 -- Site for Navy Contest Undecided. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/boston-six-beats-bronx-tigers-41-cubs-outrush-new-yorkers-in-last.html | BOSTON SIX BEATS BRONX TIGERS, 4-1; Cubs Outrush New Yorkers in Last Home Game, Klein Starring With 3 Tallies. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/backs-childrens-bureau-governor-pinohot-protests-reduction-in.html | BACKS CHILDREN'S BUREAU.; Governor Pinohot Protests Reduction in Federal Appropriation. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/japanese-general-foresees-trouble-tells-the-returning-shanghai.html | JAPANESE GENERAL FORESEES TROUBLE; Tells the Returning Shanghai Troops to Be Ready "When Things Happen." CHINESE FORCES GATHER Heavy Concentration on Front West of Shanghai -- Shantung War Lord Breaks With Loyang. 6,080 CIVILIANS LOST LIVES 10,040 Chinese Missing and 2,000 Wounded During Hostilities in the Shanghai Area. | True | By Hallett Abend.special Cable To the New York Times. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/marchioness-wins-lipton-cup-race-conklings-68foot-cutter-home-first.html | MARCHIONESS WINS LIPTON CUP RACE; Conkling's 68-Foot Cutter Home First Over 12-Mile Course at Miami Beach. LONG ISLAND YACHT NEXT Howe's Lanokai Runner-Up With Gamecock and Kingfish Next in Order. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/france-admits-fruit-valued-at-100000-american-cargoes-that-had-been.html | FRANCE ADMITS FRUIT VALUED AT $100,000; American Cargoes That Had Been Held Up at Havre Exempted From the Embargo. | True | Special Cable to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/white-sox.html | WHITE SOX. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/claudel-flies-with-hurley-to-chicago-in-secretarys-plane.html | Claudel Flies With Hurley To Chicago in Secretary's Plane | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/drys-warn-hoover-not-to-heed-wets-will-stand-behind-republicans-if.html | DRYS WARN HOOVER NOT TO HEED WETS; Will Stand Behind Republicans if They Remain True, Wilson Says. MOORE IS URGED TO ACT Representative Hartley Asks Him to Urge Constitutional Conventions at Governors' Conference. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/blast-kills-ten-miners-in-japan.html | Blast Kills Ten Miners in Japan. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/japanese-fight-insurgents.html | Japanese Fight Insurgents. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/election-of-new-board-proposed.html | Election of New Board Proposed. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/dr-robert-walmsley-dies-after-operation-i-brooklyn-surgeon-who.html | DR. ROBERT WALMSLEY DIES AFTER OPERATION; I Brooklyn Surgeon Who Practiced in Borough 35 Years Held High Posts in Medical Groups. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/ontario-sues-sifton-estate.html | Ontario Sues Sifton Estate. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/17-saved-on-erie-ice-floe-airplanes-spot-marooned-fishermen-for.html | 17 SAVED ON ERIE ICE FLOE.; Airplanes Spot Marooned Fishermen for Rescue by Coast Guard. | True | | C1B 147711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/no-early-relief-seen-in-peru.html | No Early Relief Seen in Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/the-man-of-the-portage.html | THE MAN OF THE PORTAGE. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/testimony-of-willard-and-flynn-at-seaburys-inquiry-into-granting-of.html | Testimony of Willard and Flynn at Seabury's Inquiry Into Granting of Bronx Permits | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/tone-hesitant-in-paris.html | Tone Hesitant in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/payment-deferred-kreuger-issues-dip-international-match-takes-no.html | PAYMENT DEFERRED, KREUGER ISSUES DIP; International Match Takes No Action on Two $1 Quarterly Dividends. BOARDS TO MAKE SURVEY Directors of Companies Will Review Situation -- Reductions Made in Other Dividends. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/a-club-for-both-sexes-midvictorian-ideas-of-present-organizations.html | A CLUB FOR BOTH SEXES.; Mid-Victorian Ideas of Present Organizations Viewed as Handicap. | True | MAURICE W. BACON. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/sherrill-wins-approval-senate-committee-urges-confirmation-as.html | SHERRILL WINS APPROVAL.; Senate Committee Urges Confirmation as Ambassador to Turkey. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/mllnor-off-to-sell-wheat-in-europe-grain-stabilization-manager.html | MILNOR OFF TO SELL WHEAT IN EUROPE; Grain Stabilization Manager, Sailing on German Ship, May Go to Berlin. CONFERRED IN WASHINGTON A Leading Exporter of United States Said to Have Accompanied Agent of Cooperatives. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/britain-will-convert-issues-of-u116467000-two-longterm-loans-will.html | BRITAIN WILL CONVERT ISSUES OF u116,467,000; Two Long-Term Loans Will Be Offered to Holders of Bonds Redeemable on April 15. | True | Special Cable to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/takes-lead-in-bowling-macomb-recreation-team-gains-top-place-in-abc.html | TAKES LEAD IN BOWLING.; Macomb Recreation Team Gains Top Place in A.B.C. Tourney. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/might-prosecute-capone-johnson-comments-on-jail-report-that-he.html | MIGHT PROSECUTE CAPONE.; Johnson Comments on Jail Report That He Failed to File 1931 Tax. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/replies-in-utilities-case-new-hampshire-charges-electric-companies.html | REPLIES IN UTILITIES CASE.; New Hampshire Charges Electric Companies Defy Regulation. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/moncada-backs-pact-for-nicaraguan-canal-president-of-central.html | MONCADA BACKS PACT FOR NICARAGUAN CANAL; President of Central American Country Reaffirms Treaty With the United States. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/carroll-club-revue-tonight.html | Carroll Club Revue Tonight. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/british-migration-turns-more-enter-country-than-leave-for-first.html | BRITISH MIGRATION TURNS.; More Enter Country Than Leave, for First Time, Thomas Reveals. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/mcgauley-picked-at-yale-is-elected-1933-wrestling-captain-getz.html | McGAULEY PICKED AT YALE.; Is Elected 1933 Wrestling Captain -- Getz Named Manager. | True | Special to THE NEW YORK TIMES. | C1B 147711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/electricians-union-accused-as-racket-fifteen-members-sue-officers.html | ELECTRICIANS' UNION ACCUSED AS 'RACKET'; Fifteen Members Sue Officers to End 'Persecution' of Those Seeking Investigation. ASK $7,500,000 ACCOUNTING Use of Funds to Gain Political Influence Charged -- Insurance Deal Termed Illegal. BROACH CALLED DICTATOR Workmen Assert Brotherhood Head Aided Contractors' "Ring" and Took Jobs From Opponents. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/leyden-instals-electromagnet-second-largest-in-the-world.html | Leyden Instals Electromagnet, Second Largest in the World | True | Wireless to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/score-are-felled-at-nanticoke.html | Score Are Felled at Nanticoke. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/snowden-attacks-slavery-in-liberia-but-lord-parmoor-joins-cecil-in.html | SNOWDEN ATTACKS SLAVERY IN LIBERIA; But Lord Parmoor Joins Cecil in Opposing Administration of Country by League. Financial Commission of League Suggests They Should Take Over Virtual Control. | True | WHITE OFFICIALS URGEDSpecial Cable to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/dr-charles-g-abbot-operated-on.html | Dr. Charles G. Abbot Operated On. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/princeton-gains-final-in-polo-play-beats-westfield-76-in-second.html | PRINCETON GAINS FINAL IN POLO PLAY; Beats Westfield, 7-6, in Second Round of New Jersey Class C Tournament. THIRD-PERIOD RALLY WINS Victors Scoro Five Goals to Go in Front -- Tiger Class D Trio Defeated. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/3-teams-deadlocked-in-bridge-contest-status-of-yale-harvard-and.html | 3 TEAMS DEADLOCKED IN BRIDGE CONTEST; Status of Yale, Harvard and Princeton Clubs Unchanged After Play-Off Session. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/firth-adds-rug-mills-purchases-newburgh-unit-of-crex-and-will.html | FIRTH ADDS RUG MILLS; Purchases Newburgh Unit of Crex and Will Operate as Division. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/william-g-harding-retired-brewer-and-former-official-of.html | WILLIAM G. HARDING.; Retired Brewer and Former Official of Philadelphia Inquirer Dies. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/trip-attracts-attention-in-pit.html | Trip Attracts Attention in Pit. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/to-submit-philippine-bill-house-democrats-to-back-measure-for.html | TO SUBMIT PHILIPPINE BILL.; House Democrats to Back Measure for Freedom in Eight Years. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/johnstons-filly-defeats-favorite-shows-the-way-in-feature-race-at.html | JOHNSTON'S FILLY DEFEATS FAVORITE; Shows the Way in Feature Race at Miami to Gain Second Victory of Year. ROBERTSON SCORES DOUBLE Triumphs in Third Event Astride Charleigh and Repeats in Fifth on Red Face. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/hoover-talks-with-mills-meyer-of-federal-reserve-also-in-parley-on.html | HOOVER TALKS WITH MILLS.; Meyer of Federal Reserve Also in Parley on Financial Plans. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/prizes-offered-for-soviet-opera-and-ballet-interpreting-proletarian.html | Prizes Offered for Soviet Opera and Ballet Interpreting Proletarian Socialist Regime | True | By Walter Duranty.wireless To the New York Times. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/new-yonkers-newspaper-planned.html | New Yonkers Newspaper Planned. | True | Special to THE NEW YORK TIMES. | C1B 147711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/mancusos-stories-vary-trial-shows-denied-deals-with-ferrari-in-june.html | MANCUSO'S STORIES VARY, TRIAL SHOWS; Denied Deals With Ferrari in June, 1929, Admitted Them in October. CHECKS USED AS EVIDENCE Old Records Cited in Perjury Case Against Former Judge and Chairman of Two Banks. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/goodiin-defeats-neff-in-florida-gains-second-round-of-winter.html | GOODIIN DEFEATS NEFF IN FLORIDA; Gains Second Round of Winter Tourney by 4-and-3 Victory at St. Augustine. RYERSON PREVAILS, 7 AND 6 Subdues Young and MacGovern Puts Out Tallman in Title Golf -- Shaw Beats Barr. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/lucky-dan-victor-at-fair-grounds-mrs-luzaders-entry-outruns-frumper.html | LUCKY DAN VICTOR AT FAIR GROUNDS; Mrs. Luzader's Entry Outruns Frumper in Stretch to Win Feature Event. SCORES BY HALF A LENGTH Covers Mile and Sixteenth in 1:47 4-5 and Pays $7.20 in Mutuels -- Reverberate Third. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/for-5cent-duty-on-sunday-papers.html | For 5-Cent Duty on Sunday Papers. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/audrey-carr-wed-to-t-ffl-malpin-ceremony-in-chapel-of-st-bar.html | AUDREY CARR WED TO T. ffl. M'ALPIN; Ceremony in Chapel of St. Bar- tholomew's Church Performed by Dr. Norwood. SISTER IS HONOR MATRON C.lr. McAlpin Is Attended by His Two BrothersuWedding Trip to Florida Island. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/dejute-abductor-gets-a-life-term-ohio-judge-in-imposing-maximum.html | DEJUTE ABDUCTOR GETS A LIFE TERM; Ohio Judge in Imposing Maximum Penalty Says Kidnapping Is All Too Prevalent. HARGRAVES STAYS SILENT Refuses to Reveal Identity of Fugitive Accomplice -- Second Goes on Trial Next Week. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/dempsey-knocks-out-pair-of-opponents-stops-one-in-first-round-and.html | DEMPSEY KNOCKS OUT PAIR OF OPPONENTS; Stops One in First Round and the Other in Second at Clarksburg, W. Va. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/two-danish-banks-to-open-government-provides-funds-to-make-both.html | TWO DANISH BANKS TO OPEN; Government Provides Funds to Make Both Fully Solvent Again. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/charles-j-brown.html | CHARLES J. BROWN. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/lloyd-george-opens-campaign-on-tariff-he-calls-on-progressives-of.html | LLOYD GEORGE OPENS CAMPAIGN ON TARIFF; He Calls on Progressives of All Parties to Save Britain From Calamity. SCORES LIBERAL 'BETRAYAL' Declares There Was No Real Danger to Finances and Pound's Value Last Fall. HAILED AT LARGE RALLY Bid for Leadership of New Combination Progressive Party Thought to Be His Aim. | True | By Charles A. Selden.wireless To the New York Times. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/david-c-cook-2d-publisher-of-church-books-dies-of-pneumonia-in.html | DAVID C. COOK 2D.; Publisher of Church Books Dies of Pneumonia in Elgin, Ill. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/20000-art-burns-in-long-island-home-paintings-and-etchings-lost-in.html | $20,000 ART BURNS IN LONG ISLAND HOME; Paintings and Etchings Lost in Fire at Summer House of W.L. Bottomley. | True | Special to THE NEW YORK TIMES. | C1B 147711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/radio-betrays-missing-husband.html | Radio Betrays Missing Husband. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/intervention-by-us-predicted-in-panama-advocates-of-idea-say.html | INTERVENTION BY US PREDICTED IN PANAMA; Advocates of Idea Say Presidential Election Will Be So Close Neither Side Will Concede Defeat | True | Special Cable to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/mob-asks-assassins-death-peruvians-protest-congressional-delay-in.html | MOB ASKS ASSASSIN'S DEATH; Peruvians Protest Congressional Delay in Confirming Sentence. | True | Special Cable to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/leaders-on-counter-depressed-in-price-bank-and-trust-shares-finish.html | LEADERS ON COUNTER DEPRESSED IN PRICE; Bank and Trust Shares Finish at Day's Lowest -- Some Issues Show Firmness. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/union-class-committees-four-named-to-arrange-activities-at.html | UNION CLASS COMMITTEES.; Four Named to Arrange Activities at Commencement. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/tax-rebels-march-on-a-state-capitol-protesters-against-mississippi.html | TAX REBELS MARCH ON A STATE CAPITOL; Protesters Against Mississippi Sales Levy Try to Force Way to Governor's Office. MAN IN CROWD DRAWS GUN He Is Hustled Away as Executive Friends Bar Way to Office -- Executive's Home Guarded. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/denies-prr-runs-new-england-lines-pelley-tells-house-committee-road.html | DENIES P.R.R. RUNS NEW ENGLAND LINES; Pelley Tells House Committee Road Has Never Tried to Dominate New Haven. DISPUTES WILDER CHARGES Executive Asserts That Boston & Maine Is Not Kept Out of His Line's Field. COUZENS BILL IS ATTACKED Herbert Fitzpatrick Declares Its Control of Holding Companies Would Be a Bar to Merger. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/arthur-a-mcrae.html | ARTHUR A. McRAE. | True | I Special to THB NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/bronx-favors.html | BRONX FAVORS. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/other-wedding-plans-johnstonugoss.html | Other Wedding Plans; JohnstonuGoss. | True | I I I Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/to-conduct-road-run-sunday.html | To Conduct Road Run Sunday. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/jersey-light-rates-drop-utility-board-revises-electric-tolls-in.html | JERSEY LIGHT RATES DROP.; Utility Board Revises Electric Tolls in Atlantic City Area. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/washington-and-the-irish-commanderinchief-was-a-friendly-son-of-st.html | WASHINGTON AND THE IRISH; Commander-in-Chief Was a Friendly Son of St. Patrick. | True | JOHN T. McCAFFREY. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/consolidated-oil-shares-ready-for-prairie-holders-march-31.html | Consolidated Oil Shares Ready For Prairie Holders March 31 | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/orders-irt-to-add-cars-on-queens-line-transit-board-directs-outlay.html | ORDERS I.R.T. TO ADD CARS ON QUEENS LINE; Transit Board Directs Outlay of $2,244,000 After Hearings Covering Five Years. CITY WOULD PAY $171,000 Improvements Are Expected to Speed the Service by Nine Express Trams an Hour. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/quebecs-gold-yield-up-3300000.html | Quebec's Gold Yield Up $3,300,000. | True | | C1B 147711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/willys-may-regain-his-auto-company-chairman-of-willysoverland-and-a.html | WILLYS MAY REGAIN HIS AUTO COMPANY; Chairman of Willys-Overland and Associates Expected to Recover Control. VOTING POWER SHIFTING Omission of Dividends Will Return Priority Rights to the Preferred Stock. FOUR PAYMENTS PASSED Sales of Concern in 1931 Reached 61,782 Units in a Decline Less Than Industry's Average. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/jobless-man-loses-1996-to-swindlers-pats-savings-in-box-supposed-to.html | JOBLESS MAN LOSES $1,996 TO SWINDLERS; Pats Savings in Box Supposed to Contain Philanthropic Fund -- Later Finds Only Paper. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/money-wednesday-march-16-1932.html | MONEY; Wednesday, March 16, 1932. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/says-navy-hampers-sea-employment-neptune-association-asserts.html | SAYS NAVY HAMPERS SEA EMPLOYMENT; Neptune Association Asserts Reserve Requirements Bar Many From Merchant Marine. RULES UNFAIR TO WORKERS Statement Assails Setting Up of Standards in Addition to Those of Commerce Department. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/fight-against-smith-begun-in-bay-state-curley-leads-attack-with.html | FIGHT AGAINST SMITH BEGUN IN BAY STATE; Curley Leads Attack With Plea Over Radio for Delegates for Roosevelt. HITS "WRECKERS OF PARTY" He Singles Out Governor Ely -- Expects Victory Despite "Formidable" Foes. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/twelvemeter-cup-put-in-competition-worth-american-yacht-racing.html | TWELVE-METER CUP PUT IN COMPETITION; Worth American Yacht Racing Union's Action Paves Way for Contests of Many Nations. RACING LOOMS FOR 1933 Contending Fleet to Form Spectacle Surpassing Struggles for America's Cup. ECONOMY GUIDING MOTIVE Cost of Craft One-tenth of Old Cup Boats -- Project Strongly Supported Here. | True | By James Robbins. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/cheers-capital-supporters.html | Cheers Capital Supporters. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/asks-search-for-upstate-man.html | Asks Search for Up-State Man. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/tobacco-crop-value-off-north-carolina-farmers-get-886-a-hundred.html | TOBACCO CROP VALUE OFF.; North Carolina Farmers Get $8.86 a Hundred Pounds, Against $12.84. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/baby-reported-in-cuba-but-police-search-near-havana-fails-to-find.html | BABY REPORTED IN CUBA.; But Police Search Near Havana Fails to Find Lindbergh Child. | True | Wireless to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/harry-w-hammersla.html | HARRY W. HAMMERSLA. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/dutch-honor-goethe-university-towns-commemorate-100th-anniversary.html | DUTCH HONOR GOETHE.; University Towns Commemorate 100th Anniversary of Poet's Death. | True | Wireless to THE NEW YORK TIMES. | C1B 147711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/hairdressers-fight-vogue-of-tight-hats-beauty-shop-owners-at.html | HAIRDRESSERS FIGHT VOGUE OF TIGHT HATS; Beauty Shop Owners at Session Contend Millinery Should Not Eclipse Coiffure's Glory. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/crew-of-yawl-nahma-is-landed-in-panama-richard-du-pont-and-his-five.html | CREW OF YAWL NAHMA IS LANDED IN PANAMA; Richard Du Pont and His Five Companions Rescued at Sea to Start Home Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/big-drop-evident-in-income-taxes-the-treasurys-receipts-thus-far.html | BIG DROP EVIDENT IN INCOME TAXES; The Treasury's Receipts Thus Far Are Running 40% Behind the 1931 Totals. BUT THIS WAS EXPECTED No Exact Figures Are Likely to Be Available Before the End of the Month. DEFICIT CONTINUES TO RISE This Had Reached $1,876,463,000 on March 14 -- Heavy Outlay by the Finance Body This Month. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/nye-sees-rebuke-to-hoover.html | Nye Sees Rebuke to Hoover. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/age-of-the-machine-defended-by-artist-problem-now-is-to-master-the.html | AGE OF THE MACHINE DEFENDED BY ARTIST; Problem Now Is to Master the Leisure It Creates, Paul T. Frankl Says in Book. TASTE IN MASS PRODUCTION Author Tells How Collaboration of Designer and Manufacturer Is Making Beautiful Products. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/suicide-bankers-aide-near-death-from-drug-chicago-secretary-who.html | SUICIDE BANKER'S AIDE NEAR DEATH FROM DRUG; Chicago Secretary Who Implicated Former Employer Overcome by Sleeping Potion. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/final-evening-abroad-a-night-in-ireland-given-for-the-benefit-of.html | FINAL "EVENING ABROAD."; " A Night In Ireland" Given for the Benefit of Charity. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/million-estate-to-family.html | Million Estate to Family. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/where-new-yorkers-live.html | WHERE NEW YORKERS LIVE. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/seat-in-chicago-for-av-stout-jr.html | Seat in Chicago for A.V. Stout Jr. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/observe-golden-weddings-seven-ministers-and-their-wives-take-part.html | OBSERVE GOLDEN WEDDINGS; Seven Ministers and Their Wives Take Part in Florida Ceremony. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/frank-nordone.html | FRANK NORDONE. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/fight-to-rid-42d-st-of-undesirables-property-owners-win-first-test.html | FIGHT TO RID 42D ST. OF 'UNDESIRABLES'; Property Owners Win First Test When License Is Denied to Oriental Dance Show. SEE NAME OF AREA HURT Building of 8th Av. Subway Caused Influx of Temporary Tenants, Civic Leaders Report. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/boy-in-respirator-worse-syracuse-infantile-paralysis-victim.html | BOY IN RESPIRATOR WORSE.; Syracuse Infantile Paralysis Victim Undergoes Operation. | True | | C1B 147711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/anticrime-leaders-support-wilkerson-defeat-of-the-judges-promotion.html | ANTI-CRIME LEADERS SUPPORT WILKERSON; Defeat of the Judge's Promotion Means Gangster Triumph, Chicagoans Tell Senators. CAPONE SENTENCE IS CITED Criminals Are Pictured as Capitalizing Labor Opposition to the Nominee's Injunctions. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/new-moves-becloud-world-court-issue-proposals-made-by-pittman-and.html | NEW MOVES BECLOUD WORLD COURT ISSUE; Proposals Made by Pittman and Lewis Would Still Further Delay Consideration. ASKS LIGHT ON PROTOCOL Nevada Senator Wants Hoover to Ascertain Its Effect on Fifth Reservation. OTNER ASKS POSTPONEMENT Illinoisan Would Defer Any Committee Action Until Sw nson Reports on Geneva Results. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/income-tax-tally-being-rushed-here-incomplete-tabulation-indicates.html | INCOME TAX TALLY BEING RUSHED HERE; Incomplete Tabulation Indicates a Shrinkage of 20 to 30 Per Cent for This Area. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/tailer-estate-tax-abated-157702-excess-due-to-state-levy-and.html | TAILER ESTATE TAX ABATED; $157,702 Excess Due to State Levy and Duplicate Assessment. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/pirates.html | PIRATES. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/philliesreds.html | PHILLIES-REDS. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/said-the-governor-of-texas-to-the-governor-of-chihuahua-by-the.html | Said the Governor of Texas To the Governor of Chihuahua; By The Associated Press. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/fencing-title-won-by-trinity-school-beats-columbia-grammar-by-51-in.html | FENCING TITLE WON BY TRINITY SCHOOL; Beats Columbia Grammar by 5-1 in Final After Turning Back Brooklyn Friends. CHANDLER ANNEXES CROWN McBurney Entrant Takes Individual Honors in the Private Schools League Competition. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/mrs-allan-macneill.html | MRS. ALLAN MacNEILL. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/noranda-mines.html | Noranda Mines. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/instruction-in-taxation.html | Instruction in Taxation. | True | NATHAN C. HOUSE. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/50-of-workers-join-in-a-polish-strike-oneday-walkout-staged-as.html | 50% OF WORKERS JOIN IN A POLISH STRIKE; One-Day Walk-Out Staged as Protest Against Changes in Social Insurance System. UTILITIES ARE UNAFFECTED But Some Cities Are Deprived of Their Newspapers -- Two Killed In Clashes With Police. | True | Special Cable to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/asks-public-works-plan-french-group-outlines-program-of.html | ASKS PUBLIC WORKS PLAN.; French Group Outlines Program of International Cooperation. | True | Special Cable to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/roszika-dolly-weds-irving-netcher-here-ceremony-delayed-an-hour-by.html | ROSZIKA DOLLY WEDS IRVING NETCHER HERE; Ceremony Delayed an Hour by Late Arrival of Mayor Walker, Who Officiated. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/germanys-trade-balance.html | GERMANY'S TRADE BALANCE. | True | | C1B 147711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/woodward-gains-at-golf-defeats-pottle-2-and-1-in-southern-pines.html | WOODWARD GAINS AT GOLF.; Defeats Pottle, 2 and 1, in Southern Pines Tournament. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/powers-loses-last-hope-in-court.html | Powers Loses Last Hope in Court. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/parsifal-to-be-sung-twice-next-week-performances-on-tuesday-night.html | PARSIFAL" TO BE SUNG NEXT WEEK; Performances on Tuesday Night and Good Friday Matinee -- 'La Sonnambala' Thursday. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/wilson-sets-golf-mark-scores-67-with-new-ball-in-round-on-pinehurst.html | WILSON SETS GOLF MARK.; Scores 67 With New Ball in Round on Pinehurst Links. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/princeton-meets-columbia-tonight-6000-expected-to-see-quintets-in.html | PRINCETON MEETS COLUMBIA TONIGHT; 6,000 Expected to See Quintets in Eastern League Playoff at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/amherst-names-bond-15-three-new-yorkers-win-places-in-senior-honor.html | AMHERST NAMES "BOND 15."; Three New Yorkers Win Places in Senior Honor Group. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/borotra-is-beaten-by-bell-62-64-former-texan-reverses-1931-result.html | BOROTRA IS BEATEN BY BELL, 6-2, 6-4; Former Texan Reverses 1931 Result, Winning Decisively From Defending Champion. MANGIN DEFEATS BOUSSUS Singles Rout Is Completed as Julius Seligson Halts Third French Star, Gentien. INVADERS BOW IN DOUBLES Borotra-Boussus Lose to Aydelotte-Rockafellow -- Shields-McCauliff Top Gentien-Watt. | True | By Allison Danzig | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/senators.html | SENATORS. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/the-mayor-of-atlanta.html | THE MAYOR OF ATLANTA. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/3-kidnappers-face-life-los-angeles-judge-denounces-crime-in.html | 3 KIDNAPPERS FACE LIFE.; Los Angeles Judge Denounces Crime in Sentencing Men. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/backs-cross-for-ticket-spellacy-wants-connecticut-governor-proposed.html | BACKS CROSS FOR TICKET.; Spellacy Wants Connecticut Governor Proposed for Vice President. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/to-give-an-emerald-ball-lido-country-club-will-honor-st-patrick.html | TO GIVE AN EMERALD BALL.; Lido Country Club Will Honor St. Patrick Saturday Evening. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/gets-prize-at-dartmouth-daily-editor-wins-in-new-york-times-current.html | GETS PRIZE AT DARTMOUTH.; Daily Editor Wins in New York Times Current Events Contest. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/reed-continues-to-improve.html | Reed Continues to Improve. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/bolivia-may-revise-exchange-rate-again-rise-of-the-pound-is.html | BOLIVIA MAY REVISE EXCHANGE RATE AGAIN; Rise of the Pound Is Regarded as Forcing Down the Quotation for the Boliviano. | True | Wireless to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/list-olympic-mat-trials-final-us-tryouts-carded-july-8-and-9-at.html | LIST OLYMPIC MAT TRIALS; Final U.S. Tryouts Carded July 8 and 9 at Columbus. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/assails-jersey-wet-vote-shields-decries-betrayal-of-drys-by-perkins.html | ASSAILS JERSEY WET VOTE.; Shields Decries "Betrayal" of Drys by Perkins in Congress Poll. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 147711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/hands-charges-stir-demand-for-inquiry-shakeup-of-sanitation-board.html | HAND'S CHARGES STIR DEMAND FOR INQUIRY; Shake-Up of Sanitation Board, if Necessary, Urged in State Commerce Chamber Report. ACTION BY MAYOR IS ASKED Step Inevitable, Is Political View -- Conditions Are Called 'Fundamentally Wrong.' HAND CHARGES STIR DEMAND FOR INQUIRY | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/essex-county-nj.html | Essex County, N.J. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/kreuger-shares-sold-despite-swedish-ban-government-names-lyberg-to.html | KREUGER SHARES SOLD DESPITE SWEDISH BAN; Government Names Lyberg to Supervise Administration of Companies in Moratorium. | True | Wireless to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/how-sales-tax-works-consumer-usually-loses-more-than-government.html | HOW SALES TAX WORKS.; Consumer Usually Loses More Than Government Gains. | True | HAROLD ROLAND SHAPIRO. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/cicero-ruling-invoked-in-contest-over-will-implied-revocation.html | CICERO RULING INVOKED IN CONTEST OVER WILL; ' Implied Revocation' Traced to 49 B.C. as Court Grants One-Half of Estate to Widow. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/new-foshay-trial-is-begun.html | New Foshay Trial Is Begun. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/seeks-jones-law-change-bill-by-britten-cuts-10000-fine-to-500-5year.html | SEEKS JONES LAW CHANGE.; Bill by Britten Cuts $10,000 Fine to $500, 5-Year Term to 6 Months. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/detroit-postoffice-contract-awarded.html | Detroit Postoffice Contract Awarded | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/rev-anson-titus-former-pastor-had-been-engaged-recently-in.html | REV. ANSON TITUS; Former Pastor Had Been Engaged Recently in Historical Research. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/hunt-for-explorers-by-plane-abandoned-searching-party-to-sail-for.html | HUNT FOR EXPLORERS BY PLANE ABANDONED; Searching Party to Sail for Labrador in Jane, Son of Missing Man Announces. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/red-sox.html | RED SOX. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/33-bills-approved-13-vetoed-at-albany-measure-extending-state.html | 33 BILLS APPROVED, 13 VETOED AT ALBANY; Measure Extending State Powers on Bank Examinations Is Signed by Governor. $140,000 SAVED ON FEES No Commission to School Supervisors -- 3 Election Law Changes Are Disapproved. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/invite-hoover-to-fish-in-oregon.html | Invite Hoover to Fish in Oregon. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/miss-pearman-wins-bermuda-golf-medal-cards-a-91-in-qualifying-round.html | Miss Pearman Wins Bermuda Golf Medal; Cards a 91 in Qualifying Round of Play | True | Special Cable to THE NEW YORK TIMES. | C1B 147711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/warns-of-cutting-public-health-work-dr-wh-welch-says-people-will.html | WARNS OF CUTTING PUBLIC HEALTH WORK; Dr. W.H. Welch Says People Will Pay Dearly in the Future for Retrenchment Now. DANGER TO CHILDREN SEEN Dean of American Medicine Opens Milbank Conference of Eastern Experts. WILBUR TO SPEAK TONIGHT Group Discussions on Training of Health Officials and Similar Problems Take Up First Day. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/mrs-caroline-m-beebe.html | MRS. CAROLINE M. BEEBE. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/bulgaria-meets-interest-council-decides-against-state-debt-transfer.html | BULGARIA MEETS INTEREST.; Council Decides Against State Debt Transfer Moratorium. | True | Wireless to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/questions-source-of-perry-deposits-bar-counsel-wants-a-subway.html | QUESTIONS SOURCE OF PERRY DEPOSITS; Bar Counsel Wants a Subway Contractor Called to Back Explanation at Hearing. CLERK IGNORED SEABURY Testifies His Lack of Interest in Queries Has Led to False Impression of His Income. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/mr-rogers-desires-to-dodge-any-argument-on-prohibition.html | Mr. Rogers Desires to Dodge Any Argument on Prohibition | True | WILL ROGERS. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/soviet-denies-recognition-plan.html | Soviet Denies Recognition Plan. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/bach-manuscript-at-yale-clairerbuchlein-was-written-to-teach-his.html | BACH MANUSCRIPT AT YALE.; Clairerbuchlein Was Written to Teach His Little Son to Play. | True | Specie to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/change-in-loan-to-b-o-icc-allows-use-of-alton-stocks-as-bond.html | CHANGE IN LOAN TO B. & O.; I.C.C. Allows Use of Alton Stocks as Bond Collateral. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/redistrictim-act-before-high-court-minnesota-case-resembles-the.html | REDISTRICTIM ACT BEFORE HIGH COURT; Minnesota Case Resembles the Appeal From New York by Republican Chiefs. GOVERNOR REFUSED TO SIGN Counsel Contend That "Legislature" in Federal Constitution Includes the State Executive. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/think-mexican-policy-may-go-protectionist-observers-believe-that.html | THINK MEXICAN POLICY MAY GO PROTECTIONIST; Observers Believe That This May Result if United States Exchange Rises Further. | True | Wireless to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/concrete-corruption.html | CONCRETE" CORRUPTION. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/aau-gym-title-is-won-by-meyer-new-york-turn-verein-athlete-scores.html | A.A.U. GYM TITLE IS WON BY MEYER; New York Turn Verein Athlete Scores in All Around Event at the Garden. SIX N.Y.A.C. MATMEN WIN. Capture All Save Two Metropolitan Crowns -- Terlazzo and Fans Set U.S. Weight-Lifting Marks. | True | | C1B 147711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/japan-sees-danger-of-fascist-regime-troops-are-warned-a.html | JAPAN SEES DANGER OF FASCIST REGIME; TROOPS ARE WARNED; A Constitutional Breakdown Is Feared From Seiyukai Strife and Military Diplomacy. GENERAL EXPECTS TROUBLE Shirakawa Tells Men About to Quit Shanghai to Be Ready "When Things Happen." WARNING ON MANCHURIA Washington Holds That Nine-Power Treaty Bars Recognition of the New Government. JAPAN SEES DANGER OF FASCIST REGIME | True | By Hugh Byas.special Cable To the New York Times.by Hugh Byas. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/wilder-statement-is-denied.html | Wilder Statement Is Denied. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/donate-jersey-park-land-3-westfield-residents-give-tract-to-open.html | DONATE JERSEY PARK LAND.; 3 Westfield Residents Give Tract to Open Route to Rahway River. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/woman-ill-saved-in-blaze-widow-of-new-york-fire-chief-carried-from.html | WOMAN, ILL, SAVED IN BLAZE; Widow of New York Fire Chief Carried From Home in White Plains. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/robins-bow-despite-five-runs-in-ninth-turned-back-8-to-7-by-newark.html | ROBINS BOW DESPITE FIVE RUNS IN NINTH; Turned Back, 8 to 7, by Newark for 2d Straight Defeat in Series in Florida. COHEN, EX-GIANT, EXCELS Delivers Double, Two Singles and Scores Two Runs for Bears -- Barrett Also Stars. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/london-wool-sales-close-prices-during-this-auction-series-have.html | LONDON WOOL SALES CLOSE; Prices During This Auction Series Have Generally Declined. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/free-flour-ready-soon-red-cross-approves-pleas-for-150000-families.html | FREE FLOUR READY SOON.; Red Cross Approves Pleas for 150,000 Families in 22 States. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/boys-broke-hitler-train-window.html | Boys Broke Hitler Train Window. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/mussolinis-play-acclaimed-in-rome-notable-audience-sees-villa.html | MUSSOLINI'S PLAY ACCLAIMED IN ROME; Notable Audience Sees "Villa Franca," of Which Italy's Premier Is Co-author. PRINCESS MARIA PRESENT Plot Deals With Diplomatic and Military Events Leading to the Unification of Italy. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/reshuffling-of-cabinet-expected.html | Reshuffling of Cabinet Expected. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/barrett-lobbied-wilbur-charges-secretary-asserts-attack-on-interior.html | BARRETT LOBBIED, WILBUR CHARGES; Secretary Asserts Attack on Interior Fund Bill Aimed to Force Claim Payment. SAYS THREATS WERE MADE Ex-Farm Union Head Interceded to Obtain $622,000 for Chemical Company, He Alleges. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/reds-plan-parade-in-quito-call-for-demonstrations-for-south.html | REDS PLAN PARADE IN QUITO; Call for Demonstrations for South American Jobless Sunday. | True | Special Cable to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/committee-adjourns-ten-days-to-permit-legislators-to-rest.html | Committee Adjourns Ten Days To Permit Legislators to Rest | True | | C1B 147711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/our-trade-balance-rose-last-month-exports-exceeded-imports-by.html | OUR TRADE BALANCE ROSE LAST MONTH; Exports Exceeded Imports by $24,000,000 as Ships Raced Against British Tariff. COTTON SALES INCREASED Far East Demand Continued Strong -- Flow of Gold to France Caused Net Loss of $90,626,000. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/offers-to-reenter-wilds-for-fawcett-trapper-who-says-he-talked-to.html | OFFERS TO RE-ENTER WILDS FOR FAWCETT; Trapper Who Says He Talked to Lost Explorer Willing to Go Back Into Brazilian Jungle. BRITISH CONSUL SIFTS TALE Man Believed Held Hostage Wore Four Rings as Was the Colonel's Custom, It Is Reported. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/statements-by-ruth-ruppert-after-babe-signed-contract.html | Statements by Ruth, Ruppert After Babe Signed Contract | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/the-fawcett-mystery.html | THE FAWCETT MYSTERY. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/miss-morrow-wins-smith-honor.html | Miss Morrow Wins Smith Honor. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/brooklyn-edison-makes-3-records-profitsharing-fund-gross-revenue.html | BROOKLYN EDISON MAKES 3 RECORDS; Profit-Sharing Fund, Gross Revenue and Dividend Payments at Peaks. $11.52 A SHARE IS EARNED Net Income $14,400,782 Last Year -- Balance of $3,625,573 Is Carried to Surplus. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/sonnambula-back-after-16year-rest-bellini-opera-with-its-rare.html | SONNAMBULA' BACK AFTER 16-YEAR REST; Bellini Opera, With Its Rare Melodic Graces, Re-Staged at the Metropolitan. PONS IN A GRATEFUL ROLE Soprano Shares Honors With Gigli in Century-Old Work -- Form Remains Old-Fashioned. | True | H.H. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/g-frank-van-keuren.html | G. FRANK VAN KEUREN. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/lewis-would-abolish-six-federal-branches-senator-asks-merging-of.html | LEWIS WOULD ABOLISH SIX FEDERAL BRANCHES; Senator Asks Merging of Farm and Interior Service -- Envisages Huge Saving. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/find-noises-of-city-harm-school-work-200-students-in-riverdale-test.html | FIND NOISES OF CITY HARM SCHOOL WORK; 200 Students, in Riverdale Test, Make Poor Grades Under the Stress of Din. VOLUME FIXES HANDICAP Moderate Sounds at First Increase Efficiency but Pupils Tire Quickly, Experiment Shows. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/trinidad-loan-group-thrives.html | Trinidad Loan Group Thrives. | True | Special Cable to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/henry-l-raymond.html | HENRY L. RAYMOND. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/rosamond-moore-chooses-attendants-new-york-girl-will-marry-ezra-j.html | ROSAMOND MOORE CHOOSES ATTENDANTS; New York Girl Will Marry Ezra J. Warner Jr. of Chicago in St. James's Church April 9. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/girl-and-her-mother-slain-yonkers-man-held-in-murder-of-his-wife.html | GIRL AND HER MOTHER SLAIN; Yonkers Man Held in Murder of His Wife and Daughter, 14. | True | Special to THE NEW YORK TIMES. | C1B 147711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/9-more-doctors-fined-for-liquor-violation-they-plead-guilty-of.html | 9 MORE DOCTORS FINED FOR LIQUOR VIOLATION; They Plead Guilty of Misusing Prescriptions and Pay $100 Each -- Two to Stand Trial. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/quiet-but-firm-in-berlin.html | Quiet but Firm in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/giants-beat-cubs-and-annex-series-win-5-to-4-for-fifth-victory-in.html | GIANTS BEAT CUBS AND ANNEX SERIES; Win, 5 to 4, for Fifth Victory in Eight Exhibition Games With Chicago Club. RALLY IN SIXTH DECIDES Jackson's Single and Doubles by Vergez and Hogan Off Root Yield Pair of Runs. | True | By John Drebinger.special To the New York Times. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/philadelphia-area-gets-regional-plan-population-of-7000000-in-1980.html | PHILADELPHIA AREA GETS REGIONAL PLAN; Population of 7,000,000 in 1980 Is Provided For in Survey Covering Parts of Three States. 130,000 ACRES TO BE PARKS Encouragement to Industry Is Urged -- Hog Island Would Be Air-Rail-Marine Terminal. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/railroads-plan-to-cut-time-to-chicago-two-crack-fliers-to-make-run.html | Railroads Plan to Cut Time to Chicago; Two Crack Fliers to Make Run in 18 Hours | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/sues-on-textile-designs-protective-association-plans-series-of.html | SUES ON TEXTILE DESIGNS.; Protective Association Plans Series of Actions to End Fraud. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/crime-conference-planned-at-capital-jw-alien-calls-on-hoover-and.html | CRIME CONFERENCE PLANNED AT CAPITAL; J.W. Alien Calls on Hoover and Will Summon National Experts to Parley Soon. UNITED ACTION IS OBJECT Lindbergh Case is Held Basis of Commission Head's Proposal for Extending Federal Activity. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/reich-ship-aid-foreseen-government-likely-to-guarantee-2-chief.html | REICH SHIP AID FORESEEN.; Government Likely to Guarantee 2 Chief Lines' Liabilities. | True | Special Cable to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/book-notes.html | BOOK NOTES | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/four-interclub-craft-to-open-series-in-bermuda-on-april-4.html | Four Interclub Craft to Open Series in Bermuda on April 4 | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/asks-custom-bond-action-mille-urges-congress-to-permit-entry.html | ASKS CUSTOM BOND ACTION.; Mille Urges Congress to Permit Entry Pending Adjustment of Duties | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/peter-pan-of-films-wed-betty-bronson-married-to-ludwig-lauerhaus-in.html | PETER PAN OF FILMS WED.; Betty Bronson Married to Ludwig Lauerhaus in Santa Barbara. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/active-curb-stocks-in-lower-ground-utilities-oils-and-trusts-move.html | ACTIVE CURB STOCKS IN LOWER GROUND; Utilities, Oils and Trusts Move Off -- Newmont Mining Weak Spot in Industrial List. DOMESTIC BONDS DECLINE Most Changes Are Downward, but Duquesne Light 4 1/4s Gain -- Foreign Loans Mixed. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/fish-resolution-called-up.html | Fish Resolution Called Up. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/joseph-p-bickley.html | JOSEPH P. BICKLEY. | True | Special to THE NEW YORK TIMES. | C1B 147711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/haamt-tramsasia-explorer-is-deb-_____-a-o-leader-of-motor.html | HAAMT, TRAMS-ASIA EXPLORER, IS DEB. ____!_ *a-' o -.; Leader of Motor EjyjeditioW Vic- tim of Pneumonia After a Suc-cessful 8,00(WVlile Trip.-.' SUCCUMBS AT HONGKONG Planned to Return "Through li^diau Crossed Africa Twice by Motoru " - WasnHfgto-'n Pays Tribute. | True | Wirele?? to THE NEVT TOHK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/lindrum-makes-1072-run-has-first-1000-break-in-english-billiards-in.html | LINDRUM MAKES 1,072 RUN.; Has First 1,000 Break in English Billiards in U.S., but Loses. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/irvin-f-gebhardt.html | IRVIN F. GEBHARDT. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/girl-will-seek-swim-record-jazz-music-to-keep-her-awake.html | Girl Will Seek Swim Record; Jazz Music to Keep Her Awake | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/dr-re-brock-aged-waynesburg-physician-dies-making-call-in-rural.html | DR. R.E. BROCK.; Aged Waynesburg Physician Dies Making Call in Rural District. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/adam-g-thomsons-palm-beach-hosts-give-dinner-for-twelve-at-casa.html | ADAM G. THOMSONS PALM BEACH HOSTS; Give Dinner for Twelve at Casa Alexado -- Mrs. Frances W. Randolph Entertains. TEA FOR PLAYHOUSE GROUP Miss Matthison and Miss Gage Are Among Guests of Major and Mrs. Elisha Gyer Hubbard. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/state-senator-neill-of-georgia-dies-had-served-as-president-of-the.html | STATE SENATOR NEILL OF GEORGIA DIES; Had Served as President of the Upper House for the Last Two Terms. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/installs-phar-lap-as-2to1-choice-betting-commissioner-at-agua.html | INSTALLS PHAR LAP AS 2-TO-1 CHOICE; Betting Commissioner at Agua Caliente Cuts Odds for the $50,000 Race Sunday. SPANISH PLAY NOW 3 TO 1 Same Quotation Made on Cabezo, Formerly 2 1.2 to 1 -- Field of Ten is Likely to Start. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/bandits-get-25000-silk-three-men-bind-driver-and-a-watchman-in.html | BANDITS GET $25,000 SILK.; Three Men Bind Driver and a Watchman in Philadelphia and Escape. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/browns.html | BROWNS. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/aerial-dog-fight-roars-over-pacific-swift-squadrons-from-carriers.html | AERIAL 'DOG FIGHT' ROARS OVER PACIFIC Swift Squadrons From Carriers Mark a Day of Action in War Games 1,000 Miles at Sea.; BLACKS "LOSE" A CRUISER Lighter Craft Are Also Damaged, While a Blue Destroyer Is "Sunk" -- Clouds Cause False Alarm. | True | By Hanson W. Baldwin.wireless To the New York Times. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/flynn-known-for-calmness-appears-shaken-at-inquiry.html | Flynn, Known for Calmness, Appears Shaken at Inquiry | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/ship-afire-sinking-on-maryland-coast-coast-guard-reports-crew-of.html | SHIP AFIRE, SINKING, ON MARYLAND COAST; Coast Guard Reports Crew of Unidentified Vessel Took to Their Boats. 3 CUTTERS SENT TO RESCUE Burning Craft, Off Fenwick Island, Was First Reported by the Tanker Sunoil. | True | Special to THE NEW YORK TIMES. | C1B 147711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/murder-case-juror-and-lawyer-held-hid-fact-they-were-relatives-says.html | MURDER CASE JUROR AND LAWYER HELD; Hid Fact They Were Relatives, Says Judge in Declaring Them in Contempt. JURYMAN SENT TO JAIL Sentence of J.M. Smith, Lawyer Who Gained Acquittal, Deferred Until Brooklyn Bar Acts. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/missing-pair-sought-in-lindbergh-case-detectives-turn-hunt-on.html | MISSING PAIR SOUGHT IN LINDBERGH CASE; Detectives Turn Hunt on Butler and Maid Who Left Franklin Park Day After Kidnapping. NO PROGRESS BY AGENTS Head of State Chiefs' Society Decries Private Moves, Urges United Effort by Officials. SEEK MISSING PAIR IN LINDBERGH CASE | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/william-j-fitzmaurice.html | WILLIAM J. FITZMAURICE. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/fraser-slayer-loses-plea-for-life.html | Fraser, Slayer, Loses Plea for Life. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/asks-loan-to-new-bedford-business-man-of-city-appeals-to-ehr-green.html | ASKS LOAN TO NEW BEDFORD; Business Man of City Appeals to E.H.R. Green for $3,000,000. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/mrs-barkhouses-funeral-today.html | Mrs. Barkhouse's Funeral Today. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/four-quakes-shake-santiago-again.html | Four Quakes Shake Santiago Again. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/table-application-from-buddy-ensor-jockey-club-stewards-fail-to-act.html | TABLE APPLICATION FROM BUDDY ENSOR; Jockey Club Stewards Fail to Act on Veteran Rider's Request at Meeting. CURB HALF-MILE CIRCUITS J.E. Widener, Maxwell, Morris and Bull Appointed Stewards for Impending Meetings. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/moscow-to-cooperate.html | Moscow to Cooperate. | True | Wireless to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/harold-monro-poet-dies-graduate-of-cambridge-university-uowned-poet.html | HAROLD MONRO, POET, DIES.; Graduate of Cambridge University uOwned Poetry Bookshop. | True | Wireless to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/mrs-william-dart.html | MRS. WILLIAM DART. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/fissler-captures-aau-swim-title-annexes-metropolitan-senior-crown.html | FISSLER CAPTURES A.A.U. SWIM TITLE; Annexes Metropolitan Senior Crown by Beating Ruddy in 1,500-Meter Event. KENNY IS VICTOR IN DIVE Gains District Junior Championship From 10-Foot Springboard -- Grady Is Second. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/proposed-gift-tax-not-retroactive-decisions-of-the-supreme-court.html | PROPOSED GIFT TAX NOT RETROACTIVE.; Decisions of the Supreme Court Would Indicate Such Provision to Be "Arbitrary and Invalid." | True | GODFREY N. NELSON. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/43-in-new-york-area-win-honors-at-mit-638-students-are-cited-for.html | 43 IN NEW YORK AREA WIN HONORS AT M.I.T.; 638 Students Are Cited for Work During First Term at the Scientific Institute. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/gets-probation-in-killing-jersey-youth-sentenced-in-death-of-woman.html | GETS PROBATION IN KILLING; Jersey Youth Sentenced in Death of Woman During Rifle Practice. | True | Special to THE NEW YORK TIMES. | C1B 147711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/american-reconciles-king-gustaf-to-prince-countess-folke-bernadotte.html | AMERICAN RECONCILES KING GUSTAF TO PRINCE; Countess Folke Bernadotte Wins Monarch Over -- He May Plead With Wilhelm. | True | Special Cable to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/discount-bill-is-approved.html | Discount Bill Is Approved. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/michigan-prisoner-slashes-four-guards-guard-shot-by-another-in.html | MICHIGAN PRISONER SLASHES FOUR GUARDS; Guard Shot by Another in Subduing Negro Convict, Who Escapes Injury. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/british-in-soviet-timber-deal.html | British in Soviet Timber Deal. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/in-aid-of-childrens-health-service.html | In Aid of Children's Health Service. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/wants-mineral-rights-garfield-says-federal-control-in-public-lands.html | WANTS MINERAL RIGHTS.; Garfield Says Federal Control in Public Lands Should Be Retained. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/1931-report-made-by-holding-group-international-utilities-and.html | 1931 REPORT MADE BY HOLDING GROUP; International Utilities and Subsidiaries Earned $1,004,814 Before Depreciation. ASSETS TOTAL $21,489,275 Loss of $5,439,121 on Sale of Investment Securities Is Charged to Reserves. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/wormser-urges-curb-on-corporate-abuses-editor-of-law-journal-says.html | WORMSER URGES CURB ON 'CORPORATE ABUSES; Editor of Law Journal Says the Nation Is Menaced by a New Order of Feudalism. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/hauptmam-sails-praises-our-energy-sighs-as-he-recalls-intensive.html | HAUPTMAM SAILS; PRAISES OUR ENERGY; Sighs as He Recalls "Intensive" Visit, but Quickly Shows Eagerness to Return. HAS "NO MESSAGE" FOR US Naturalness of People Here, and Genius of O'Neill, Among Things That Impressed Dramatist. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/major-steigleiter-of-hoboken-dead-assistant-business-manager-of-the.html | MAJOR STEIGLEITER OF HOBOKEN DEAD; Assistant Business Manager of the School System for the Last Ten Years. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/mrs-kelley-praised-at-memorial-meeting-baker-miss-perkins-and-other.html | MRS. KELLEY PRAISED AT MEMORIAL MEETING; Baker, Miss Perkins and Other Speakers Recall Her Courage in Social Reform. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/seth-catl1n-dies-boston-grain-and-feed-broker-was-in-his-47th-year.html | SETH CATL1N DIES.; Boston Grain and Feed Broker Was in His 47th Year. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/farmers-threaten-to-boycott-jersey-town-over-license-fee.html | Farmers Threaten to Boycott Jersey Town Over License Fee | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/exports-of-cotton-show-a-large-gain-seven-months-out-go-was-1013000.html | EXPORTS OF COTTON SHOW A LARGE GAIN; Seven Months' Out go Was 1,013,000 Bales Above the Previous Year -- Far East Buying More. | True | | C1B 147711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/heston-beats-rogers-to-reach-semifinals-gains-in-southern-pro.html | HESTON BEATS ROGERS TO REACH SEMI-FINALS; Gains in Southern Pro Tourney at Palm Beach -- Faulkner and Peter Peterson Advance. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/urges-consolidation-to-remedy-rail-ills-icc-chairman-tells-chicago.html | URGES CONSOLIDATION TO REMEDY RAIL ILLS; I.C.C. Chairman Tells Chicago Meeting Roads Should Deal in All Forms of Carriage. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/kirkland-lake-gold-mining.html | Kirkland Lake Gold Mining. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/hit-by-gehrig-wins-for-yanks-in-11th-single-with-the-bases-filled.html | HIT BY GEHRIG WINS FOR YANKS IN 11TH; Single With the Bases Filled Scores 2 and Sets Back Braves by 8 to 5. CROSETTI DISPLAYS SKILL Connects for Three Drives and Saves Game by Catch in Ninth -- Murphy Hurls Well. | True | By William E. Brandt.special To the New York Times. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/wheat-prices-rise-despite-pressure-action-is-a-surprise-in-face-of.html | WHEAT PRICES RISE DESPITE PRESSURE; Action Is a Surprise in Face of Weak Securities and Outside Selling. UPTURNS ARE 1/2 TO 7/8 CENT Corn Adds 1/4 to 1/2c as Shorts Cover -- Oats Narrow and Point Up -- Winnipeg Helps Rye to Gain. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/seat-on-cocoa-exchange-sold.html | Seat on Cocoa Exchange Sold. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/horace-evans.html | HORACE EVANS. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/holds-nation-prey-of-a-banker-group-hw-beer-federal-bar-head.html | HOLDS NATION PREY OF A 'BANKER GROUP'; H.W. Beer, Federal Bar Head, Denounces Government for Fostering Combinations. ASSAILS "BIG BONUS BOYS" They Now Draw on Public Treasury, He Says in Middletown (N.Y.) Address. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/kiep-asks-revision-of-german-debts-consul-general-pleads-for-a.html | KIEP ASKS REVISION OF GERMAN DEBTS; Consul General Pleads for a World Policy That Will Save His Nation From Collapse. TELLS OF WIDE DISCONTENT Recent Drift of Many Away From Hindenburg Reflects the People's Despair, He Explains. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/pantages-to-make-films-two-sons-and-soninlaw-will-join-him-in.html | PANTAGES TO MAKE FILMS.; Two Sons and Son-in-Law Will Join Him in Production Project | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/stocks-move-little-generally-lower-bonds-irregular-grain-prices.html | Stocks Move Little, Generally Lower; Bonds Irregular, Grain Prices Firmer. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/nonresident-sees-hope-for-us.html | Non-Resident Sees Hope for Us. | True | EDGAR L. BELL. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/mrs-james-baird-onetime-teacher-of-owen-d-young-dies-in-schenectady.html | MRS. JAMES BAIRD.; One-Time Teacher of Owen D. Young Dies in Schenectady. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/our-trade-with-argentina-down.html | Our Trade With Argentina Down. | True | | C1B 147711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/siles-found-guilty-by-bolivian-senate-expresident-is-convicted-of.html | SILES FOUND GUILTY BY BOLIVIAN SENATE; Ex-President Is Convicted of Misconduct and Misuse of Funds -- Nine Charges Dismissed. | True | Special Cable to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/to-end-sos-interference-board-rules-station-must-cease-broadcasting.html | TO END SOS INTERFERENCE; Board Rules Station Must Cease Broadcasting if Notified. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/expects-enforcement-planks.html | Expects Enforcement Planks. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/respighi-conducts-the-world-premiere-of-his-maria-egiziaca-at.html | Respighi Conducts the World Premiere of His "Maria Egiziaca" at Pension Fund Concert. | True | By Olin Downes. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/45000000-bridge-opened-at-sydney-50000-school-children-march-over.html | $45,000,000 BRIDGE OPENED AT SYDNEY; 50,000 School Children March Over the Giant Structure Linking Shores of Harbor. DEDICATION ON SATURDAY Anti-Red Group Says It Wont Let Premier Lang Participate -- Roosevelt Felicitates Australia. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/cotton-loses-gains-as-securities-ease-prices-are-better-in-most-of.html | COTTON LOSES GAINS AS SECURITIES EASE; Prices Are Better in Most of Session, but React in the Last Hour. END 1 POINT UP TO 3 DOWN World Consumption of American Staple Increases Further -- Views Vary In Acreage Cut. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/harry-wheeler.html | HARRY WHEELER. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/john-krauss.html | JOHN KRAUSS. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/city-population-shifts-rapidly-to-suburbs-upper-east-side-now-most.html | City Population Shifts Rapidly to Suburbs; Upper East Side Now Most Densely Settled; POPULATION OF CITY SHIFTING OUTWARD | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/arms-parley-acts-to-speed-up-work-pressure-of-public-opinion-is.html | ARMS PARLEY ACTS TO SPEED UP WORK; Pressure of Public Opinion Is Seen in Decision to End Delays After Easter. GIBSON VOICES THE DEMAND Henderson Adds Suggestion That Delegations Put Their Schemes Into Definite Form. | True | By P.j. Philip.wireless To the New York Times. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/200000-spent-in-maine-examiner-tells-of-utility-concerns-campaign.html | $200,000 SPENT IN MAINE.; Examiner Tells of Utility Concern's Campaign to Obtain Export Permit. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/maresiubeale-i.html | MaresiuBeale. I | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/school-boys-to-give-a-play-by-tchekoff-washington-pageant-a-feature.html | SCHOOL BOYS TO GIVE A PLAY BY TCHEKOFF; Washington Pageant a Feature of Program Today -- Social Leaders Are Patrons. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/strawn-and-bruening-talk-an-hour-in-berlin-chicagoan-greatly.html | STRAWN AND BRUENING TALK AN HOUR IN BERLIN; Chicagoan Greatly Impressed by Chancellor's Grasp of World Affairs. | True | | C1B 147711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/leaking-gas-kills-six-in-one-family-four-neighbors-are-saved-by.html | LEAKING GAS KILLS SIX IN ONE FAMILY; Four Neighbors Are Saved by Mother Near Newburgh -- Broken Main Found. FOUR DEAD IN KALAMAZOO Marsh Gas is Suspected -- 20 Felled and 50 Made Ill by Escaping Fumes at Nanticoke. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/princeton-honors-german-professor.html | Princeton Honors German Professor. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/benbow-gains-lead-in-archery-tourney-greensboro-entrant-scores-414.html | BENBOW GAINS LEAD IN ARCHERY TOURNEY; Greensboro Entrant Scores 414 as Midwinter Event Opens. at Pinehurst. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/movie-plant-for-tampa-huge-coliseum-to-house-four-stages-for-sound.html | MOVIE PLANT FOR TAMPA.; Huge Coliseum to House Four Stages for Sound Pictures. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/aimee-mcpherson-gains-evangelists-physicians-report-favorably-on.html | AIMEE McPHERSON GAINS.; Evangelist's Physicians Report Favorably on Blood Transfusion. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/indians-attack-ecuador-village-kill-with-hoes-and-machetes.html | Indians Attack Ecuador Village, Kill With Hoes and Machetes | True | Special Cable to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/burt-shotten-and-his-phillies.html | Burt Shotten and His Phillies. | True | Reg. U.S. Pat. off.By John Kieran. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/kidnapper-sentenced-to-50-years-in-prison-exconvict-who-helped.html | KIDNAPPER SENTENCED TO 50 YEARS IN PRISON; Ex-Convict Who Helped Abduct East Side Butcher Receives Mandatory Term. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/indians.html | INDIANS. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/change-in-holdings-of-sun-life-gradual-bennett-says-aim-to-keep.html | CHANGE IN HOLDINGS OF SUN LIFE GRADUAL; Bennett Says Aim to Keep Common Stocks Down to 25% Is Not Immediate Objective. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/rhode-island-total-30-off.html | Rhode Island Total 30% Off. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/rutherford-beats-yeckley-in-bout-golden-gloves-champion-takes.html | RUTHERFORD BEATS YECKLEY IN BOUT; Golden Gloves Champion Takes Unlimited Class Title in Princeton Tournament. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/doughton-leads-attack-meeting-held-in-caucus-room-fails-to-map-plan.html | DOUGHTON LEADS ATTACK; Meeting Held in Caucus Room Fails to Map Plan of Action. PROGRESSIVES ALSO MEET They Hope Under Leadership of La Guardia to Force Bill Back to Committee. 5-HOUR DEBATE IN HOUSE Opposition Quotes Original Stand of Mills and Ballantine Against the Sales Tax. DEMOCRATIC BLOC TO FIGHT TAX BILL | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/soviet-steel-plant-producing-pig-iron-cleveland-engineer-reports.html | SOVIET STEEL PLANT PRODUCING PIG IRON; Cleveland Engineer Reports the Successful Completion of Magnetogorsk Project. CALLS WORK "ASTONISHING" W.A. Haven Says the Second Blast Furnace Can Be Started in Spring -- Leaves for United States. | True | | C1B 147711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/homerun-age-takes-5000-salary-cut-accepts-a-compromise-offer-after.html | HOME-RUN AGE TAKES $5,000 SALARY CUT; Accepts a Compromise Offer After Brief Conference With Ruppert in Camp. MOVIES RECORD SIGNING Yankee Star Voices Hope for Pennant and Tenth World's Series as Ceremony Ends. THEN TAKES PART IN GAME But He Makes Unimpressive Debut in Exhibition Against Braves, and Fails to Get a Hit. | True | By William E. Brandt.special To the New York Times. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/radio-to-link-stock-markets-of-new-york-and-amsterdam.html | Radio to Link Stock Markets Of New York and Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/prints-take-the-spotlight-muirhead-bones-versatility-shown-anew.html | Prints Take the Spotlight -- Muirhead Bone's Versatility Shown Anew -- Springtime for Oils. | True | By Edward Alden Jewell. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/governor-urges-all-to-back-blockaid-predicts-neighborhood-relief.html | GOVERNOR URGES ALL TO BACK 'BLOCK-AID'; Predicts Neighborhood Relief Plan, if Successful Here, Will Spread 'Like Wildfire.' CALLS FOR VOLUNTEERS 8,130 More Jobs Raise Total in National Drive to 245,495 -- 1,186 Ask Home Aid in Day. FAMILY OF EIGHT IN NEED " Adoption" of an Unemployed Plasterer Is Asked by the Women's Division. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/steel-production-continues-to-lag-lack-of-progress-is-ascribed-by.html | STEEL PRODUCTION CONTINUES TO LAG; Lack of Progress Is Ascribed by Iron Age to Delay in Buying by Auto Group. RAILROAD ORDERS LIGHT Movement to Increase Prices on Some Products Is Gaining Adherents. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/william-j-lawrence.html | WILLIAM J. LAWRENCE. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/probing-herr-hitler-means-of-learning-just-what-ails-him-are.html | PROBING HERR HITLER.; Means of Learning Just what Ails Him Are Suggested. | True | KARL C. NARF. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/chiles-debt-likely-to-be-consolidated-conferences-with-united.html | CHILE'S DEBT LIKELY TO BE CONSOLIDATED; Conferences With United States and British Creditors Are Reported Near Conclusion. FRENCH FAILURE IS SEEN Imminent General Agreement Is Said to Provide for Purchase of Old Bonds at One-third of Par. | True | Special Cable to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/argentina-needs-funds-for-wages.html | Argentina Needs Funds for Wages. | True | Special Cable to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/appraise-patents-left-by-recluse-officials-search-five-cases-of.html | APPRAISE PATENTS LEFT BY RECLUSE; Officials Search Five Cases of Blueprints to Find if His Inventions Have Value. LIVED 34 YEARS IN ROOM Russian Dabbled in California Gold and Oil in '80s -- Spent Recent Years Wrapped in Projects. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/lucy-madison-dies-popular-author-was-widely-known-for-peggy-owen.html | LUCY MADISON DIES; POPULAR AUTHOR; Was Widely Known for "Peggy Owen" Books, Which Had Host of Girl Readers. ALSO WROTE THREE NOVELS Author of 200 Short Stories -- Honored by a Paris Society for Her "Joan of Arc." | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/film-studios-to-cease-work.html | Film Studios to Cease Work. | True | | C1B 147711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/spain-drafts-measure-for-seizure-of-land-plan-of-government-is-to.html | SPAIN DRAFTS MEASURE FOR SEIZURE OF LAND; Plan of Government Is to Pay for Improvements Only on Feudal Estates. | True | Wireless to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/manufacturing-concerns-unite.html | Manufacturing Concerns Unite. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/chicago-and-detroit-in-overtime-tie-11-secretary-of-war-hurley.html | CHICAGO AND DETROIT IN OVERTIME TIE, 1-1; Secretary of War Hurley Views Battle -- Both Sextets Score in Opening Period. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/goldman-sachs-unit-puts-odlum-on-board-head-of-atlas-utilities.html | GOLDMAN SACHS UNIT PUTS ODLUM ON BOARD; Head of Atlas Utilities Succeeds Ralph Jonas in Trading Corporation. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/league-group-hopeful-but-calls-japanese-and-chinese-to-explain.html | LEAGUE GROUP HOPEFUL.; But Calls Japanese and Chinese to Explain Delay at Shanghai. | True | Wireless to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/philadelphia-transit-reelection.html | Philadelphia Transit Re-election. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/rows-2000-miles-to-change-mind.html | Rows 2,000 Miles to Change Mind. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/canton-to-combat-reds-50000-soldiers-to-combat-kiangsi-communists.html | CANTON TO COMBAT REDS.; 50,000 Soldiers to Combat Kiangsi Communists -- Aid Sent to Shanghai. | True | Special Cable to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/scheerer-improves-in-italy.html | Scheerer Improves in Italy. | True | | C1B 147711 |
| 1932-03-17 | 1932-03-17 | https://www.nytimes.com/1932/03/17/archives/glass-banking-bill-whipped-into-shape-revised-measure-will-be.html | GLASS BANKING BILL WHIPPED INTO SHAPE; Revised Measure Will Be Offered in the Senate Today and Sent to Committee. ANOTHER MOVE IN HOUSE Committee Approves Bill Opening Reserve Discount Privileges to Intermediate Credit Banks. | True | Special to THE NEW YORK TIMES. | C1B 147711 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/miss-melligott-weds-on-birthday-becomes-bride-of-john-j-barke-jr-in.html | MISS M'ELLIGOTT WEDS ON BIRTHDAY; Becomes Bride of John J. Barke Jr. in the Church of St. Nich- olas of Tolentine. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/hoover-is-informed-of-support-in-west-oregonian-and-kansan-take.html | HOOVER IS INFORMED OF SUPPORT IN WEST; Oregonian and Kansan Take Word to White House of 'Solid Delegations.' | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/for-hoover-in-minnesota-county-conventions-show-sentiment-for-his.html | FOR HOOVER IN MINNESOTA.; County Conventions Show Sentiment for His Renomination. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/lady-borden-undergoes-operation.html | Lady Borden Undergoes Operation. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/mrs-rw-marks.html | MRS. R.W. MARKS. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/two-park-av-homes-ransacked-by-burglars-mrs-pt-dodge-financiers.html | Two Park Av. Homes Ransacked by Burglars; Mrs. P.T. Dodge, Financier's Widow, a Victim | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/piece-work-barred-by-garment-union-cloak-manufacturers-move-to-end.html | PIECE WORK BARRED BY GARMENT UNION; Cloak Manufacturers' Move to End Weekly Payments Voted Down at Meeting. CITE EFFECT ON INDUSTRY L.A. Del Monte Says Policy Forced Liquidation of Old Concerns -- Agreement Expires May 31. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/jobs-rose-in-illinois-last-month.html | Jobs Rose in Illinois Last Month. | True | | C1B 148362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/indiana-mayor-indicted-jh-mellett-slain-editors-brother-faces.html | INDIANA MAYOR INDICTED.; J.H. Mellett, Slain Editor's Brother, Faces Liquor Trial. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/alfonso-declares-he-needs-no-passport-overwhelms-german-official-by.html | Alfonso Declares He Needs No Passport; Overwhelms German Official by Reich Titles | True | Special Cable to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/white-sox.html | WHITE SOX. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/3-new-rochelle-aides-resign.html | 3 New Rochelle Aides Resign. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/tory-mp-likely-to-resign-sip-rennell-rodd-st-marylebone-member-is.html | TORY M.P. LIKELY TO RESIGN; Sip Rennell Rodd, St. Marylebone Member, Is Veteran Diplomat. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/torpedo-injures-three-new-york-ensign-is-one-victim-of-accident-at.html | TORPEDO INJURES THREE.; New York Ensign Is One Victim of Accident at New London. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/roundtable-ban-by-moslems-near-allindia-conference-opening-sunday.html | ROUND-TABLE BAN BY MOSLEMS NEAR; All-India Conference Opening Sunday Is Likely to Declare for Complete Boycott. LEADERS DISCUSS SCHEME Nationalist Congress Heartened by de Valera's Success -- No Manual Labor in Prison for Mrs. Gandhi. | True | Wireless to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/insurgents-take-chuangho.html | Insurgents Take Chuangho. | True | Special Cable to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/cardinals.html | CARDINALS. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/penn-names-mann-mat-captain.html | Penn Names Mann Mat Captain. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/revised-glass-bill-curbs-speculation-helps-failed-banks-reserve.html | REVISED GLASS BILL CURBS SPECULATION, HELPS FAILED BANKS; Reserve Members Limited to 15 Days on Brokers' Loans, With Penalties for Violation. $700,000,000 FUND ASKED Liquidating Corporation Might Issue Four Times Its Capital to Aid Depositors. FIGHT IN SENATE PRESAGED Townsend and Walcott Oppose Some Features, Warning Against Anything "Deflationary." REVISED GLASS BILL CURBS SPECULATION | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/press-for-disposal-of-farm-surpluses-hyde-stone-curtis-and-agri.html | PRESS FOR DISPOSAL OF FARM SURPLUSES; Hyde, Stone, Curtis and Agri- cultural Leaders Confer on Plan to Sell Stocks Abroad. HOOVER IS CONSULTED Senate Leaders Discuss Program for Financing Deals Which Now Is Up to the House. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/family-of-sousa-gets-his-fortune-widow-and-three-children-will.html | FAMILY OF SOUSA GETS HIS FORTUNE; Widow and Three Children Will Share Band Master's Property of 'More Than $20,000.' FRANKLIN FORD'S ESTATE $1,230,134 Ultimately Will Go to Presbyterian Hospital and the Children's Aid Society. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/frank-steiskal.html | FRANK STEISKAL. | True | Special to THE NEW YORK TIMES. | C1B 148362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/cut-medical-costs-wilbur-asks-cities-local-and-state-aid-urged-by.html | CUT MEDICAL COSTS, WILBUR ASKS CITIES; Local and State Aid Urged by Secretary to Bring Charges Within Average Means. DOES NOT BLAME HIGH FEES But Organized Service Must Replace Present Wasteful Practices, He Tells Milbank Conference. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/regard-roosevelt-as-farmers-choice-democratic-backers-point-to-his.html | REGARD ROOSEVELT AS FARMERS' CHOICE; Democratic Backers Point to His Victories in North Dakota and New Hampshire. MICHIGAN VOTE HELD HIS Parley Returns From That State Hopeful -- Delegation Instructed by Resolution Expected. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/two-more-towns-fall-in-manchuria-insurgents-capture-chuangho-on.html | TWO MORE TOWNS FALL IN MANCHURIA; ' Insurgents Capture Chuangho on Coast and Fu-Yu, in Kirin -- Japanese 'Annihilate' 200. DRIVE ON MUKDEN BEGUN Shanghai Hears 100,000 Volunteers Have Started March -- Outbreak Occurs in Korea. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/clarks-kellsboro-jack-81-captures-chase-at-liverpool.html | Clark's Kellsboro Jack, 8-1, Captures Chase at Liverpool | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/roosevelt-increases-his-lead.html | Roosevelt Increases His Lead. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/william-c-mcnally.html | WILLIAM C. McNALLY. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/21700000-more-asked.html | $21,700,000 More Asked. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/poor-fish-this-one-has-slept-3-12-years-nyu-experimenter-hopes-to.html | POOR FISH? THIS ONE HAS SLEPT 3 1/2 YEARS; N.Y.U. Experimenter Hopes to Keep African Creature in Its Torpor 18 Months Longer. HAS LUNGS FOR DRY SEASON Encased In Mud, as its Native Swamps, Slumberer Waits in Vain for Rains to Free It. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/russia-will-curb-jobseekers-entry-agencies-abroad-are-ordered-to.html | RUSSIA WILL CURB JOB-SEEKERS' ENTRY; Agencies Abroad Are Ordered to Restrict Ticket Sale and Not to Promise Work. PROBLEMS OF 'UNATTACHED' Large Group From Here Fails to Get Employment -- Immigrant Bureau Starts to Function. | True | By Walter Duranty.wireless To the New York Times. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/big-cave-found-in-death-valley.html | Big Cave Found in Death Valley. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/indiana-marksman-wins-legion-event-kent-gets-294-out-of-possible.html | INDIANA MARKSMAN WINS LEGION EVENT; Kent Gets 294 Out of Possible 300 to Score in Annual Tele- graphic Rifle Match. CAMBRIDGE TEAM VICTOR Post 27 Captures McNutt Trophy With Tally of 1,725 -- Philadel- phia Squad Is Second. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/peru-recalls-naval-feat-celebrates-the-anniversary-of-blockade.html | PERU RECALLS NAVAL FEAT.; Celebrates the Anniversary of Blockade Breaking. | True | Special Cable to THE NEW YORK TIMES. | C1B 148362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/i-john-w-staton-dead-former-president-of-maryland-bar-association-w.html | i JOHN W. STATON DEAD.; Former President of Maryland Bar Association Was 59. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/peruvian-rivers-rising.html | Peruvian Rivers Rising. | True | Special Cable to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/clash-occurs-in-korea.html | Clash Occurs in Korea. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/springs-awakening.html | Spring's Awakening. | True | J.B. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/doves-new-work-shown.html | Dove's New Work Shown. | True | By Edward Alden Jewel. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/robbed-of-15000-in-gems-two-new-york-salesmen-are-held-up-near.html | ROBBED OF $15,000 IN GEMS; Two New York Salesmen Are Held Up Near Andover, Mass. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/mrs-charles-b-baum.html | MRS. CHARLES B. BAUM. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/gypsies-of-nation-at-royal-wedding-marriage-of-son-and-daughter-of.html | GYPSIES OF NATION AT 'ROYAL' WEDDING; Marriage of Son and Daughter of Chieftains Starts Colorful Festivities in Virginia. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/arkansas-ratifies-lame-duck-act.html | Arkansas Ratifies 'Lame Duck' Act. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/reception-of-reichs-statement.html | Reception of Reich's Statement. | True | Wireless to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/girl-8-dies-14-hurt-in-bus-crash-at-rye-vehicle-bound-to-new-york.html | GIRL, 8, DIES, 14 HURT IN BUS CRASH AT RYE; Vehicle, Bound to New York From Boston, in Collision With Truck on Icy Bridge. PASSENGERS WERE ASLEEP Hospital Musters Emergency Squad to Care for Injured in Early Morning Accident. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/red-cross-club-is-opened.html | Red Cross Club Is Opened. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/claudel-at-chicago-fair-grounds.html | Claudel at Chicago Fair Grounds. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/against-proposed-pistol-law.html | Against Proposed Pistol Law. | True | GEORGE P. LE BRUN. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/car-men-in-havana-strike-over-shooting-conductor-is-killed-by.html | CAR MEN IN HAVANA STRIKE OVER SHOOTING; Conductor Is Killed by Secret Service Man Mistaken for an Inspector. | True | Wireless to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/scheerer-is-much-better-but-condition-of-newark-banker-in-venice.html | SCHEERER IS MUCH BETTER; But Condition of Newark Banker in Venice Hospital Is Grave. | True | Wireless to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/new-york-for-new-yorkers.html | NEW YORK FOR NEW YORKERS. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/bond-prices-rally-on-stock-exchange-late-gains-win-back-losses-of.html | BOND PRICES RALLY ON STOCK EXCHANGE; Late Gains Win Back Losses of Previous Days -- Trading Quiet Except in a Few Rails. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/hurley-sees-more-liberal-stand.html | Hurley Sees "More Liberal" Stand. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/money-thursday-march-17-1932.html | MONEY; Thursday, March 17, 1932. | True | | C1B 148362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/two-candidates-slain-in-mexican-campaign-one-seeking-congressional.html | TWO CANDIDATES SLAIN IN MEXICAN CAMPAIGN; One Seeking Congressional Seat in July Is Killed Accidentally in a Saloon. | True | Wireless to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/sheehan-to-lead-williams-five.html | Sheehan to Lead Williams Five. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/roosevelts-mark-anniversary-as-well-as-st-patricks-day.html | Roosevelts Mark Anniversary As Well as St. Patrick's Day | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/wall-cut-to-rescue-cat-partition-in-baldwin-home-pierced-to.html | WALL CUT TO RESCUE CAT.; Partition in Baldwin Home Pierced to Extricate Trapped Animal. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/going-back-with-duffy-lewis.html | Going Back With Duffy Lewis. | True | Reg U.S. Pat. Off.By John Kieran. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/two-bears-on-ramble-alarm-town-one-shot-dempsey-drops-in-for-tea.html | TWO BEARS ON RAMBLE ALARM TOWN, ONE SHOT; Dempsey Drops in for Tea and Is Caught by Police, but Tun- ney Dies Resisting Capture. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/hopewell-bank-aide-ends-his-life-by-shot-cashier-had-been-in-ill.html | HOPEWELL BANK AIDE ENDS HIS LIFE BY SHOT; Cashier Had Been in Ill Health -- Paterson Phone Operator and Clubman Are Suicides. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/200-chinese-annihilated.html | 200 Chinese "Annihilated." | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/big-city-stores-join-fight-on-sales-tax-retailers-ask-instead-that.html | BIG CITY STORES JOIN FIGHT ON SALES TAX; Retailers Ask Instead That Con- gress Trim Expenses More and Broaden Income Levy. SEND TELEGRAM TO CRISP Dress Manufacturers Also Condemn Proposed Measure -- Tell Curry It Would Hurt Their Industry. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/syracuse-bowlers-take-second-place-marksons-team-scores-2870-in-abc.html | SYRACUSE BOWLERS TAKE SECOND PLACE; Marksons Team Scores 2,870 in A.B.C. Tourney -- Club Honors to Cleveland Entrant. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/owensillinois-glass-to-add-plant.html | Owens-Illinois Glass to Add Plant. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/dublin-celebrates-holiday-in-peace-republican-forces-refrain-from.html | DUBLIN CELEBRATES HOLIDAY IN PEACE; Republican Forces Refrain From Any Demonstration on St. Patrick's Day. FREE STATE ARMY PARADE Two Wounded in Northern Ireland Clash -- France Joins in the Formal Observance. | True | Wireless to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/mrs-rubin-kirstein.html | MRS. RUBIN KIRSTEIN. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/samuel-smiley-jr.html | SAMUEL SMILEY JR. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/port-chester-ny.html | Port Chester, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/ny-central-orders-fare-rise-on-april-1-refuses-to-consent-to.html | N.Y. CENTRAL ORDERS FARE RISE ON APRIL 1; Refuses to Consent to Further Suspension of 40% Higher Commutation Rate. CITES DEFICIT IN JANUARY Maltbie Says Public Service and Transit Boards Lack Power to Force Delay. 40,000 PERSONS AFFECTED Opponents of New Schedule to Begin Presenting Evidence at Joint Hearing Wednesday. | True | | C1B 148362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/mrs-thomas-r-bradford.html | MRS. THOMAS R. BRADFORD. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/mrs-curtis-williams.html | MRS. CURTIS WILLIAMS. | True | Special to THE Niw YORK TDJSS. j | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/electoral-reform-dropped-in-france-chamber-abandons-abolition-of-2d.html | ELECTORAL REFORM DROPPED IN FRANCE; Chamber Abandons Abolition of 2d Ballot, Woman's Suffrage and Compulsory Voting. REVERSES PREVIOUS STAND Acceptance of Senate's Revision by Vote of 299 to 227 Constitutes a Victory for the Left. | True | Special Cable to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/the-sales-tax-600000000-will-it-is-said-cost-consumers-nearly-a.html | THE SALES TAX.; $600,000,000 Will, It Is Said, Cost Consumers Nearly a Billion. | True | SAMUEL KLEIN. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/bay-state-bankers-pay-fines.html | Bay State Bankers Pay Fines. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/courtesy-in-traffic.html | Courtesy in Traffic. | True | ALFRED WILLIAMS ANTHONY. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/reversing-the-terms-wet-forces-it-is-held-should-really-ba-called.html | REVERSING THE TERMS.; Wet Forces, It Is Held, Should Really Ba Called Drys. | True | J. J. O'HANLON. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/ferris-st-george-engaged-to-marry1-grandson-of-late-george-f-baker.html | FERRIS ST. GEORGE ENGAGED TO MARRY1; Grandson of Late George F. Baker Is Betrothed to Muriel Radcliffe. I HE IS IN THE LIFE GUARDS I Betrothal of His Sister Vivien to Alexander F. S. Clark Was Announced Last Week. | True | Wireless to THE NEW VOUK TIMES. I | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/4-seized-in-fatal-fire-arson-plot-admitted-by-two-jersey-city.html | 4 SEIZED IN FATAL FIRE.; Arson Plot Admitted by Two, Jersey City Police Charge. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/move-likely-today-to-sell-dimon-line-application-in-newark-for-an.html | MOVE LIKELY TODAY TO SELL DIMON LINE; Application in Newark for an Equity Receiver Seen as Step in Transaction. ROSSI FIGURES IN DEAL Former Harriman Company Partner Said to Have Submitted an Offer That Creditors Regard Favorably. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/straus-again-insists-on-riis-park-contest-repeats-faith-in-a.html | STRAUS AGAIN INSISTS ON RIIS PARK CONTEST; Repeats Faith in a Competitive Selection of Design for Rock- away Project. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/attacks-coal-relief-bill-national-miners-union-also-assails.html | ATTACKS COAL RELIEF BILL.; National Miners' Union Also Assails Kentucky Officials. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/dutch-salvage-schooner-grounds.html | Dutch Salvage Schooner Grounds. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/exposing-a-pseudoexpert.html | Exposing a Pseudo-Expert. | True | JOHN F. HANLEY. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/mount-etna-erupts-smoke.html | Mount Etna Erupts Smoke. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/metropolitan-swim-to-miss-dickinson-wsa-star-wins-aau-senior-title.html | METROPOLITAN SWIM TO MISS DICKINSON; W.S.A. Star Wins A.A.U. Senior Title in Brooklyn -- Zahanek Takes Diving Crown. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/to-deport-3000-chinese.html | To Deport 3,000 Chinese. | True | Special to THE NEW YORK TIMES. | C1B 148362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/tigers-win-3835-as-6000-look-on-gain-first-crown-since-1925-by.html | TIGERS WIN, 38-35, AS 6,000 LOOK ON; Gain First Crown Since 1925 by Triumphing at Palestra in Philadelphia. SCORE IS TIED FOUR TIMES Siebert and Fairman Shine for Victors -- McDowell Leads Columbia Attack. PRINCETON AHEAD AT HALF Shows Way by 16-13 at Intermission -- Lions Dethroned After Two Years at Top. | True | By Arthur J. Daley.special To the New York Times. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/stpatricks-parade-is-delayed-by-rain-march-in-fifth-avenue-put-off.html | ST.PATRICK'S PARADE IS DELAYED BY RAIN; March in Fifth Avenue, Put Off Till Tomorrow, Will Lose None of its Glory. MANY EVENTS MARK DAY Ex-Gov. Smith, Mayor Walker and Senator Harrison Ad- dress Friendly Sons. A DE VALERA BALL IS GIVEN Association in Recognition of the Irish Republic Celebrates His Victory at the Polls. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/finds-lower-east-side-suited-only-to-rich-housing-expert-says-land.html | FINDS LOWER EAST SIDE SUITED ONLY TO RICH; Housing Expert Says Land Value Demands Costly Dwellings -- Doubtful of Present Plans. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/bell-at-princeton-tolls-for-victory-rings-from-nassau-hall-for.html | BELL AT PRINCETON TOLLS FOR VICTORY; Rings From Nassau Hall for First Time Since 1926 to Mark a Championship. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/rhfficurdydead-exinsurance-man-was-of-third-generation-to-be.html | R.H.ff'CURDYDEAD; EX-INSURANCE MAN; Was of Third Generation to Be Associated With the Mutual Life Insurance Company. FATHER LONG WAS HEAD He Resigned as Geneqpl Manager in 1905, Later Becoming Senior Part- ner in a Wall Street House. | True | Special to THE NEW IbaK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/asks-jersey-income-tax-senator-pierson-urges-shifting-of-load-from.html | ASKS JERSEY INCOME TAX.; Senator Pierson Urges Shifting of Load From General Property. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/finland-orders-875000-bottles-of-liquor-for-resumption-of-drinking.html | Finland Orders 875,000 Bottles of Liquor For Resumption of Drinking on April 5 | True | Wireless to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/reports-100000-in-march-on-mukden.html | Reports 100,000 in March on Mukden. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/curtis-leaves-international-paper.html | Curtis Leaves International Paper. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/rejects-hoover-plea-for-waterway-funds-house-committee-decides-that.html | REJECTS HOOVER PLEA FOR WATERWAY FUNDS; House Committee Decides That the Army Must Get Along on Its $30,000,000 Balance. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/josephine-boylan-bride-wed-to-eric-jacobsen-at-her-home-in.html | JOSEPHINE BOYLAN BRIDE. :; Wed to Eric Jacobsen at Her Home ' in Baltimore. i | True | Special to THE NEW TORK TIMKS. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/names-group-to-curb-usury-in-philippines-roosevelt-appoints-a.html | NAMES GROUP TO CURB USURY IN PHILIPPINES; Roosevelt Appoints a Committee to Consider Means for Strengthening Laws. | True | Wireless to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/phillies.html | PHILLIES. | True | | C1B 148362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/republican-chiefs-demand-wet-plank-move-for-referendum-without.html | REPUBLICAN CHIEFS DEMAND WET PLANK; Move for Referendum, Without Reference to Hoover's Position, Gains Strength. WOULD COPY RASKOB PLAN Matching of Democrats' Stand Is Viewed as Attempt to Keep Issue Out of Politics. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/dorothy-knapp-loses-in-suit-for-500000-conrt-holds-she-is-entitled.html | DOROTHY KNAPP LOSES IN SUIT FOR $500,000; Conrt Holds She Is Entitled to No Damages for Dismissal From Carroll's Show. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/cotton-is-rallied-by-turn-in-stocks-covering-follows-hardening-of.html | COTTON IS RALLIED BY TURN IN STOCKS; Covering Follows Hardening of Prices of Securities After Early Decline. CLOSE IS 2 TO 5 POINTS UP Government Offices Are Opened in the South to Make Loans to Farmers on Crops. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/barbour-assails-dry-law-jersey-senator-lays-lindbergh-kid-napping.html | BARBOUR ASSAILS DRY LAW; Jersey Senator Lays Lindbergh Kid-napping to Prohibition. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/hoover-wins-9-or-10-dakota-delegates-state-primary-returns-ah-but-1.html | HOOVER WINS 9 OR 10 DAKOTA DELEGATES; State Primary Returns AH but 1 or 2 of Slate of 11 Favorable to the President. ROOSEVELT'S LEAD MOUNTS He Will Have Nine of the Ten Democratic Delegates to the National Convention. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/-fighting-69th-pays-st-patrick-tribute-regiment-marches-to-mass-at-.html | ' FIGHTING 69TH' PAYS ST. PATRICK TRIBUTE; Regiment Marches to Mass at the Cathedral to Tune of Irish Airs -- Cardinal Officiates. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/polish-coal-strike-ends-miners-accept-8-per-cent-wage-cut-after.html | POLISH COAL STRIKE ENDS.; Miners Accept 8 Per Cent Wage Cut After 25-Day Struggle. | True | Special Cable to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/exhibition-extended.html | Exhibition Extended. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/audy-6day-rider-fractures-skull-18yearold-canadian-tossed-from.html | AUDY, 6-DAY RIDER, FRACTURES SKULL; 18-Year-Old Canadian Tossed From Wheel Against Bunk in Philadelphia Race. SEEKS TO CONTINUE GRIND But Youngster Is Not Permitted to Remount -- Doctors at Hospital Say Operation Is Likely. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/brokers-loans-up-9000000-in-week-increase-reported-by-federal.html | BROKERS' LOANS UP $9,000,000 IN WEEK; Increase Reported by Federal Reserve Carries Total to $561,000,000. CIRCULATION OFF SHARPLY $22,000,000 Drop Shown, Larger Than Seasonal Decline -- Monetary Gold Stocks Gain $12,000,000. BROKERS' LOANS UP $9,000,000 IN WEEK | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/the-way-out-government-budgets-in-all-branches-must-be-greatly.html | THE WAY OUT.; Government Budgets in All Branches Must Be Greatly Reduced. | True | FREDERIC A. DELANO. | C1B 148362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/parties-cooperate-to-save-sales-tax-debate-nears-end-house-leaders.html | PARTIES COOPERATE TO SAVE SALES TAX; DEBATE NEARS END; House Leaders Unite Forces to Meet Organized Attack of the Coalition. NIGHT SESSION IS HELD Demonstrations Over Remarks of Doughton Suggest Vote May Be Close. RAINEY SOUNDS A WARNING He Declares the Government Is "Bankrupt" and the Budget Must Be Balanced. PARTIES COOPERATE TO SAVE SALES TAX | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/chauncey-olcott-is-critically-ill-american-actor-and-irish-bal-lad.html | CHAUNCEY OLCOTT IS CRITICALLY ILL; American Actor and Irish Bal- lad Singer, 71, Is Stricken at Monte Carlo. DOCTOR HOLDS LITTLE HOPE Rev. Patrick F. Scully of Saratoga, Player's Summer Home, Asks Prayers for His Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/henry-lewis-bartow.html | HENRY LEWIS BARTOW. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/massie-case-transferred-judge-who-was-accused-of-bias-orders-trial.html | MASSIE CASE TRANSFERRED.; Judge Who Was Accused of Bias Orders Trial in Another Tribunal. | True | Wireless to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/mrs-barkhouses-funeral-hundreds-of-friends-pay-a-last-tribute-to.html | MRS. BARKHOUSE'S FUNERAL.; Hundreds of Friends Pay a Last Tribute to Her. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/no-job-fasts-in-protest-washington-scholar-has-eaten-only-one.html | NO JOB, FASTS IN PROTEST.; Washington Scholar Has Eaten Only One Peanut in 18 Days. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/red-sox.html | RED SOX. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/metcalfe-defeats-tolan-twice-in-meet-marquette-sprinter-triumphs-in.html | METCALFE DEFEATS TOLAN TWICE IN MEET; Marquette Sprinter Triumphs in 60 and 40-Yard Dashes in Canadian Events. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/mrs-charles-w-fenton.html | MRS. CHARLES W. FENTON. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/slapstick-annexes-juvenile-handicap-whitneys-filly-beats-meany-to.html | SLAPSTICK ANNEXES JUVENILE HANDICAP; Whitney's Filly Beats Meany to Complete Double for Hanford at, Tropical Park. CLANCY RIDES TWO VICTORS Wins on Pancho Lopez, Which Ties Six-Furlong Mark of 1:11, and Repeats Aboard Rubridge. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/oil-companies-lose-tireprice-discount-several-manufacturers-have-re.html | OIL COMPANIES LOSE TIRE-PRICE DISCOUNT; Several Manufacturers Have Re- scinded Concessions, Seiber- ling Announces | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/to-end-its-work-in-europe-foundation-company-foreign-urged-by-doty.html | TO END ITS WORK IN EUROPE; Foundation Company (Foreign) Urged by Doty to Make Change. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/james-sullivan-veteran-of-civil-war-and-com-mander-of-g-a-r-post-is.html | JAMES SULLIVAN.; Veteran of Civil War and Com- mander of G. A. R. Post Is Dead. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/last-romeo-et-juliette.html | Last "Romeo et Juliette." | True | H.T. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/springer-regains-trophy-defeats-behm-8988-in-shoot-for-interstate.html | SPRINGER REGAINS TROPHY.; Defeats Behm, 89-88, in Shoot for Interstate Amateur Cup. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/james-j-corbett-ill-former-heavyweight-champion-in-serious.html | JAMES J. CORBETT ILL; Former Heavyweight Champion in Serious Condition, His Wife Says. | True | | C1B 148362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/chinese-defeat-reds-nationals-report-shattering-of-two-divisions.html | CHINESE DEFEAT REDS.; Nationals Report Shattering of Two Divisions. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/820-drivers-penalized-by-state-in-2-weeks-license-revocations-and.html | 820 DRIVERS PENALIZED BY STATE IN 2 WEEKS; License Revocations and Suspen- sions Total 512 in the New York and Brooklyn Districts. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/debt-cut-prophecy-arouses-senate-ire-administration-promptly-denies.html | DEBT CUT PROPHECY AROUSES SENATE IRE; Administration Promptly Denies Newspaper Story That Mellon Will Act in London. ROBINSON OPENS ATTACK Reed Bears White House Tid- ings, but Glass Warns of Forced Reductions. DEBT CUT PROPHECY AROUSES SENATE IRE | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/quotations-lower-in-paris.html | Quotations Lower in Paris. | True | wireless to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/an-eloquent-and-dramatic-performance-of-wagners-gotterdammerung-at.html | An Eloquent and Dramatic Performance of Wagner's "Gotterdammerung" at the Metropolitan Opera. | True | By Olin Downes. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/mrs-harahan-hostess-give-a-reception-for-count-serge-fleury-at-the.html | MRS. HARAHAN HOSTESS.; Give a Reception for Count Serge Fleury at the Pierre. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/chicago-teachers-despair-most-of-5000-in-survey-predict-the-closing.html | CHICAGO TEACHERS DESPAIR; Most of 5,000 in Survey Predict the Closing of Schools in a Month. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/discuss-carpenters-pay-employers-group-objects-to-lower-wages-given.html | DISCUSS CARPENTERS PAY.; Employers' Group Objects to Lower Wages Given by Independents. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/cornelius-j-omara.html | CORNELIUS J. O'MARA. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/gains-top-losses-on-curb-exchange-utilities-are-mixed-at-the-end-in.html | GAINS TOP LOSSES ON CURB EXCHANGE; Utilities Are Mixed at the End, Industrials Quiet and Other Groups Narrow. HOME BONDS IRREGULAR Two Loans in German List Record Advances -- Trading Volume Shows No Change. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/cubans-stone-ford-plant-mob-shatters-windows-and-terri-fies-havana.html | CUBANS STONE FORD PLANT; Mob Shatters Windows and Terri- fies Havana Office Workers. | True | Special Cable to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/sugar-accord-threatened-cuban-ultimatum-on-javanese-quota-is.html | SUGAR ACCORD THREATENED; Cuban Ultimatum on Javanese Quota Is Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/mrs-henry-clay-palmer-widow-of-former-new-york-archi-tect-dies-at.html | MRS. HENRY CLAY PALMER.; Widow of Former New York Archi- tect Dies at 79 in Baltimore. | True | Special to THE Ntew YORK TIMES. I | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/mrs-frederick-lauenstein.html | MRS. FREDERICK LAUENSTEIN. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/french-quota-hits-our-machine-tools-american-chamber-in-paris-says.html | FRENCH QUOTA HITS OUR MACHINE TOOLS; American Chamber in Paris Says Germany Is Favored With 66 Per Cent of Total. GREAT LOSS TO US SEEN Imports Limit Covers Printing Presses, Drills, Pneumatic Ham- mers and Many Other Items. | True | Wireless to THE NEW YORK TIMES. | C1B 148362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/argentine-towns-without-light.html | Argentine Towns Without Light. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/win-awards-of-times-three-smith-college-students-get-current-events.html | WIN AWARDS OF TIMES.; Three Smith College Students Get Current Events Prizes. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/sabbatino-accounting-demanded-in-club-row-magistrate-denies.html | SABBATINO ACCOUNTING DEMANDED IN CLUB ROW; Magistrate Denies Suggestion of Ex-Officials That He Kept Laara Ticket Money. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/674-a-share-made-by-allied-chemical-net-income-on-common-stock-last.html | $6.74 A SHARE MADE BY ALLIED CHEMICAL; Net Income on Common Stock Last Year Compares With $9.74 in 1930. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/more-tombs-of-kings-are-discovered-at-ur-names-of-rulers-5000-years.html | More Tombs of Kings Are Discovered at Ur; Names of Rulers 5,000 Years Ago Are Lost | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/hitler-warned-of-raid.html | Hitler Warned of Raid. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/students-strike-in-north-carolina.html | Students Strike in North Carolina. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/taylor-frees-publisher-judge-drops-contempt-charge-against-brooklyn.html | TAYLOR FREES PUBLISHER.; Judge Drops Contempt Charge Against Brooklyn Eagle Officials. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/nova-scotia-liquor-price-to-rise.html | Nova Scotia Liquor Price to Rise. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/two-wounded-in-ulster.html | Two Wounded in Ulster. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/merritt-road-work-will-begin-april-1-new-highway-from-port-chester.html | MERRITT ROAD WORK WILL BEGIN APRIL 1; New Highway From Port Chester, N.Y. to Tramball, Conn., Will Avoid Business Sections. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/fiftysix-athletes-at-princeton-included-on-list-of-those-ranking.html | Fifty-six Athletes at Princeton Included On List of Those Ranking High in Studies | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/womans-club-gives-dinner-and-dance-elaborate-entertainment-pro.html | WOMAN'S CLUB GIVES DINNER AND DANCE; Elaborate Entertainment Pro- vided by Artists From Broad- way Productions. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/thousands-mourn-at-eastman-rites-funeral-of-the-philanthropist-is.html | THOUSANDS MOURN AT EASTMAN RITES; Funeral of the Philanthropist Is Brief and Without Eulogy, as He Had Wished. THRONG OUTSIDE CHURCH Distinguished Persons From All Parts of Country PresentuSer- vices Broadcast to the Nation. | True | special to THZ NfW TOES. TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/black-planes-sink-carrier-saratoga-massed-attack-puts-enemy-vessel.html | BLACK PLANES 'SINK' CARRIER SARATOGA; Massed Attack Puts Enemy Vessel Out of Commission in Fleet Manoeuvres. PUGET SOUND BASE CLOSED Admiral Leigh Is Now Expected to Strike at More Southerly Point on the Pacific Coast. | True | By Hanson W. Baldwin.wireless To the New York Times. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/pirates.html | PIRATES. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/american-plan-reported.html | American Plan Reported. | True | Special to THE NEW YORK TIMES. | C1B 148362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/tells-of-murders-slayer-gets-stay-peter-sardihi-is-reprieved-for.html | TELLS OF MURDERS; SLAYER GETS STAY; Peter Sardihi Is Reprieved for Two Weeks After Talk With Prosecutors at Sing Sing. HE LISTS SIX HOMICIDES One Believed to Be Brancati Case -- Offers to Solve Mysteries Just Before Scheduled Death. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/brazil-ends-censorship-of-18-months.html | Brazil Ends Censorship of 18 Months. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/fencing-prize-to-howard-ensign-takes-manrique-medal-in-competition.html | FENCING PRIZE TO HOWARD.; Ensign Takes Manrique Medal in Competition for Seniors. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/senators.html | SENATORS. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/20-professors-named-to-medical-faculty-columbia-trustees-increase.html | 20 PROFESSORS NAMED TO MEDICAL FACULTY; Columbia Trustees Increase Staff of Post-Graduate School -- Registrations Rise. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/clothing-needed-for-children.html | Clothing Needed for Children. | True | ROBERT J. ELZY. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/jersey-dar-hailed-as-force-in-nation-moore-urges-members-to-catch.html | JERSEY D.A.R. HAILED AS FORCE IN NATION; Moore Urges Members to Catch Spirit of Washington and Guard National Ideals. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/text-of-the-glass-bill-broadening-and-reinforcing-the-reserve-bank.html | Text of the Glass Bill, Broadening and Reinforcing the Reserve Bank Act; Amendments Widen Branch Banking Privilege; New Curbs Placed on Affiliates | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/bellas-hess-to-vote-on-ending-business-board-finds-big-mail-order.html | BELLAS HESS TO VOTE ON ENDING BUSINESS; Board Finds Big Mail Order House Cannot Continue as a Going Concern. REORGANIZATION USELESS Total Assets Put at $10,558,339 -- Gross Cash Receipts Last Year Were $32,647,000. BELLAS HESS TO VOTE ON ENDING BUSINESS | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/huston-a-gentleman-farmer-on-island-in-south-georgia.html | Huston a Gentleman Farmer On Island in South Georgia. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/engaged-for-holtz-revue-leroy-and-mayfair-formerly-of-follies-to-be.html | ENGAGED FOR HOLTZ REVUE; LeRoy and Mayfair, Formerly of "Follies," to Be in Second Edition. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/kreuger-associate-found-dead-in-reval-m-margus-head-of-estonian.html | KREUGER ASSOCIATE FOUND DEAD IN REVAL; M. Margus, Head of Estonian Match Monopoly, Said to Have Received Salary Cut. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/benjamin-fletcher-dies-at-age-of-94-bridgeport-bank-head-helped.html | BENJAMIN FLETCHER DIES AT AGE OF 94; Bridgeport Bank Head Helped Build Ironclad Monitor of Civil War Fame. IN PERIL AT CHICAGO FIRE Paid Dues to Odd Fellows for 70 Years -- In Retirement Back in 1906 When He Took Up Banking. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/publix-makes-deal-with-cr-rogers-independent-producer-signs-con.html | PUBLIX MAKES DEAL WITH C.R. ROGERS; Independent Producer Signs Con- tract for Release of 8 Feature Films at $2,000,000. | True | | C1B 148362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/mrs-reynold-b-mcgrew.html | MRS. REYNOLD B. McGREW. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/victorianism-held-creation-of-albert-consort-real-ruler-and-shaper.html | VICTORIANISM HELD CREATION OF ALBERT; Consort Real Ruler and Shaper of Culture, Hector Bolitho Says in New Biography. TRIED TO RUN EVERYTHING' Decorative Standards of Period Were Set by Crystal Palace Exhibition, Writer Declares. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/book-notes.html | BOOK NOTES | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/french-consul-dies-in-china.html | French Consul Dies in China. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/wilkerson-backers-denounced-by-labor-leaders-say-that-allegations.html | WILKERSON BACKERS DENOUNCED BY LABOR; Leaders Say That Allegations of 'Gangland' Opposition to Judge Lack Foundation. BORAH ASKS FOR DETAILS He Wires to Loesch in Chicago for Data to Support the Crime Board's Allegations. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/issues-denial-for-willys-stratton-says-liquidation-of-fisk-rubber.html | ISSUES DENIAL FOR WILLYS.; Stratton Says Liquidation of Fisk Rubber Is Not Sought. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/bergen-county-nj.html | Bergen County, N.J. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/girl-is-born-on-train.html | Girl Is Born on Train. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/indians.html | INDIANS. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/british-banks-statement-reduction-for-week-in-loans-de-posits-and.html | BRITISH BANK'S STATEMENT.; Reduction for Week in Loans, De-posits and Notes in Circulation. BANK OF ENGLAND CUTS RATE TO 3 1/2% | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/lloyd-george-in-commons-liberal-leader-makes-first-appear-ance.html | LLOYD GEORGE IN COMMONS; Liberal Leader Makes First Appear- ance Since Illness. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/express-derailed-in-jersey-9-injured-8-cars-of-prr-flier-jump.html | EXPRESS DERAILED IN JERSEY, 9 INJURED; 8 Cars of P.R.R. Flier Jump Tracks at Princeton Junction - - 70 Passengers Shaken. WRECK TIES UP 3 TRACKS Capitol Limited Leaves B. & O. Rails at Weverton, Md., but No One Is Injured. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/i-mrs-william-a-wright.html | i MRS. WILLIAM A. WRIGHT. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/months-business-showed-a-decline-statisticians-however-found-some.html | MONTH'S BUSINESS SHOWED A DECLINE; Statisticians, However, Found Some Scattered Evidence of Improvement. TRADE OFF SEASONALLY Reduction Was Approximately Nor- mal, Report States -- Rate of De- crease Slackened Perceptibly. | True | | C1B 148362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/hoarders-release-over-100000000-idle-money-returned-to-circula-tion.html | HOARDERS RELEASE OVER $100,000,000; Idle Money Returned to Circula- tion in Increasing Volume Since February 10. GOLD STOCKS INCREASED Rise of $24,000,000 in Two Weeks Is Held Favorable Factor in Banking Situation. BABY BOND' SALES SLOW But Secretary Mills Says This Was Expected as Treasury Sold Certi- ficates at High Interest. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/article-10-no-title-french-tax-receipts-drop-100000000-intake-in.html | Article 10 -- No Title; FRENCH TAX RECEIPTS DROP $100,000,000 Intake in February Hits Budget Estimates. | True | Special Cable to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/yachtsmen-hail-offering-of-12meter-cup-as-move-stimulating.html | Yachtsmen Hail Offering of 12-Meter Cup As Move Stimulating World-Wide Interest | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/brussels-sends-sympathy.html | Brussels Sends Sympathy. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/perry-loses-point-in-removal-action-bars-counsel-wins-right-to-call.html | PERRY LOSES POINT IN REMOVAL ACTION; Bar's Counsel Wins Right to Call Witnesses to Dispute Court Aide on Big Deposits. CULKIN NAMED AS LENDER Clerk Says He Also Borrowed Cash From Fight Promoter and Subway Contractor. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/newark-star-wins-in-straight-sets-conquers-wimbledon-champion-64-62.html | NEWARK STAR WINS IN STRAIGHT SETS; Conquers Wimbledon Champion, 6-4, 6-2, to Advance to the Semi-final Round. LOTT PUTS OUT SELIGSON Shields Also Gains Next to Last Bracket, Which Was Reached by Bell Wednesday. DOUBLES BATTLE BRILLIANT Aydelotte and Rockafellow Bow to Mangin and Bell in Great Semi-final Contest. | True | By Allison Danzig | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/patriotism-politics-and-poetry.html | Patriotism, Politics and Poetry. | True | W. HARRISON BLAIR. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/cosach-preparing-for-fight.html | Cosach Preparing for Fight. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/bank-clearings-off-39-from-year-ago-total-for-the-last-week-in.html | BANK CLEARINGS OFF 39% FROM YEAR AGO; Total for the Last Week in Twenty-two Cities Put at $5,294,721,000. DECLINE IN ALL CENTRES Aggregate Here $3,715,646,000, a Drop of 39.7 Per Cent From Like Period in 1931. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/yams-win-fourth-in-row-from-braves-score-62-to-insure-at-least-a.html | YAMS WIN FOURTH IN ROW FROM BRAVES; Score, 6-2, to Insure at Least a Tie in City Series at St. Petersburg. CHAPMAN LEADS THE DRIVE He Also Shows Speed on the Bases, Going From First to Third on an Infield Out. | True | By William E. Brandt.special To the New York Times. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/peru-votes-clemency-congress-gives-president-power-to-save-his.html | PERU VOTES CLEMENCY.; Congress Gives President Power to Save His Assailant's Life. | True | Special Cable to THE NEW YORK TIMES. | C1B 148362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/corsi-wants-aliens-in-his-care-to-work-suggests-federal-program-of.html | CORSI WANTS ALIENS IN HIS CARE TO WORK; Suggests Federal Program of Recreation and Occupation for Ellis Island. ITS POPULATION SOARING Read Lewis Advocates Admission of 13,795 Who Are Prevented From Joining Relatives Here. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/joseph-m-brown.html | JOSEPH M. BROWN. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/sovietjapanese-talk-revealed.html | Soviet-Japanese Talk Revealed. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/giants-are-beaten-in-night-game-21-parmalee-and-schumacher-give-up.html | GIANTS ARE BEATEN IN NIGHT GAME, 2-1; Parmalee and Schumacher Give Up a Run Each as Holly- wood Stars Triumph. PLAYERS VISIT RACE TRACK Many of the McGrawmen Spend a Profitable Afternoon at Aqua Caliente. | True | By John Drebinger.special To the New York Times. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/reports-a-new-anemia-treatment.html | Reports a New Anemia Treatment. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/sod-turned-for-statue.html | Sod. Turned for Statue. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/bolivia-plans-cut-in-exchange-rate-central-bank-decides-to-stabil.html | BOLIVIA PLANS CUT IN EXCHANGE RATE; Central Bank Decides to Stabil- ize the Boliviano at 4.20 to the Dollar. COSACH GIRDING FOR FIGHT Chilean Nitrate Combine, Reorganiz- ing, Soon Will Re-enter World Market With Two-Year Supply. | True | Wireless to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/nyu-tennis-dates-set-varsity-to-compete-in-10-dual-meets-this.html | N.Y.U. TENNIS DATES SET.; Varsity to Compete in 10 Dual Meets This Season. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/hand-is-questioned-on-schroeder-case-important-revelations-on-the.html | HAND IS QUESTIONED ON SCHROEDER CASE; Important Revelations on the Workings of Sanitation Bureau Reported by Seabury. SWEEPING INQUIRY STARTED Public Hearing Likely on Charge of "Persistent Illegal Acts" by Chairman of Commission. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/albert-busch.html | ALBERT BUSCH. | True | Special to THE NEW TORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/holiday-luncheon-held-at-hobe-sound-col-tf-murphy-club-commo-dore.html | HOLIDAY LUNCHEON HELD AT HOBE SOUND; Col. T.F. Murphy, Club Commo- dore, and Mrs. Murphy Hosts to 150 Palm Beach Colonists. F.O. BUTLERS HAVE DINNER J.L. Clawson's Birthday Celebrated -- Orra L. Braileys Give Indian Powwow in Costume. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/glen-alden-coal-passes-dividend.html | Glen Alden Coal Passes Dividend. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/charles-r-hunt-official-of-new-jersey-financial-concerns-dies-of.html | CHARLES R. HUNT.; Official of New Jersey Financial Concerns, Dies of Stroke. | True | Special to THE NEW YORK TIMES. | C1B 148362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/c-o-increases-operating-income-shows-305000-gain-for-last-month.html | C. & O. INCREASES OPERATING INCOME; Shows $305,000 Gain for Last Month Over 1931 Despite Drop of $1,000,000 in Revenue. B. & O. ALSO REPORTS RISE Operating Returns up in January, Although Receipts Fell Lower By Other Railroads. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/dr-philip-a-meckel.html | DR. PHILIP A. MECKEL. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/assassin-freed-in-belgium-youth-who-tried-to-kill-prince-humbert.html | ASSASSIN FREED IN BELGIUM; Youth Who Tried to Kill Prince Humbert Will Resume Studies. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/appeal-for-church-needy-bishop-gilbert-and-wickersham-aid-episcopal.html | APPEAL FOR CHURCH NEEDY; Bishop Gilbert and Wickersham Aid Episcopal Fund Drive. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/sherrill-is-confirmed-as-envoy.html | Sherrill Is Confirmed as Envoy. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/mountain-lakes-marks-anniversary.html | Mountain Lakes Marks Anniversary | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/syracuse-halls-appointment.html | Syracuse Halls Appointment. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/league-rules-out-any-price-by-japan-for-shanghai-peace-19power-body.html | LEAGUE RULES OUT ANY PRICE BY JAPAN FOR SHANGHAI PEACE; 19-Power Body Bars Political Conditions and Sets Itself Above Conferees at Scene. ASKS MANCHURIA REPORTS Lytton Group Called On to Give Data on Independent State, It Is Understood. ITS CREATION IS ASSAILED Madariaga Holds Action Violates Article X -- Yen Tells Provisional Terms of Truce of March 14. LEAGUE BARS PRICE FOR SHANGHAI PEACE | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/four-children-die-in-burning-home-trapped-in-west-deptford-nj-house.html | FOUR CHILDREN DIE IN BURNING HOME; Trapped in West Deptford (N.J.) House, Girl, 15, Tries to Save Brothers and Sisters. BABY, 8 MONTHS, A VICTIM Stepmother Flees in Fright and Flames Block Her Return in Rescue' Attempt. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/nassau-police-seize-4-as-counterfeiters-woman-in-party-escapes-to.html | NASSAU POLICE SEIZE 4 AS COUNTERFEITERS; Woman in Party Escapes to Man- hattan, Paying Driver With Spurious $10. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/cut-in-immigration-by-90-is-proposed-house-committee-approves-bill.html | CUT IN IMMIGRATION BY 90% IS PROPOSED; House Committee Approves Bill Which Also Sets 10 Per Cent Quota for New World. CANADA AND MEXICO HIT Restrictions Are Recommended for Actors -- Rabbi Wise Pleads Against Further Curbs. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/mrs-hill-advances-in-augusta-tourney-tams-back-mrs-kersten-4-and-3.html | MRS. HILL ADVANCES IN AUGUSTA TOURNEY; Tams Back Mrs. Kersten, 4 and 3, to Gain Semi-Final -- Misses Wattles and Orcutt Win. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/bank-protest-annoys-assembly-in-colombia-candinamarca-legislators.html | BANK PROTEST ANNOYS ASSEMBLY IN COLOMBIA; Candinamarca Legislators Pro- test Cable From Seligman & Co. on Debt Payments. | True | Special Cable to THE NEW YORK TIMES. | C1B 148362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/chile-opposes-rise-in-gasoline-price-president-acts-after-bus-driv.html | CHILE OPPOSES RISE IN GASOLINE PRICE; President Acts After Bus Driv- ers Jam All Street Traffic as a Protest. THREATENS TO FIX RATES Congress Will Be Asked to Legislate if New York Insists on 25% Increase to Consumers. Special Cable to THE NEW YORK TIMES. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/bank-stock-dealers-unite-with-unlisted-security-group.html | Bank Stock Dealers Unite With Unlisted Security Group | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/gains-recorded-in-berlin.html | Gains Recorded in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/liner-claims-a-record-panamerican-transfers-makes-turnaround-here.html | LINER CLAIMS A RECORD.; Pan-American Transfers Makes Turn-Around Here Within 2 Hours. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/wheat-prices-fall-after-milnor-sails-ail-grain-markets-confused-by.html | WHEAT PRICES FALL AFTER MILNOR SAILS; Ail Grain Markets Confused by Trip of Stabilizing Body's Chief. CHICAGO OFF 1/4 TO 1/2 CENT Corn Loses 3/8 to 1/2 c in Dull Trad- ing -- Oats Unchanged to 1/8 e Lower -- Export Sales Fail to Aid Rye. | True | Special to THE NEW YORK TIMES | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/opel-now-all-owned-by-general-motors-20-minority-interest-in-ger.html | OPEL NOW ALL OWNED BY GENERAL MOTORS; 20% Minority Interest in Ger- man Auto Concern Bought, Says 1931 Report. SLOAN'S VIEWS OPTIMISTIC Says Slump Has Spurred Urge for Betterments by the Corporation. PAYROLL AT $236,520,474 Sales, Earnings, Total Assets, Net Working Capital Declined Last Year. OPEL IS ALL OWNED BY GENERAL MOTORS | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/lindberghs-consult-searches-in-secret-confer-for-hours-at-home.html | LINDBERGHS CONSULT SEARCHES IN SECRET; Confer for Hours at Home After Day in Which Kidnapping Hunt Drops to Lowest Ebb. SUSPECT HELD IN IDAHO Police Say Captive Told of Driv- ing Abductor's Car and Re- vealed Whereabouts of Baby. LINDBERGHS CONFER ON HUNT FOR HOURS | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/guilty-in_fatal-crash-driver-convicted-of-manslaughter-in-deaths-of.html | GUILTY IN_FATAL CRASH.; Driver Convicted of Manslaughter in Deaths of Nassau Policemen. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/106-families-added-to-adoption-fold-womens-committee-now-aids-735.html | 106 FAMILIES ADDED TO 'ADOPTION' FOLD; Women's Committee Now Aids 735 Breadwinners at Total Cost of $203,757. APPEAL MADE AT LUNCHEON Plight of Jobless Builder and Ill Wife is Told -- "Block Aiders" Need $5,000,000 More. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/our-banks-assailed-by-chilean-papers-editorials-back-senator-john.html | OUR BANKS ASSAILED BY CHILEAN PAPERS; Editorials Back Senator John- son's Stand on Bond Issues to South Americans. HOLD RISKS WERE IGNORED " Lavish" Loans to "Dictatorships" Are Blamed for "Ruin and Misery" of Consumers and Investors. | True | Special Cable to THE NEW YORK TIMES. | C1B 148362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/miss-anna-mannix.html | MISS ANNA MANNIX. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/browns.html | BROWNS. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/shouse-predicts-passage-but-tax-is-party-concession-to-ne-cessity.html | SHOUSE PREDICTS PASSAGE.; But Tax Is Party Concession to Necessity, He Says in Georgia. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/text-of-de-valeras-speech.html | Text of De Valera's Speech | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/electrical-workers-push-union-audit-public-accountants-engaged-to.html | ELECTRICAL WORKERS PUSH UNION AUDIT; Public Accountants Engaged to Check Handling of Funds -- Injunction Hearing Today. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/william-harris-scoville-hartford-conn-building-con-tractor-dead-in.html | WILLIAM HARRIS SCOVILLE.; Hartford (Conn.) Building Contractor Dead In 90th Year. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/hempstead-bids-received-long-island-builder-offers-lowest-figures.html | HEMPSTEAD BIDS RECEIVED.; Long Island Builder Offers Lowest Figures on Postoffice. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/the-birthcertificate-racket.html | The Birth-Certificate Racket. | True | RAFAEL M. PONTON. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/praise-crew-of-ship-in-bermuda-wreck-prince-david-passengers-here.html | PRAISE CREW OF SHIP IN BERMUDA WRECK; Prince David Passengers Here, Say Transfer in Lifeboats Was Made in Good Order. WOMEN PRAISED FOR CALM One Man Says He Saw Coral Reefs Before Vessel Hit, and Wondered at Speed She Was Making. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/postal-foreign-exchange.html | Postal Foreign Exchange. | True | B.W. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/lax-prisons-aided-honolulu-crimes-board-finds-prisoners-could-go.html | LAX PRISONS AIDED HONOLULU CRIMES; Board Finds Prisoners Could Go Out at Will for Evenings and Week-Ends. OFFICIALS TOOK SUPPLIES Investigation Reveals Stores Were Appropriated for Families of Sheriffs and Wardens. | True | By Russell Owen. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/mrs-robert-l-lee-gives-luncheon.html | Mrs. Robert L. Lee Gives Luncheon | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/auto-killing-bared-by-mislaid-letter-message-found-in-rail-station.html | AUTO KILLING BARED BY MISLAID LETTER; Message Found in Rail Station Describes Disposal of Body After Westbury Accident. PROSECUTOR TAKES ACTION Starts Inquiry of Crash Told Of by Girl Who Was in Car Which Ran Down Pedestrian. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/listings-sought-on-stock-exchange-application-made-for-deposit.html | LISTINGS SOUGHT ON STOCK EXCHANGE; Application Made for Deposit Receipts of the Cotton Belt Railway in Merger. AMERICAN WOOLEN STOCK Admission of No-Par Shares Asked -- Voting Trust Certificates for Columbia Pictures. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/rev-dr-krass-in-hospital-eminent-new-york-rabbi-a-patient-of-dr.html | REV. DR. KRASS IN HOSPITAL; Eminent New York Rabbi a Patient of Dr. Gushing, Noted Surgeon. | True | Special to THE NEW YORK TIMES. | C1B 148362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/wet-democrats-win-aid-of-a-leading-dry-conversion-of-gov-white-of.html | WET DEMOCRATS WIN AID OF A LEADING DRY; Conversion of Gov. White of Ohio to Resubmission Plan Causes Stir in the Capital. HE IS SEEN AS A CANDIDATE Ohio Republicans' Choice of an Anti-Dry Delegation Held to Mean Convention Fight. WET DEMOCRATS WIN AID OF LEADING DRY | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/1509-fewer-banks-in-federal-reserve-closings-consolidations-and.html | 1,509 FEWER BANKS IN FEDERAL RESERVE; Closings, Consolidations and Withdrawals in Two Years Re- duced Total to 7,246. RESOURCES CUT 7 BILLIONS On the Other Hand, Deposit Liabili- ties Dropped $6,370,553,000 During Last Year. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/mrs-mary-dull.html | MRS. MARY DULL | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/chinese-present-gifts-to-men-of-departing-british-regiment.html | Chinese Present Gifts to Men Of Departing British Regiment | True | Special Cable to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/goodwin-triumphs-at-st-augustine-halts-guggenheim-after-hard-fought.html | GOODWIN TRIUMPHS AT ST. AUGUSTINE; Halts Guggenheim After Hard- Fought Match in Winter Amateur Tourney, 2 Up. RYERSON ALSO IS WINNER Gains Second Round Victory by De- feating MacGovern, 4 and 3 -- Somerville Scores. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/hold-up-two-stores-in-crowded-streets-four-young-gunmen-in-bronx.html | HOLD UP TWO STORES IN CROWDED STREETS; Four Young Gunmen in Bronx Cow 17 Persons and Flee With $2,125 in Fifteen Minutes. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/apaches-confession-read-at-murder-trial-seymours-statement-on.html | APACHE'S 'CONFESSION' READ AT MURDER TRIAL; Seymour's Statement on Schmerler Slaying Is Admitted After a Sharp Clash at Globe, Ariz. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/olympic-contest-for-music-planned-composers-invited-to-submit.html | OLYMPIC CONTEST FOR MUSIC PLANNED; Composers Invited to Submit Recent Works Falling in Three General Classes. SPORTS THEME IS REQUIRED Medals Offered for Compositions Suitable to Atmosphere of Games of World Olympiad. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/monogan-named-captain-dartmouth-selects-him-to-lead-mermen-boxers.html | MONOGAN NAMED CAPTAIN; Dartmouth Selects Him to Lead Mermen -- Boxers Pick Veres. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/grover-clevelands-birthday.html | GROVER CLEVELAND'S BIRTHDAY. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/removal-of-theofel-for-deposits-asked-seabury-hears-hand-city.html | REMOVAL OF THEOFEL FOR DEPOSITS ASKED; SEABURY HEARS HAND; City Affairs Group Files Seven Charges Against Democratic Leader of Queens. INCOMPETENCE IS ALLEGED Failure to List Campaign Costs and Illegal Payments Laid to Surrogate's Clerk. SCHROEDER FACES INQUIRY Hand Talked Frankly on Acts of Chief, Committee Counsel Says -- Flynn Hits at Accuser. THEOFEL REMOVAL FOR DEPOSITS ASKED | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/exjudge-harry-parker.html | EX-JUDGE HARRY PARKER. | True | Special to THE NEW YORK TIMES. | C1B 148362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/heartbreak-hill-is-172-favorite-mrs-birds-mare-displaces-grakle-as.html | HEARTBREAK HILL IS 17-2 FAVORITE; Mrs, Bird's Mare Displaces Grakle as Public Choice for Rich Classic. 1931 VICTOR HELD AT 9-1 Gregslach, Next, Rated 13 to 1 for the Exacting Test of 4 1/2 Miles. DUSTY FOOT QUOTED 28-1 Glangesia, Coup de Chapeau Also Listed at 28-1 -- 13 American-Owned Horses In the Field. | True | By W.f. Leysmith.special Cable To the New York Times. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/norse-ship-helpless-in-gale-off-hatteras-coffer-steams-to-rescue-of.html | NORSE SHIP HELPLESS IN GALE OFF HATTERAS; Coffer Steams to Rescue of the Raila With 40 Aboard -- Crew of Burned Trawler Saved. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/stocks-recover-bonds-are-irregularly-weak-another-reduction-in-the.html | Stocks Recover, Bonds Are Irregularly Weak -- Another Reduction in the Bank of England Rate. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/frederick-w-miller.html | FREDERICK W. MILLER. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/the-drabness-of-asceticism.html | The Drabness of Asceticism. | True | GABRIEL WELLS. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/bank-cashier-arrested-west-virginian-indicted-at-franklin-ls-held.html | BANK CASHIER ARRESTED.; West Virginian Indicted at Franklin ls Held at Libby, Mont. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/japanese-brigade-to-leave.html | Japanese Brigade to Leave. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/to-see-lithographic-process.html | To See Lithographic Process. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/kent-triumphs-at-rugby-by-1413.html | Kent Triumphs at Rugby by 14-13. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/an-anomaly-in-the-law-judge-wilkersons-appointment-recalls-unusual.html | AN ANOMALY IN THE LAW.; Judge Wilkerson's Appointment Recalls Unusual Interpretations. | True | LOUIS S. POSNER. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/say-union-crushed-millinery-racket-leaders-praise-6000-striking.html | SAY UNION CRUSHED MILLINERY RACKET; Leaders Praise 6,000 Striking Members for Ending Abuses in Their Industry. DISTRICT ATTORNEY SCORED Thomas Says His Office Permitted the Evil -- Brown and McGrady Back Fight on Wage Cuts. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/title-meet-begins-in-navy-pool-today-i100-entered-in.html | TITLE MEET BEGINS IN NAVY POOL TODAY; i100 Entered in Intercollegiate Association's Individual Championships. SPENCE IN THREE EVENTS Rutgers Star Heads Strong Field -- Thompson, Navy, Favored to Repeat in 50-Yard Test. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/george-w-henry-of-dover-n-j-dead-uuuuuuuuuuuuuuo-i-jersey-city.html | GEORGE W. HENRY OF DOVER, N. J., DEAD; uuuuuuuuuuuuuuo I Jersey City Easiness Man Was Credited With Starting GOD. Moore in Politics. , | True | | C1B 148362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/contest-is-begun-for-wood-fortune-two-groups-of-relatives-file.html | CONTEST IS BEGUN FOR WOOD FORTUNE; Two Groups of Relatives File Petitions Claiming $1,000,000 Hoard of Hotel Recluse. 1889 WILL IS SUBMITTED Document for Which Her Guardian Asks Probate Left All to Sister and Daughter, Both Dead. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/atlantic-city-pay-is-resumed.html | Atlantic City Pay Is Resumed. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/borah-seeks-confirmation.html | Borah Seeks Confirmation. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/the-north-dakota-primary.html | THE NORTH DAKOTA PRIMARY. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/exhibition-by-six-europeans.html | Exhibition by Six Europeans. | True | K.G.S. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/coolidge-suggested-as-convention-keynoter-hoover-urged-to-ask-him.html | Coolidge Suggested as Convention Keynoter; Hoover Urged to Ask Him for Good of Party | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/6-illinois-quintets-win-in-school-play-3-indiana-teams-also-triumph.html | 6 ILLINOIS QUINTETS WIN IN SCHOOL PLAY; 3 Indiana Teams Also Triumph in First Round of National Cath- olic Title Tourney. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/paris-is-discouraged.html | Paris Is Discouraged. | True | Special Cable to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/tardieu-is-balked-on-danubian-union-returns-to-paris-after-making.html | TARDIEU IS BALKED ON DANUBIAN UNION; Returns to Paris After Making Little Progress During Two-Day Stay in Geneva. FRENCH NOW DISCOURAGED German Opposition to Scheme Causes the Government and Press to Be Pessimistic. BRITISH BACKING HELD SURE It Is Learned Tardieu Got the Idea From Simon -- Runciman Voices His Support. | True | Wireless to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/thomas-wins-fight-to-lead-at-ottawa-first-in-british-delegation-but.html | THOMAS WINS FIGHT TO LEAD AT OTTAWA; First in British Delegation but Baldwin May Go -- MacDonald to Head Lausanne Group. | True | Wireless to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/baffle-cut-shanghai-customs-to-tenth-of-normal-for-month.html | Baffle Cut Shanghai Customs To Tenth of Normal for Month | True | Wireless to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/fair-grounds-race-to-justice-logan-gorham-brothers-gelding-wins.html | FAIR GROUNDS RACE TO JUSTICE LOGAN; Gorham Brothers' Gelding Wins $2,000 Added Sweepstakes by a Length at New Orleans. VICTORY IS THIRD IN A ROW Crack 2-Year-Old Sets the Pace Throughout -- Nituma Takes Second Place. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/jacob-b-klein-dies-bridgeport-lawyer-known-for-his-philanthropyu.html | JACOB B. KLEIN DIES; BRIDGEPORT LAWYER; Known for His Philanthropyu Former City Prosecutor and Democratic Chairman. | True | Special to THB New YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/decrease-in-average-of-reserve-bank-credit-shown-in-weekly-federal.html | Decrease in Average of Reserve Bank Credit Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 148362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/athletics-homers-subdue-robins-97-two-circuit-drives-by-coleman-and.html | ATHLETICS' HOMERS SUBDUE ROBINS, 9-7; Two Circuit Drives by Coleman and One by Bishop Lead the Victors' Onslaught. WILSON STARS FOR LOSERS Gets Double, Single and Homer, Circuit Drive Netting Three Runs -- Quinn Hurls Well. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/great-northern-buys-into-bus-company-acquires-70000-shares-of-pa.html | GREAT NORTHERN BUYS INTO BUS COMPANY; Acquires 70,000 Shares of Pa- cific Greyhound Corporation, or One-Sixth Interest. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/edward-j-wilson.html | EDWARD J. WILSON. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/gets-684014-abatement-razor-securities-corporation-of-brooklyn.html | GETS $684,014 ABATEMENT.; Razor Securities Corporation of Brooklyn Gains in Ruling. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/berry-offers-6-saving-to-early-taxpayers-proposes-to-obtain-payment.html | Berry Offers 6% Saving to Early Taxpayers; Proposes to Obtain Payment in Full in May | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/hails-bridge-at-sydney-port-authority-sends-greetings-on-completion.html | HAILS BRIDGE AT SYDNEY.; Port Authority Sends Greetings on Completion of Australia Span. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/french-police-and-idle-trade-shots.html | French Police and Idle Trade Shots. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/rate-cuts-swell-air-line-receipts.html | Rate Cuts Swell Air Line Receipts. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/lake-placid-sextet-upsets-crescents-gains-eastern-division-aau.html | LAKE PLACID SEXTET UPSETS CRESCENTS; Gains Eastern Division A.A.U. Laurels by Triumph, 6-4, in the Garden. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/miller-to-pay-costs-of-relief-wheat-will-mill-sack-and-ship-flour.html | MILLER TO PAY COSTS OF RELIEF WHEAT; Will Mill, Sack and Ship Flour to Destination for By-Prod- ucts and Grain. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/sea-gulls-win-6-to-0-atlantic-city-team-beats-haley-a-c-in-aau.html | SEA GULLS WIN, 6 TO 0.; Atlantic City Team Beats Haley A. C. in A.A.U. Semi-Final. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/further-reduction-in-reichsbank-reserve-weeks-loss-3147000-marks.html | FURTHER REDUCTION IN REICHSBANK RESERVE; Week's Loss 3,147,000 Marks Gold, 14,743,000 Foreign Ex- change -- Note Issue Reduced. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/two-cincinnati-suicides-lawyer-and-shoe-company-official-kill.html | TWO CINCINNATI SUICIDES.; Lawyer and Shoe Company Official Kill Themselves. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/break-plot-in-capital-to-slay-union-heads-police-hold-four-men-and.html | BREAK PLOT IN CAPITAL TO SLAY UNION HEADS; Police Hold Four Men and Woman in Alleged Scheme Against Engineers' Leaders. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/says-he-drove-kidnappers-idaho-prisoner-confesses-part-in-lindbergh.html | SAYS HE DROVE KIDNAPPERS.; Idaho Prisoner "Confesses" Part in Lindbergh Abduction. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/prance-joins-in-observance.html | Prance Joins in Observance. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/blaming-our-copyists.html | BLAMING OUR COPYISTS. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/furniture-attached-in-mexico-university-students-organize-guard-to.html | FURNITURE ATTACHED IN MEXICO UNIVERSITY; Students Organize Guard to Pre- vent Recurrence in Suit by Dismissed Employes. | True | Wireless to THE NEW YORK TIMES. | C1B 148362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/bronx-tigers-beat-providence-5-to-3-strengthen-hold-on-runnerup.html | BRONX TIGERS BEAT PROVIDENCE, 5 TO 3; Strengthen Hold on Runner-Up Position in the Canadian-American League. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/long-island-utility-has-gain-in-income-lighting-company-reports-68c.html | LONG ISLAND UTILITY HAS GAIN IN INCOME; Lighting Company Reports 68c a Common Share for 1931, Against 63 1/2 c in 1930. EXPENSES ROSE LAST YEAR Kings County Lighting, a Subsid- lary, Also Has Upturn, With Increase in Surplus. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/new-novello-play-for-london.html | New Novello Play for London. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/aide-of-irigoyen-indicted.html | Aide of Irigoyen Indicted. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/tax-receipts-near-treasury-estimate-mills-puts-fiscal-year-total-at.html | TAX RECEIPTS NEAR TREASURY ESTIMATE; Mills Puts Fiscal Year Total at a Billion -- Sees No Need to Alter New Bill. DROP HERE IS 30 PER CENT But Figures Are Incomplete -- Show- ing Is Thought to Be Better Than for the Rest of the Country. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/davis-urges-liquor-option-senator-in-opening-campaign-de-mands.html | DAVIS URGES LIQUOR OPTION; Senator in Opening Campaign De- mands Republicans Take Stand. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/bank-of-england-cuts-rate-to-3-12-reduction-from-4-hailed-as-sign.html | BANK OF ENGLAND CUTS RATE TO 3 1/2 %; Reduction From 4% Hailed as Sign of Confidence in British Finances. BENEFIT TO STERLING SEEN Further Conversion Operations Are Expected -- Bank Declares 6% Half-Year Dividend. | True | Wireless to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/wets-keep-big-lead-in-prohibition-poll-but-dry-sentiment-shows-a.html | WETS KEEP BIG LEAD IN PROHIBITION POLL; But Dry Sentiment Shows a Gain for Fourth Consecutive Week, Rising to 23%. 4 NEW STATES FOR REPEAL Louisiana, North and South Dakota and Wyoming Vote for Change in Law, Literary Digest Reports. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/mr-rogers-thinks-the-election-the-nations-biggest-handicap.html | Mr. Rogers Thinks the Election The Nation's Biggest Handicap | True | WILL ROGERS. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/16-yachts-entered-in-race-to-havana-craft-in-third-annual-contest.html | 16 YACHTS ENTERED IN RACE TO HAVANA; Craft in Third Annual Contest Range From Small Ketches to Schooners. RUN WILL START APRIL 16 Fleet to Set Out From St. Peters- burg, Fla. -- Machado and Bacardi Trophies at Stake. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/hurley-urges-study-of-unequal-wealth-our-system-is-best-in-world.html | HURLEY URGES STUDY OF UNEQUAL WEALTH; Our System Is Best in World for Common Man, but It May Need Changes, He Tells Chicagoans. GANGS GREATEST MENACE Enforcement of Laws Would Rout Them -- Irish Helped Build Amer- ica's Freedom, He Says. | True | Special to THE NEW YORK TIMES. | C1B 148362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/inquiries-on-creed-barred-in-new-law-roosevelt-approves-measure-in.html | INQUIRIES ON CREED BARRED IN NEW LAW; Roosevelt Approves Measure In- spired by Complaint That Job Was Denied to Teacher. SIGNS FARM-CREDIT BILLS Governor Expects Them to Remedy "Threatening" Situation -- "Radio City" Contracts Are Sanctioned. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/150-thief-gets-life-fourth-offender-sentenced-for-part-in-speakeasy.html | $1.50 THIEF GETS LIFE; Fourth Offender Sentenced for Part in Speakeasy Hold-Up. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/powers-will-appeal-to-high-court.html | Powers Will Appeal to High Court. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/tryout-for-for-all-good-men.html | Tryout for "For All Good Men." | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/delay-on-armistice-by-japan-irks-china-fear-held-that-tokyo-hopes.html | DELAY ON ARMISTICE BY JAPAN IRKS CHINA; Fear Held That Tokyo Hopes Civil War Will Intervene and Aid Her Case. CHINESE DENOUNCE FOES Various Groups Call for Contin- uation of Boycott -- Teachers to Instil Hatred in Pupils. JAPANESE PARADE BARRED Victory March Was Proposed in Shanghai -- Deliberate Destruction of Commercial Press Admitted. | True | By Hallett Abend.special Cable To the New York Times. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/lt-cohu-to-head-aviation-corporation-succeeds-fg-coburn-of-sander.html | L.T. COHU TO HEAD AVIATION CORPORATION; Succeeds F.G. Coburn of Sander- son & Porter as That Firm Ends Management Undertaking. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/de-valera-on-radio-asks-irish-to-unite-address-heard-here-advocates.html | DE VALERA ON RADIO ASKS IRISH TO UNITE; Address Heard Here Advocates Equality of States and End of Armaments. GIVES EDUCATIONAL PLANS President of Free State Council Hopes to Develop Small Industries of Country. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/mobilization-orders-published.html | Mobilization Orders Published. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/tennessee-for-roosevelt-democrats-pledge-full-national-delegation.html | TENNESSEE FOR ROOSEVELT; Democrats Pledge Full National Delegation to Governor. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/de-valera-in-office.html | DE VALERA IN OFFICE. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/mrs-ruth-maccollom-wed-is-married-to-carleton-w-betts-i-quiet.html | MRS. RUTH MacCOLLOM WED; Is Married to Carleton W. Betts !.i Quiet Ceremony. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/golf-handicappers-picked-metropolitan-association-names-fenn-as.html | GOLF HANDICAPPERS PICKED; Metropolitan Association Names Fenn as Chairman. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/new-allrisk-auto-policy-continental-insurance-introduces-european.html | NEW ALL-RISK AUTO POLICY; Continental Insurance Introduces European Idea Here. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/asserts-power-fight-was-open-in-maine-wyman-tells-trade-board-his.html | ASSERTS POWER FIGHT WAS OPEN IN MAINE; Wyman Tells Trade Board His Company Made No Secret of $200,000 Payment. | True | | C1B 148362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/crouch-appointed-to-appeals-bench-syracuse-justice-of-supreme-court.html | CROUCH APPOINTED TO APPEALS BENCH; Syracuse Justice of Supreme Court Fills Vacancy Left by Pound's Elevation. PRAISED BY ROOSEVELT Selection Gives Representation to Up-State Democrats -- New Member Serves Until Jan. 1. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/fuller-and-wallace-will-fight-tonight-boston-and-cleveland-light.html | FULLER AND WALLACE WILL FIGHT TONIGHT; Boston and Cleveland Light- weights to Meet in Garden- Monte on Armory Card. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/ann-dvorak-actress-wed-to-leslie-fenton-screen-players-married-in.html | ANN DVORAK, ACTRESS, WED TO LESLIE FENTON; Screen Players Married in Yuma, Ariz., After Airplane Flight From Los Angeles. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/churchill-is-aroused-by-de-valeras-plan-he-denies-irish-have-right.html | CHURCHILL IS AROUSED BY DE VALERA'S PLAN; He Denies Irish Have Right to Withhold Land Annuities or Ban Allegiance Oath. | True | Special Cable to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/farm-board-denial-futile-wheat-trade-ignores-statements-talk-of.html | FARM BOARD DENIAL FUTILE.; Wheat Trade Ignores Statements -- Talk of 50,000,000- Bushel Sales. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/falcons-and-bruins-tie-deadlocked-at-1all-in-overtime-hockey.html | FALCONS AND BRUINS TIE.; Deadlocked at 1-all in Overtime Hockey Encounter. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/carnation-exhibits-viewed-by-20000-prizes-awarded-to-amateurs-and.html | CARNATION EXHIBITS VIEWED BY 20,000; Prizes Awarded to Amateurs and Commercial Growers at International Show. TROPHY FOR MRS. TWOMBLY Bright Yellow Bloom Clustered With Sprays of "Poor Man's Orchids" Wins Favor. TABLE SETTINGS A FEATURE Combinations of Varied Hues in a Wide Range of Backgrounds Seen at the Grand Central Palace. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/robert-e-hicks-dead-founded-magazine-was-editor-emeritus-of-organ.html | ROBERT E. HICKS DEAD; FOUNDED MAGAZINE; Was Editor Emeritus of Organ for Specialty Salesmen -- Once Man- aged Kansas Newspaper. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/gain-in-austrian-savings-world-bank-finds-slight-improve-ment-in.html | GAIN IN AUSTRIAN SAVINGS.; World Bank Finds Slight Improve- ment in Hungary Also. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/ferraris-checks-to-mancuso-shown-transfer-of-8100-by-late-city.html | FERRARI'S CHECKS TO MANCUSO SHOWN; Transfer of $8,100 by Late City Trust Head to Ex-Judge Is Brought Out at Trial. DEPOSITS PUT IN EVIDENCE Prosecutor Reads Defendant's Di- vergent Statements on His Har- lem Bank Stock Purchases. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/three-us-women-score-in-bermuda-mrs-cochran-mrs-rowley-and-mrs-von.html | THREE U.S. WOMEN SCORE IN BERMUDA; Mrs. Cochran, Mrs. Rowley and Mrs. Von Rhau Reach Semi- Final in Title Golf Play. MRS. TRIMINGHAM VICTOR Miss Pearman, Medalist, Defeated by Mrs. Cochran, 1 Up, in 24-Hole Match. | True | | C1B 148362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/forced-down-in-colombia-winfield-hale-on-south-american-tour-lands.html | FORCED DOWN IN COLOMBIA.; Winfield Hale on South American Tour Lands at Buenaventura. | True | Special Cable to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/income-of-297208-reported-by-trust-sale-of-securities-of-national.html | INCOME OF $297,208 REPORTED BY TRUST; Sale of Securities of National Bond and Share Showed Loss of $2,191,589 in 1931. DECLINE IN ASSET VALUE Off to $35.05 a Share on Feb. 29, From $47.17 Year Before -- Many Changes in the Portfolio. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/the-blue-bird-here-soon-russian-revue-expected-to-open-next-month.html | THE BLUE BIRD' HERE SOON; Russian Revue Expected to Open Next Month After Road Tour. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/dr-carl-organist-honored-by-church-officers-of-first-presbyterian.html | DR. CARL, ORGANIST, HONORED BY CHURCH; Officers of First Presbyterian Give Testimonial Dinner -- Plaque to Be Placed in Choir. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/cuban-elections-valid-supreme-court-upholds-result-of-february-28.html | CUBAN ELECTIONS VALID.; Supreme Court Upholds Result of February 28 Voting. | True | Wireless to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/39000000-bonds-enrich-workers-swope-reports-on-holdings-of-general.html | $39,000,000 BONDS ENRICH WORKERS; Swope Reports on Holdings of General Electric Employes in Securities Corporation. FAVORED BY ITS RESERVES Investment Concern Is Helped Also by Sustained Income of Power and Light Companies. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/the-federal-white-elephant.html | THE FEDERAL WHITE ELEPHANT. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/negro-choir-delights-audience.html | Negro Choir Delights Audience. | True | H.H. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/toronto-conquers-ranger-sextet-63-gains-big-advantage-during-first.html | TORONTO CONQUERS RANGER SEXTET, 6-3; Gains Big Advantage During First Half of Game to Win Before 10,000 in Garden. CONACHER AND GRACIE STAR Each Tallies Twice for Visitors -- Game Is 300th for New York Six Since Its Organization. | True | By Joseph C. Nichols. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/finally-agree-on-norris-bill.html | Finally Agree on Norris Bill. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/b-o-train-derailed-but-no-one-is-injured-five-cars-of-the-eastbound.html | B. & O. TRAIN DERAILED, BUT NO ONE IS INJURED; Five Cars of the Eastbound Cap- ital Limited Jump Track at Weverton, Md. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/fencing-event-tonight-olympic-stars-in-grenfell-associa-tion.html | FENCING EVENT TONIGHT.; Olympic Stars in Grenfell Associa- tion Benefit Exhibition. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/tarleton-victor-in-bout-outpoints-foreman-british-cham-pion-in.html | TARLETON VICTOR IN BOUT.; Outpoints Foreman, British Cham- pion, in Liverpool Fight. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/rabbi-wise-honored-on-his-58th-birthday-feted-at-founders-day-lunch.html | RABBI WISE HONORED ON HIS 58TH BIRTHDAY; Feted at Founder's Day Lunch- eon of the Jewish Institute of Religion -- Alumni Elect. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/scarsdale-costs-725962-in-year-special-to-the-new-york-times.html | Scarsdale Costs $725,962 in Year.; Special to THE NEW YORK TIMES. | True | | C1B 148362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/tokyo-more-stable-on-eve-of-new-diet-observers-expect-no-changes-in.html | TOKYO MORE STABLE ON EVE OF NEW DIET; Observers Expect No Changes in Government Before Brief Session Is Concluded. INUKAI RULES OUT POLITICS Wakatsuki Heartens Opposition -- $21,700,000 to Be Asked for Military Expeditions. | True | By Hugh Byas.wireless To the New York Times. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/markets-in-london-paris-and-berlin-trend-is-downward-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trend Is Downward on English Exchange -- Kreuger & Toll Shares Rally. FRENCH STOCKS DECLINE Trading Is Slow Throughout the Session -- Prices Advance on the German Boerse. | True | Special Cable to THE New YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/benefit-planned-for-nurse-service-bridge-party-to-be-given-to-night.html | BENEFIT PLANNED FOR NURSE SERVICE; Bridge Party to Be Given To- night in Aid of Henry Street Settlement's Philanthropy. MRS. A.J. WARREN IN CHARGE Entertainment by the Fordham Cen-tre Committee of Settlement at 99 Park Avenue. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/our-nicaraguan-policy.html | OUR NICARAGUAN POLICY. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/colgate-maroon-officers-named.html | Colgate Maroon Officers Named. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/victor-s-j-wensley.html | VICTOR S. J. WENSLEY. | True | Special to THE Nzw YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/electric-rates.html | Electric Rates. | True | CLAIRE LOEB. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/subsidiary-increases-stock-prr-to-pledge-it-for-loan.html | Subsidiary Increases Stock; P.R.R. to Pledge It for Loan | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/runciman-scores-1919-treaty.html | Runciman Scores 1919 Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/favor-increasing-ages-of-warships-virtually-all-delegations-at-ge.html | FAVOR INCREASING AGES OF WARSHIPS; Virtually All Delegations at Ge- neva Support Move in the Interest of Economy. SWANSON URGES CAUTION He Is Willing to Consider Proposal but Thinks Too-Long Period Might Endanger Lives of Sailors. | True | By P.j. Philip.wireless To the New York Times. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/tigers.html | TIGERS. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/c-o-counsel-hits-couzehs-rail-bill-holding-companies-are-beyond.html | C. & O. COUNSEL HITS COUZEHS RAIL BILL; Holding Companies Are Beyond Regulatory Power of Congress, He Tells House Committee. RESTRICTION' IS PROTESTED Measure Would Enable I.C.C. to Force Divesture of Stock Holdings, Herbert Fitzpatrick Says. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/mrs-thomas-e-moore.html | MRS. THOMAS E. MOORE. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/more-gold-taken-in-by-bank-of-france-weeks-increase-420000000.html | MORE GOLD TAKEN IN BY BANK OF FRANCE; Week's Increase 420,000,000 Francs, Against Decrease of 653,- 000,000 in Foreign Balances. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/loan-for-canadian-pacific-12500000-debenture-issue-is-of-fered-in.html | LOAN FOR CANADIAN PACIFIC; $12,500,000 Debenture Issue is Of- fered in Montreal. | True | | C1B 148362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/article-11-no-title.html | Article 11 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/standard-oil-of-kentucky.html | Standard Oil of Kentucky. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/jersey-students-to-meet-high-school-delegates-to-discuss-pupil.html | JERSEY STUDENTS TO MEET.; High School Delegates to Discuss Pupil Cooperative Government. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/dedicates-new-ymca-dr-mott-officiates-at-1500000-railroad-building.html | DEDICATES NEW Y.M.C.A..; Dr. Mott Officiates at $1,500,000 Railroad Building. | True | | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/messages-exchanged-with-stimson.html | Messages Exchanged With Stimson. | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/sweeping-pay-cuts-prepared-in-house-economy-group-orders-draft-of.html | SWEEPING PAY CUTS PREPARED IN HOUSE; Economy Group Orders Draft of Bill for 10 to 20% Slash in Federal Salaries. SENATE SETS A PRECEDENT Recommits Interior Bill With Demand It Be Lowered From $57,000,000 to $45,000,000. SWEEPING PAY CUTS PREPARED IN HOUSE | True | Special to THE NEW YORK TIMES. | C1B 148362 |
| 1932-03-18 | 1932-03-18 | https://www.nytimes.com/1932/03/18/archives/trainmen-protest-sales-tax.html | Trainmen Protest Sales Tax. | True | | C1B 148362 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/lindbergh-summons-johnson-to-his-home-colonel-questions-suitor-of-a.html | LINDBERGH SUMMONS JOHNSON TO HIS HOME; Colonel Questions Suitor of Abducted Baby's Nurse, Who Is Rushed to Hopewell. POLICE HAVE A NEW THEORY Believe Kidnappers May Have Substituted Baby for Another in Some Family. LINDBERGH CALLS JOHNSON TO HOME | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/trading-halt-asked-by-kreuger-toll-company-requests-all-foreign.html | TRADING HALT ASKED BY KREUGER & TOLL; Company Requests All Foreign Exchanges to Withdraw Its Securities for the Present. AUDITORS TO INSPECT BOOKS Appeal Has Not Reached the Exchange Here and Stand It Would Take Is Unknown. DEBENTURE INFLUX GOES ON Paris Financier Is Arrested for Sale Here of Kreuger Stock Held as Security for Loan. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/medical-costs.html | MEDICAL COSTS. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/saved-in-hospital-fire-women-nine-infants-taken-down-ladders-in.html | SAVED IN HOSPITAL FIRE.; Women, Nine Infants Taken Down Ladders In Rome, N.Y. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/warren-griffis-former-general-manager-of-balti-more-brick-company.html | WARREN GRIFFIS; Former General Manager of Balti- more Brick Company Dead. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/stokowski-to-lead-orchestra-of-idle-will-conduct-200-unemployed.html | STOKOWSKI TO LEAD ORCHESTRA OF IDLE; Will Conduct 200 Unemployed Players in Opening Concert at Metropolitan on April 5. TIBBETT WILL BE SOLOIST Will Appear With Schola Cantorum Chorus in Wolf-Ferrari's "La Vita Nuova." | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/lindsay-resigns-at-oklahoma.html | Lindsay Resigns at Oklahoma. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/film-shows-bridge-work-building-group-studies-problems-in-erection.html | FILM SHOWS BRIDGE WORK.; Building Group Studies Problems In Erection of Hudson Span. | True | | C1B 147817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/singer-sues-stock-broker-asks-200000-damages-for-injuries-from.html | SINGER SUES STOCK BROKER; Asks $200,000 Damages for Injuries From Alleged Assault. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/guesde-and-labor.html | Guesde and Labor. | True | ALGERNON LEE. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/feagin-school-graduation-cosmo-hamilton-and-rev-dr-robert-norwood.html | FEAGIN SCHOOL GRADUATION; Cosmo Hamilton and Rev. Dr. Robert Norwood Address Class. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/nazis-give-pledge-of-strict-legality-hitlers-aide-submits-document.html | NAZIS GIVE PLEDGE OF STRICT LEGALITY; Hitler's Aide Submits Document Signed by Leader and All His Assistants to Groener. PROTESTS PRUSSIAN RAIDS Party Brings Court Action to Test Lawfulness, Charging Socialist Manoeuvre. SCANT RESULTS EXPECTED Liberal Press Criticizes Action by Police -- Pokes Fun at "Grandma Dead," Alleged Revolt Signal. | True | Special Cable to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/hoover-slate-qualifies-california-petitions-are-filed-rolph-to-head.html | HOOVER SLATE QUALIFIES.; California Petitions Are Filed -- Rolph to Head Delegation. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/see-big-roosevelt-vote-clark-howell-and-major-cohen-predict-georgia.html | SEE BIG ROOSEVELT VOTE.; Clark Howell and Major Cohen Predict Georgia Primary Sweep. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/mcgoodwin-is-winner-knocks-out-gaeten-in-145pound-harvard-title.html | McGOODWIN IS WINNER.; Knocks Out Gaeten in 145-Pound Harvard Title Final. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/it-col-charles-healy-dies-of-heart-disease-former-commander-of.html | IT. COL. CHARLES HEALY DIES OF HEART DISEASE; Former Commander of Veteran Corps of the 'Old 69th' Was 74 Years Old. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/jj-hopkins-will-be-millss-aide.html | J.J. Hopkins Will Be Mills's Aide. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/harvard-and-navy-place-three-each-trio-of-princeton-contestants.html | HARVARD AND NAVY PLACE THREE EACH; Trio of Princeton Contestants Also Gain Finals of Meet in Annapolis Pool. BROWN, PENN QUALIFY TWO Thompson of Middies, 50-Yard Champion in 1931, Put Out in Semi-Finals. WOOD BEATEN BY SPENCE Rutgers Ace Defeats Titleholder in 440, but Crimson Star Qualifies. | True | By Arthur J. Daley.special To the New York Times. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/edward-millmore.html | EDWARD MILLMORE. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/his-circus-bride.html | His Circus Bride. | True | M.H. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/dundee-outboxes-ketchell.html | Dundee Outboxes Ketchell. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/swarthmore-women-curb-sorority-activities-act-to-give-nonmembers-a.html | Swarthmore Women Curb Sorority Activities; Act to Give Non-Members a Share in Social Life | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/christian-principles-held-business-need-john-moody-tells-fordham.html | CHRISTIAN PRINCIPLES HELD BUSINESS NEED; John Moody Tells Fordham That Mad Scramble for Profits Has Worked Ruin in America. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/colonel-james-a-cole-retired-army-officer-dead-at-70-in.html | COLONEL JAMES A. COLE.; Retired Army Officer Dead at 70 in Charlottesville, Va. | True | Special to THZ New YORK TIMES. | C1B 147817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/swim-crown-won-by-fordham-prep-tallies-28-points-to-capture-the.html | SWIM CROWN WON BY FORDHAM PREP; Tallies 28 Points to Capture the Catholic High School Title in Meet at N.Y.A.C. BROOKLYN PREP IS SECOND All Hallows, Defending Champion, Is Next -- Victors Take First in Four of Seven Events. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/finds-college-cost-to-city-too-high-mckee-says-it-would-be-cheaper.html | FINDS COLLEGE COST TO CITY TOO HIGH; McKee Says It Would Be Cheaper to Pay Tuition of Students in Private Institutions. WELFARE OUTLAYS MOUNT Putting Amount at $81,000,000 in 1931, He Asks When People Will Act to Curtail Social Services. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/starts-in-keelless-motor-boat-on-parisdover-test-voyage.html | Starts in Keelless Motor Boat On Paris-Dover Test Voyage | True | Special Cable to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/jack-kearns-obtains-divorce.html | Jack Kearns Obtains Divorce. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/denies-hint-of-plan-to-recognize-soviet-stafe-department-says-that.html | DENIES HINT OF PLAN TO RECOGNIZE SOVIET; Stafe Department Says That the Far Eastern Crisis Has Not Changed Its Policy. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/money-friday-march-18-1932.html | MONEY Friday, March 18, 1932. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/new-low-prices-on-butter-november-delivery-at-19-78c-and-june-at-18.html | NEW LOW PRICES ON BUTTER; November Delivery at 19 7/8c and June at 18 1/4c In Chicago. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/harry-e-lesan-president-of-advertising-agency-here-is-dead-at-57.html | HARRY E. LESAN.; President of Advertising Agency Here Is Dead at 57. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/mayor-acts-on-schroeder-said-to-have-asked-hand-to-explain-charges.html | MAYOR ACTS ON SCHROEDER.; Said to Have Asked Hand to Explain Charges Fully. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/bell-turned-back-in-brilliant-duel-former-texan-conqueror-of.html | BELL TURNED BACK IN BRILLIANT DUEL; Former Texan, Conqueror of Borotra, Bows to Shields by 6-4, 6-4, 6-4. LOTT YIELDS TO MANGIN Newarker Acclaimed by Gallery for Splendid Triumph at 6-1, 9-7, 6-0. VAN RYN-LOTT GAIN FINAL Defeat Shields and McCauliff by 6-1, 12-10, 3-6, 9-7 in Doubles Championship Play. | True | By Allison Danzig. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/named-to-imperial-economic-post.html | Named to Imperial Economic Post. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/chauncey-olcott-ballad-singer-dies-a-popular-figure-in-romantic.html | CHAUNCEY OLCOTT, BALLAD SINGER, DIES; A Popular Figure in Romantic Roles for Many Years Is Stricken in Monte Carlo. CREATED NEW STAGE STYLE I Weaving of Irish Melodies Into Plays ' Won a Wide Followingu I Was 71 Years Old. | True | Wireless to THE >Txw YORK TIMES. | C1B 147817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/syracuse-in-lead-in-title-ring-meet-qualifies-five-for-finals-of.html | SYRACUSE IN LEAD IN TITLE RING MEET; Qualifies Five for Finals of Eastern Event -- Penn State, Army Place Four Each. WERTHEIMER STOPS RIVAL 125-Pound Champion Beats Davis -- Lewis, 145-Pound Ruler, Turns Back Coit on Points. | True | By Joseph C. Nichols.special To the New York Times. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/bravesathletics.html | BRAVES-ATHLETICS. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/chicago-bowlers-score-in-tourney-mussey-team-tallies-2881-to-move.html | CHICAGO BOWLERS SCORE IN TOURNEY; Mussey Team Tallies 2,881 to Move Into Second Place in Competition at Detroit. DWYER FIVE SCORES 2,781 Flushing Terminal Recreations Turn In a 2,774 -- 1933 Event Awarded to Columbus. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/mrs-john-walker-bolles-widow-of-onetime-aide-of-stand-oil-in.html | MRS. JOHN WALKER BOLLES.; Widow of One-Time Aide of Stand-ard Oil in Orient Dies in Paris. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/hu-hanmin-to-go-abroad.html | Hu Han-min to Go Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/killed-by-auto-in-westchester.html | Killed by Auto in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/train-wreck-investigated-mishap-near-princeton-believed-due-to.html | TRAIN WRECK INVESTIGATED.; Mishap Near Princeton Believed Due to Dragging Water Scoop. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/friend-of-walker-hunted-4-months-schroeder-queried-mckeon-film.html | FRIEND OF WALKER HUNTED 4 MONTHS; SCHROEDER QUERIED; McKeon, Film Executive, Sought by Seabury After Scrutiny of Bank Deposit Records. SANITATION HEAD TESTIFIES " Others Are Doing All Talking," He Says -- Mayor Asks Hand to Explain Resignation. CITY ENGINEER GOT $30,000 Pension of A.T. Smith It Held Up on Report He Passed Officially on Plant He Made for Architect. FRIEND OF WALKER HUNTED 4 MONTHS | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/physicians-dentists-and-art.html | Physicians, Dentists and Art. | True | CHARLES BERGER. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/the-glass-banking-bill.html | THE GLASS BANKING BILL | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/pirates.html | PIRATES. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/ninetythird-running-of-race.html | Ninety-third Running of Race. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/safety-act-suspended-de-valera-abolishes-irish-military-tribunal.html | SAFETY ACT SUSPENDED.; De Valera Abolishes Irish Military Tribunal Set Up by Cosgrave. | True | Special Cable to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/metal-exchanges-new-secretary.html | Metal Exchange's New Secretary. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/raymond-w-kearney.html | RAYMOND W. KEARNEY. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/bank-head-bandit-captive-kept-in-home-all-night-wisconsin-man-is.html | BANK HEAD BANDIT CAPTIVE; Kept in Home All Night, Wisconsin Man Is Forced to Deliver $7,000. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/canadian-carloadings-off-in-week.html | Canadian Carloadings Off In Week. | True | | C1B 147817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/state-banking-permits-rulings-on-petitions-announced-by-the.html | STATE BANKING PERMITS.; Rulings on Petitions Announced by the Department. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/receipts-on-income-continue-decline-total-for-16-days-of-march-is.html | RECEIPTS ON INCOME CONTINUE DECLINE; Total for 16 Days of March Is $6,000,000 Under Year Ago Despite Change in Reporting. DEFICIT IS $1,843,478,962 Tobacco Revenue Drops $25,066,469 for Eight Months, Chiefly in Levy on Cigarettes. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/defend-league-on-china-women-peace-workers-deny-world-body-failed.html | DEFEND LEAGUE ON CHINA.; Women Peace Workers Deny World Body Failed in Crisis. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/homes-dynamited-coal-strike-grows-boy-of-14-wounds-two-in.html | HOMES DYNAMITED, COAL STRIKE GROWS; Boy of 14 Wounds Two in Protecting Father From Rush of North Scranton Mob. HOMES AND AUTOS STONED Fist Fights Between Workers and Pickets Common in Pennsylvania Anthracite District. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/missing-vessel-rises-like-ghost-in-icepack-furtrading-steamer.html | MISSING VESSEL RISES LIKE GHOST IN ICEPACK; Fur-Trading Steamer, Abandoned Three Months, Sighted Off Alaska Coast. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/retzlaff-stops-mcarthy-in-4th-10000-see-duluth-heavyweight-drop.html | RETZLAFF STOPS M'CARTHY IN 4TH; 10,000 See Duluth Heavyweight Drop Rival for Full Count in Boston Ring. SHARKEY IN EXHIBITIONS Title Contender Boxes Four Rounds With Three Opponents -- Cavalier Knocks Out Osa. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/walker-and-seabury.html | WALKER AND SEABURY. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/st-patrick-parade-today-all-arrangements-unchanged-for-fifth-avenue.html | ST. PATRICK PARADE TODAY.; All Arrangements Unchanged for Fifth Avenue Celebration. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/hotchner-is-slated-to-head-taxi-board-walker-is-expected-to-appoint.html | HOTCHNER IS SLATED TO HEAD TAXI BOARD; Walker Is Expected to Appoint City's Legal Aide to Speed New Licensing of Cabs. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/elected-at-hobart-to-phi-beta-kappa.html | Elected at Hobart to Phi Beta Kappa | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/philippine-bank-helps-fight-usury.html | Philippine Bank Helps Fight Usury. | True | Special Cable to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/cubs.html | CUBS. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/kate-b-miller-dead-teacher-at-columbia-she-served-in-world-war.html | KATE B. MILLER DEAD; TEACHER AT COLUMBIA; She Served in World War, Giving Language Instruction Overseas to American Troops. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/jules-arnold-monet-i-uuuu-american-sugar-refining-company-i-sales.html | JULES ARNOLD MONET.; I uuuu ! American Sugar Refining Company I Sales Official Dies In Baltimore. | True | Special to THE NEW TORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/sets-two-bowdoin-records.html | Sets Two Bowdoin Records. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/watercolor-and-line.html | Watercolor and Line. | True | | C1B 147817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/french-add-to-curb-on-american-goods-five-new-quotas-announced.html | FRENCH ADD TO CURB ON AMERICAN GOODS; Five New Quotas Announced, Including Electrical Fixtures and Storage Batteries. NEARLY FORTY CLASSES NOW Washington Reveals Efforts to Obtain Postponements and Promise of Parleys Before New Decrees. | True | Special Cable to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/letters-awarded-to-17-at-cornell-nine-members-of-the-wrestling.html | LETTERS AWARDED TO 17 AT CORNELL; Nine Members of the Wrestling Squad, Eight Basketball Men Rewarded for Work. SCHEDULES ARE ANNOUNCED Dates Set for Season In Baseball, Track and Tennis -- Penny to Captain Mat Team. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/sees-child-health-rising-dr-dennett-sees-vitamin-diet-producing-a.html | SEES CHILD HEALTH RISING.; Dr. Dennett Sees Vitamin Diet Producing a Super-Race. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/rift-in-panama-politics-government-denounces-allies-of-friendly.html | RIFT IN PANAMA POLITICS.; Government Denounces Allies of Friendly Party. | True | Special Cable to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/indians.html | INDIANS. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/nash-auto-orders-jump-50.html | Nash Auto Orders Jump 50%. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/markets-in-london-paris-and-berlin-heavy-selling-lowers-prices-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Heavy Selling Lowers Prices on the English Exchange -- Credit Plentiful. FRENCH LIST MOVES LOWER Rio Tinto and Royal Dutch Lead General Decline -- German Stocks Resistant. | True | Special Cable to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/art-brevities.html | Art Brevities. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/wool-market-weaker-consumption-decreased-manufacturing-competion.html | WOOL MARKET WEAKER.; Consumption Decreased, Manufacturing Competion Keen. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/9-of-36-starters-finish-long-race-egremont-33-to-1-is-second-at.html | 9 OF 36 STARTERS FINISH LONG RACE; Egremont, 33 to 1, Is Second at Aintree, With Shaun Goilin, 40 to 1, Third. HEARTBREAK HILL SIXTH Two Other American-Owned Horses, Sea Soldier, Theras, Eighth and Ninth. PRINCE OF WALES ATTENDS Prince George Also Sees Victory of Bookmaker's Entry -- Purse Worth $32,000. | True | By W.f. Leysmith.special Cable To the New York Times. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/dorothy-smith-weds-jf-ryan-jr-rev-dr-as-wheelock-performs-ceremony.html | DOROTHY SMITH WEDS J.F. RYAN JR.; Rev. Dr. A.S. Wheelock Performs Ceremony at Home of Her Parents in White Plains. MISS READ HONOR MAID Bride's Father Is Former Moderator of National Council of Congregational Churches. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/inquiry-aide-threatened-auditor-in-hawthorne-nj-case-guarded-by.html | INQUIRY AIDE THREATENED.; Auditor in Hawthorne (N.J.) Case Guarded by Police. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 147817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/mary-nolan-appeals-nine-errors-of-judgment-charged-in-conviction-in.html | MARY NOLAN APPEALS.; Nine Errors of Judgment Charged in Conviction in California. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/greek-ship-subsidy-plan-gains.html | Greek Ship Subsidy Plan Gains. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/nervous-gunmen-hold-up-a-hotel-lock-up-three-employes-of-the.html | NERVOUS GUNMEN HOLD UP A HOTEL; Lock Up Three Employes of the Century and Get Away With $1,045. OVERLOOK MORE IN CASH Woman Cashier Paying the Help When Two Young Men, Armed, Walk In. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/clemens-defeats-blaisdell.html | Clemens Defeats Blaisdell. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/liverpools-cotton-week-british-stocks-decrease-imports-are-reduced.html | LIVERPOOL'S COTTON WEEK.; British Stocks Decrease, Imports Are Reduced. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/mayor-pledges-help-to-blockaid-drive-tells-relief-project-leaders.html | MAYOR PLEDGES HELP TO 'BLOCK-AID' DRIVE; Tells Relief Project Leaders to Count on Full Support of His Administration. CITY RELEASES $1,599,650 Bliss Commission Authorized to Put Emergency Workers on Two-Day-a-Week Basis. 8,605 JOBS FOUND IN DRIVE " Adopt-a-Family" Campaign Asks Help for Unemployed Book-keeper and His Wife. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/orders-pier-title-for-city-judge-caffey-also-directs-payment-to.html | ORDERS PIER TITLE FOR CITY; Judge Caffey Also Directs Payment to Hudson River Navigation Co. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/senators.html | SENATORS. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/opera-amid-trees.html | Opera Amid Trees. | True | NICHOLAS W. DANFORTH. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/boy-kills-playmate-9-langhorne-pa-child-hides-under-bed-after-fatal.html | BOY KILLS PLAYMATE, 9.; Langhorne (Pa.) Child Hides Under Bed After Fatal Shooting. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/cancer-retarded-by-removing-gland-pituitary-experiments-on-rats.html | CANCER RETARDED BY REMOVING GLAND; Pituitary Experiments on Rats Reported -- Injections Found to Have Similar Effect. LACTIC ACID AND DYES USED A Fourth Investigation Finds No Support for Idea That Cancer and Tuberculosis Are Antagonistic. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/montreal-exchange-to-close-3-days.html | Montreal Exchange to Close 3 Days. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/frederlcton-six-victor-20.html | Frederlcton Six Victor, 2-0. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/browns.html | BROWNS. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/cutters-go-to-tanker-raila-reported-in-distress-heads-for-virginia.html | CUTTERS GO TO TANKER.; Raila, Reported in Distress, Heads for Virginia Capes. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/henry-a-morans.html | HENRY A. MORANS. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/three-on-nebraska-ballot-roosevelt-garner-and-murray-in-democratic.html | THREE ON NEBRASKA BALLOT; Roosevelt, Garner and Murray In Democratic Primary. | True | | C1B 147817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/food-prices-fell-17-per-cent-in-year-decline-in-month-up-to-feb-15.html | FOOD PRICES FELL 17 PER CENT IN YEAR; Decline in Month Up to Feb. 15 Was 32-3 Per Cent for Thirty Articles in 51 Cities. INDEX IS 105.3 TO 1913'S 100 Fresh Eggs Led the New Drop With 19 Per Cent -- Flour, Corn Meal and Potatoes Were Stationary. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/chilean-exchange-ban-off-government-fails-in-effort-to-hold-the.html | CHILEAN EXCHANGE BAN OFF.; Government Fails in Effort to Hold the Peso at Par. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/fencing-exhibition-held-leading-stars-appear-in-benefit-at-junior.html | FENCING EXHIBITION HELD.; Leading Stars Appear in Benefit at Junior League Clubhouse. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/french-envoy-gives-reparations-view-m-claudel-considers-question.html | FRENCH ENVOY GIVES REPARATIONS VIEW; M. Claudel Considers Question One of 'Business and Hard Fact' Rather than 'Abstract Right.' BACKS VERSAILLES TREATY Ambassador in Chicago Speech Says United States of Europe Is Nearer Than Some Think. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/dartmouth-elects-mann-will-captain-the-winter-sports-team-11.html | DARTMOUTH ELECTS MANN.; Will Captain the Winter Sports Team -- 11 Receive Letters. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/czech-exhibitors-protest-curb.html | Czech Exhibitors Protest Curb. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/dickstein-bill-feared-british-equity-apprehensive-as-to-effect-on.html | DICKSTEIN BILL FEARED.; British Equity Apprehensive as to Effect on Actors Here. | True | Wireless to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/soviet-fears-drive-by-japan-in-spring-washington-receives-reports.html | SOVIET FEARS DRIVE BY JAPAN IN SPRING; Washington Receives Reports of "Feverish" Preparations to Guard Siberian Frontier. 12 DIE IN MANCHURIAN RAID Mo Teh-hui Resigns as President of Chinese Eastern Railway After Dismissal by New Regime. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/lieut-g-f-baltzell-jr.html | LIEUT. G. F. BALTZELL JR. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/hurley-repudiates-wet-interview-war-secretary-denies-mention-of.html | HURLEY REPUDIATES 'WET' INTERVIEW; War Secretary Denies Mention of Prohibition "for Publication" in Chicago. BUT ISSUE STIRS CAPITAL Party Leaders Doubt Success of "Liberal" Plank -- Bingham Causes Senate Flurry Over Padlocks. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/clash-in-senate-over-padlocks.html | Clash in Senate Over Padlocks. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 147817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/city-votes-to-seek-independents-bids-to-operate-subway-estimate.html | CITY VOTES TO SEEK INDEPENDENTS' BIDS TO OPERATE SUBWAY; Estimate Board Unanimously Approves Form of Contract for Eighth Avenue Line. WILL ADVERTISE AT ONCE Month Allowed for Replies -- Danahy Doubts if There Will Be a Legitimate Offer. FIGHT IS OPENED ON DELAY Opponents of Private Operation Admit Delaney Lease Fully Protects City's Rights. APPROVE CONTRACT TO OPERATE SUBWAY | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/ask-mercy-for-peruvians-mothers-beg-clemency-for-sons-who-shot.html | ASK MERCY FOR PERUVIANS.; Mothers Beg Clemency for Sons Who Shot Sanchez Cerro. | True | Special Cable to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/help-for-the-blind-new-york-guild-needs-a-new-fireproof-building.html | HELP FOR THE BLIND.; New York Guild Needs a New Fireproof Building for Their Care. | True | I. MONTEFIORE LEVY. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/rain-halts-regatta.html | Rain Halts Regatta. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/john-gosling-cattle-expert-known-as-man-with-xray-fingers-is-dead.html | JOHN GOSLING.; Cattle Expert Known as "Man With X-Ray Fingers" Is Dead. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/indian-lays-slaying-to-drinks-with-girl-arizona-defendant-says-he.html | INDIAN LAYS SLAYING TO DRINKS WITH GIRL; Arizona Defendant Says He Was Drank When He Battled With Miss Schmerler. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/tufts-matmen-qualify-gain-4-places-with-mit-brown-and-springfield.html | TUFTS MATMEN QUALIFY.; Gain 4 Places With M.I.T., Brown and Springfield in Meet. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/stocks-continue-to-drift-irregularly-lower-bonds-fall-slowly-in.html | Stocks Continue to Drift Irregularly Lower -- Bonds Fall Slowly in Extremely Dull Trading. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/10000-see-nichols-win-boxing-crown-buffalo-fighter-annexes-nba.html | 10,000 SEE NICHOLS WIN BOXING CROWN; Buffalo Fighter Annexes N.B.A. Light Heavyweight Title by Beating Maier at Chicago. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/knox-hat-co-in-merger-will-join-cavanaghdobbs-inc-brooklyn-plant.html | KNOX HAT CO. IN MERGER.; Will Join Cavanagh-Dobbs, Inc. -- Brooklyn Plant May Close | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/the-literary-digest-poll-editor-of-publication-answers-the.html | THE LITERARY DIGEST POLL.; Editor of Publication Answers the Objections of Dr. Poling. | True | WILLIAM SEAVER WOODS. Editor, The Literary Digest. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/chicago-teacher-a-winner-miss-hanch-who-gets-36175-in-sweepstakes.html | CHICAGO TEACHER A WINNER.; Miss Hanch, Who Gets $36,175 in Sweepstakes, Long Unpaid. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/french-adamant-on-quotas.html | French Adamant on Quotas. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/held-deflation-measure-bankers-here-think-revised-bill-is-little.html | HELD DEFLATION MEASURE.; Bankers Here Think Revised Bill Is Little Improvement on Original. SENATE COMMITTEE TO PUSH GLASS BILL | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/cuba-seizes-labor-chiefs-fourten-bus-and-car-workers-are-held-in.html | CUBA SEIZES LABOR CHIEFS.; Fourten Bus and Car Workers Are Held in Havana Round-Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/two-teams-tie-at-golf-keatings-with-77-deadlock-in-pinehurst-mixed.html | TWO TEAMS TIE AT GOLF.; Keatings, With 77, Deadlock in Pinehurst Mixed Foursomes. | True | Special to THE NEW YORK TIMES. | C1B 147817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/democratic-chiefs-deplore-tax-revolt-long-step-toward.html | DEMOCRATIC CHIEFS DEPLORE TAX REVOLT; Long Step Toward Disorganization Is Seen, With Bad Effects for the Party. VOTE GLOOMILY ASSAYED Break From Garner to Follow La Guardia Emphasizes Peril of Public Distrust. DEMOCRATIC CHIEFS DEPLORE TAX BOLT | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/maps-jersey-sewer-plan-official-outlines-20000000-project-for.html | MAPS JERSEY SEWER PLAN.; Official Outlines $20,000,000 Project for Hackensack Valley. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/mo-tehhui-quits-railway-post.html | Mo Teh-hui Quits Railway Post. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/curb-prices-fall-trading-increases-electric-bond-issues-lead-the.html | CURB PRICES FALL; TRADING INCREASES; Electric Bond Issues Lead the Decline -- Influences From Outside Have Effect. FOREIGN BONDS ARE MIXED Domestic Loans Are Lower at End, Utilities Appearing to Show Greatest Losses. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/south-african-state-asks-financial-help-federal-government-is.html | SOUTH AFRICAN STATE ASKS FINANCIAL HELP; Federal Government Is Informed That Province Is Unable to Carry Obligations. | True | Wireless to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/joseph-cepak.html | JOSEPH CEPAK. | True | Specinl to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/yukon-golds-holders-win-ontario-court-orders-cancellation-of-shares.html | YUKON GOLD'S HOLDERS WIN; Ontario Court Orders Cancellation of Shares Held by President. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/princeton-student-killed-fv-berg-of-new-rochelle-victim-of-auto.html | PRINCETON STUDENT KILLED; F.V. Berg of New Rochelle Victim of Auto Crash in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/cincinnati-mayor-attacks-machines-racketeering-is-solely-due-to.html | CINCINNATI MAYOR ATTACKS MACHINES; Racketeering Is Solely Due to Corrupt Politics, He Tells 1,500 at Town Hall. SEABURY RALLIES VOTERS Independents by United Action Can Rout Tammany and Give City Sound Government, He Says. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/mayor-to-ask-change-in-residence-measure-he-will-veto-bill.html | MAYOR TO ASK CHANGE IN RESIDENCE MEASURE; He Will Veto Bill Compelling City Employes to Live Here, but Only for Rewording. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/picards-70-leads-at-coral-gables-charleston-sc-pro-sets-pace-in.html | PICARD'S 70 LEADS AT CORAL GABLES; Charleston (S.C.) Pro Sets Pace in First Round of $10,000 Open Golf Tourney. HAGEN TIES FOR SECOND Falters After a 32 on First Nine and Finishes With 71 to Deadlock Wood. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/j-colby-adams.html | J. COLBY ADAMS. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/hoover-acts-to-aid-railway-financing-confers-with-executives-of-13.html | HOOVER ACTS TO AID RAILWAY FINANCING; Confers With Executives of 13 Systems After Summoning Them to White House. COORDINATION IS HIS AIM Capital Hears Reports of Differences in Reconstruction Board, but They Are Denied. HOOVER ACTS TO AID RAILWAY FINANCING | True | Special to THE NEW YORK TIMES. | C1B 147817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/promoted-by-distributors-group.html | Promoted by Distributors Group. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/miss-fosdick-wins-s-pin-pastors-daughter-is-one-of-two-juniors.html | MISS FOSDICK WINS "S" PIN.; Pastor's Daughter Is One of Two Juniors Honored at Smith. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/yanks-are-halted-by-indianapolis-65-suffer-their-first-setback-of.html | YANKS ARE HALTED BY INDIANAPOLIS, 6-5; Suffer Their First Setback of Exhibition Schedule When Victors Rally in Ninth. FOUR HITS YIELD TWO RUNS Aube and Murphy, Former Fordham Stars, Pitch Good Ball for New York. | True | By William E. Brandt.special To the New York Times. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/more-builders-here-try-jersey-field-acquire-crystal-lakeforest-park.html | MORE BUILDERS HERE TRY JERSEY FIELD; Acquire Crystal Lake-Forest Park, in Bergen County, for Development. TRACT COMPRISES 50 ACRES Various Other Properties in the Metropolitan Zone Are Taken Over by Local Purchasers. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/tigers.html | TIGERS. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/the-art-of-martin-kainz.html | The Art of Martin Kainz. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/sees-power-in-near-east-saloniki-parley-says-restoration-of-buying.html | SEES POWER IN NEAR EAST.; Saloniki Parley Says Restoration of Buying Power Would Aid World. | True | Wireless to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/13-firemen-overcome-by-smoke-in-basement-six-families-in-tenement.html | 13 FIREMEN OVERCOME BY SMOKE IN BASEMENT; Six Families in Tenement Above Are Driven to Street by Blaze in Roofers' Supply Store. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/nanking-sees-peace-progress.html | Nanking Sees Peace Progress. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/votes-life-for-kidnapping-rhode-island-senate-sends-drastic-bill-to.html | VOTES LIFE FOR KIDNAPPING.; Rhode Island Senate Sends Drastic Bill to Governor. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/will-fight-rail-fare-rise-westchester-commuters-group-as-sails-new.html | WILL FIGHT RAIL FARE RISE.; Westchester Commuters' Group As sails New York Central Action. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/all-the-winds-of-doom-on-our-lee.html | All the Winds of Doom on Our Lee.' | True | GEORGE F. L DLAW. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/vice-case-perjurer-receives-3-12-years-glenn-policeman-rejects.html | VICE CASE PERJURER RECEIVES 3 1/2 YEARS; Glenn, Policeman, Rejects Suggestion That He Aid the Prosecutor. VICTIM FAVORS LENIENCY Judge Corrigan Says Testimony of Police in the Case Might Well Be Investigated. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/henry-burnham-boone-retired-lawyer-and-novelist-is-dead-in-60th.html | HENRY BURNHAM BOONE.; Retired Lawyer and Novelist Is Dead in 60th Year. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/boy-tries-to-burn-school-jersey-city-pupil-admits-he-set-4-fires-to.html | BOY TRIES TO BURN SCHOOL.; Jersey City Pupil Admits He Set 4 Fires to Hasten Vacation. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 147817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/wins-suit-against-stutz-js-booth-is-entitled-to-accounting-chicago.html | WINS SUIT AGAINST STUTZ.; J.S. Booth Is Entitled to Accounting, Chicago Federal Court Holds. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/admit-passing-bad-money-five-men-and-a-woman-plead-guilty-in.html | ADMIT PASSING BAD MONEY.; Five Men and a Woman Plead Guilty in Counterfeit Case. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/jane-baldwin-ied-to-c-i-gillespie-ceremony-in-st-marks-church-mount.html | JANE BALDWIN IED TO C. I. GILLESPIE; Ceremony in St. Mark's Church, Mount Kisco, N. Y., Performed by Rev. Dr. Prichard. FATHER ESCORTS THE BRIDE Her Sister, Mrs. Baldwin Browne, Is the Only AttendantuJohn ; Lindeke Is Best Man. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/court-warns-union-on-drastic-tactics-reserves-decision-on-plea-of.html | COURT WARNS UNION ON DRASTIC TACTICS; Reserves Decision on Plea of 15 Electricians to Curb Its "Persecution" of Critics. INTIMIDATION IS ALLEGED Counsel Says Men Were Expelled for Seeking Legal Redress -- Officers Deny Charges. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/prr-ready-to-push-electrifying-plan-tests-of-12-new-fuelless.html | P.R.R. READY TO PUSH ELECTRIFYING PLAN; Tests of 12 New Fuelless Engines Show They Meet All Requirements. TO GIVE THOUSANDS WORK Speakers at Railroad Club Detail Improvements Involving Many Millions of Dollars. P.R.R. READY TO PUSH ELECTRIFYING PLAN | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/doumers-granddaughter-to-wed.html | Doumer's Granddaughter to Wed. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/four-bike-teams-in-tie-mcnamara-and-horan-among-leaders-in-grind-at.html | FOUR BIKE TEAMS IN TIE.; McNamara and Horan Among Leaders in Grind at Philadelphia. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/indicts-nine-in-alien-case-grand-jury-in-buffalo-acts-after-drive.html | INDICTS NINE IN ALIEN CASE.; Grand Jury in Buffalo Acts After Drive on Smuggling "Racket." | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/miss-sommers-to-marry-managers-daughter-will-wed-guido-nadzo-actor.html | MISS SOMMERS TO MARRY.; Manager's Daughter Will Wed Guido Nadzo, Actor and Playwright. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/u2009776-for-hospitals-u5526600-in-prizes-distributed-in-four.html | u2,009,776 FOR HOSPITALS.; u5,526,600 In Prizes Distributed in Four Sweepstakes Thus Far. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/britain-cautions-de-valera-of-peril-in-abolishing-oath-chamberlain.html | BRITAIN CAUTIONS DE VALERA OF PERIL IN ABOLISHING OATH; Chamberlain Says Bitterness Will Revive if Allegiance Pledge Is Repudiated. FIRM ON LAND ANNUITIES Declares Effort by Ireland to Withhold These Would Cause "Gravest Concern." INCOME TAX CUT UNLIKELY Chancellor of Exchequer Urges the People to Be Prepared to Continue Their Sacrifices. BRITAIN CAUTIONS DE VALERA ON OATH | True | By Charles A. Selden.special Cable To The New York Times.by Charles A. Selden. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/says-big-packers-cannot-dominate-counsel-argues-in-supreme-court.html | SAYS BIG PACKERS CANNOT DOMINATE; Counsel Argues in Supreme Court That Cut in Profits Makes 1920 Curb Needless. GOVERNMENT ASSAILS VIEW It Contends That Modification of Decree Would Give Four Concerns Control of Food Products. | True | Special to THE NEW YORK TIMES. | C1B 147817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/prohibition-and-parties-democrats-and-republicans-playing-a-game.html | PROHIBITION AND PARTIES.; Democrats and Republicans Playing a Game With Major Question. | True | By Telegraph To the Editor of the New York Times.observer. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/free-women-and-children-chinese-bandits-release-six-but-hold-two.html | FREE WOMEN AND CHILDREN; Chinese Bandits Release Six but Hold Two Lighthouse Keepers. | True | Special Cable to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/american-slain-in-mexico-body-of-miner-who-had-long-lived-in-land.html | AMERICAN SLAIN IN MEXICO.; Body of Miner Who Had Long Lived in Land Found Near Oaxaca. | True | Special Cable to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/bay-state-split-charged-to-smith-but-exgovernor-replies-to-party.html | BAY STATE SPLIT CHARGED TO SMITH; But Ex-Governor Replies to Party Leader That He Has Not "Insisted" on Delegate Slate. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/red-sox.html | RED SOX. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/grover-cleveland-lauded-he-was-every-inch-a-president-dr-finley.html | GROVER CLEVELAND LAUDED; He Was "Every Inch a President," Dr. Finley Says on Radio. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/representative-rogers-iii.html | Representative Rogers III. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/three-years-on-8-salary-now-bookkeeper-has-lost-even-that-small.html | THREE YEARS ON $8 SALARY.; Now Bookkeeper Has Lost Even That Small Income and Asks Aid. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/a-new-york-romance.html | A New York Romance. | True | B.W.N. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/court-halts-bonuses-temporary-order-stops-payments-to-american.html | COURT HALTS BONUSES.; Temporary Order Stops Payments to American Tobacco Officers. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/finland-decides-to-send-41-to-olympics-netherlands-20.html | Finland Decides to Send 41 To Olympics, Netherlands 20 | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/credit-union-group-freed-court-dismisses-indictment-against-meyer.html | CREDIT UNION GROUP FREED; Court Dismisses Indictment Against Meyer Greenberg and 4 Others. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/jersey-partner-asks-collier-accounting-receiver-for-rail.html | JERSEY PARTNER ASKS COLLIER ACCOUNTING; Receiver for Rail Advertising Concern Also Sought Over $300,000 Alleged Losses. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/thomas-m-clark-contracting-company-official-dies-in-elizabeth-nj-at.html | THOMAS M. CLARK.; Contracting Company official Dies In Elizabeth, N.J., at Age of 61. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/merchant-fleet-to-drop-radio-plant.html | Merchant Fleet to Drop Radio Plant. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/hopewell-bank-condition-sound.html | Hopewell Bank Condition Sound. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/rumors-of-coup-persist.html | Rumors of Coup Persist. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/the-mother-a-factor.html | The Mother a Factor. | True | MAX LEDERER. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/beauty-prize-to-cantabs-handsomest-crew-in-20-years-is-verdict-of.html | BEAUTY PRIZE TO CANTABS.; " Handsomest Crew in 20 Years," Is Verdict of London Woman. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/price-average-higher-slight-advance-fop-week-in-labor-bureaus-index.html | PRICE AVERAGE HIGHER.; Slight Advance fop Week In Labor Bureau's Index Number. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/bryn-mawr-awards-made-several-fellowships-for-european-study-are.html | BRYN MAWR AWARDS MADE.; Several Fellowships for European Study Are Among Them. | True | Special to THE NEW YORK TIMES. | C1B 147817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/mexican-slays-his-family-crazed-by-drink-merchant-then-stabs.html | MEXICAN SLAYS HIS FAMILY.; Crazed by Drink, Merchant Then Stabs Himself to Death. | True | Special Cable to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/hope-that-court-victory-will-mark-rebirth-in-sports-is-expressed-by.html | Hope That Court Victory Will Mark Rebirth In Sports Is Expressed by Princeton Daily | True | Special to THE NEW YORK TIMES | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/to-move-briands-body-france-arranges-for-burial-at-his-home-in.html | TO MOVE BRIAND'S BODY.; France Arranges for Burial at His Home In Cocherel. | True | Special Cable to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/sherwood-in-first-place-wins-lehman-cup-in-spring-track-competition.html | SHERWOOD IN FIRST PLACE.; Wins Lehman Cup in Spring Track Competition at Williams. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/manchurian-fighting-continues.html | Manchurian Fighting Continues. | True | Special Cable to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/hydes-export-plan-hits-grain-prices-wheat-breaks-1-38-to-2-cents-as.html | HYDE'S EXPORT PLAN HITS GRAIN PRICES; Wheat Breaks 1 3/8 to 2 Cents as Effect of Government Sales Abroad Is Feared. FINAL TRADES AT BOTTOM Corn Closes 3/4 to 1 1/8c Lower -- Oats Decline 5/8 to 7/8c -- Rye Ends 1 5/8 to 1 7/8c Off. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/orders-railriver-rates-icc-requires-through-routings-for.html | ORDERS RAIL-RIVER RATES.; I.C.C. Requires Through Routings for Ohio-Mississippi Points. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/vitriolic-words-fly-at-sirovich-debate-doctor-adds-murder-to.html | VITRIOLIC WORDS FLY AT SIROVICH DEBATE; Doctor Adds 'Murder' to Charges Against Critics - 'Insincere' and 'Silly,' Two Retort. HE THREATENS LIBEL SUIT Broun Tells Him Theatre Needs Violent Reviews, and Sullivan Demands He Be Specific. CELEBRITIES ENJOY BATTLE Henry Hull Speaks for the Actors, Assailing "Wisecrack" -- Idle Gain by Drama Club Affair. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/rumania-to-send-new-envoy-here.html | Rumania to Send New Envoy Here. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/alfonso-arrives-in-san-remo.html | Alfonso Arrives in San Remo. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/allied-stocks-sold-with-electric-bond-group-heavily-traded-on-the.html | ALLIED STOCKS SOLD WITH ELECTRIC BOND; Group Heavily Traded on the Exchanges, Due to Fears for Stock Split-Up Plan. EXTENSION OF DATE LIKELY Curb Clearing Corporation Calls for Price at Market to Protect Members. ALLIED STOCKS SOLD WITH ELECTRIC BOND | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/find-womans-brothers-governors-of-virginia-and-california.html | FIND WOMAN'S BROTHERS.; Governors of Virginia and California Successful in Quest. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/beowulf-in-the-kent-manner-he-illustrates-a-precious-relic-of-old.html | Beowulf in the Kent Manner -- He Illustrates a Precious Relic of Old English. | True | By Edward Alden Jewell. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/robbers-get-2235-in-2-payroll-holdups-four-men-bind-three-in-empty.html | ROBBERS GET $2,235 IN 2 PAYROLL HOLD-UPS; Four Men Bind Three In Empty Loft, Taking $1,280 -- Thug Working Alone Steals $955. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 147817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/blue-fleet-sinks-seven-destroyers-but-the-black-squadron-offsets.html | BLUE FLEET 'SINKS' SEVEN DESTROYERS; But the Black Squadron Offsets Loss by Putting a Battleship "Out of Action." COAST DEFENSES PUSHED Admiral Willard Will "Sacrifice" All His Ships to Keep "Foe" From Establishing Base in California. | True | By Hanson W. Baldwin.wireless To the New York Times. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/topics-of-interest-to-the-churchgoer-confirmations-pageantry-and.html | TOPICS OF INTEREST TO THE CHURCHGOER; Confirmations, Pageantry and Cantatas to Mark Holy Week, Starting Tomorrow. MANY BREAKFASTS LISTED Organ Recitals and Choral Vespers to Be Held in Several of the City's Protestant Edifices. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/christiansen-to-sail-to-pilot-dox-home-huge-craft-expected-at-kiel.html | CHRISTIANSEN TO SAIL TO PILOT DO-X HOME; Huge Craft Expected at Kiel in June -- Engines Stepped Up in Overhauling at Queens. | True | Special Cable to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/white-sox.html | WHITE SOX. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/says-state-laws-balk-mil-mergers-hb-heiserman-of-prr-declares-wide.html | SAYS STATE LAWS BALK MIL MERGERS; H.B. Heiserman of P.R.R. Declares Wide Changes Essential to Effective Consolidation. LISTS PENROAD HOLDINGS HIs Line Has No Control Over That Company, He Tells House Committee -- "Secret Pact" Denied. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/pushes-drafting-of-federal-pay-cut-house-group-considers-slash-of.html | PUSHES DRAFTING OF FEDERAL PAY CUT; House Group Considers Slash of 20% on Salaries Above $7,500, 10% Down to $5,000. EFFICIENCY CHIEF IS HEARD One Per Cent in Lowest Bracket Is Talked Of to Effect Savings of at Least $75,000,000. SENATE BILL IS OFFERED Connally Proposes 5 to 15% Reduction -- Jones Warns of Decreasing Personnel. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/hankow-drives-off-communists.html | Hankow Drives Off Communists. | True | Special Cable to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/wabash-bond-interest-authorized.html | Wabash Bond Interest Authorized. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/national-dairy-net-347-a-share-in-1931-earned-surplus-of-company.html | NATIONAL DAIRY NET $3.47 A SHARE IN 1931; Earned Surplus of Company Rises From $37,369,222 to $42,667,241. STOCKHOLDERS NOW 61,000 Fall In Prices Paid to Farmers Reported as Less Than Average in Agricultural Lines. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/aid-sent-to-disabled-steamship.html | Aid Sent to Disabled Steamship. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/predicts-illinois-will-aid-roosevelt-representative-sabath-holds.html | PREDICTS ILLINOIS WILL AID ROOSEVELT; Representative Sabath Holds Majority of Delegates Will Back, Not Block, Governor. HE SEES CERMA SWAYED Regards Chicago's Mayor as Too Practical Not to Heed State-Wide Popularity of the Candidate. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/miriam-hopkins-and-jack-oakie-in-a-film-story-with-a-dance-hall.html | Miriam Hopkins and Jack Oakie in a Film Story With a Dance Hall Background. | True | By Mordaunt Hall. | C1B 147817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/hilly-will-advise-yielding-on-jetties-sinking-fund-board-expected.html | HILLY WILL ADVISE YIELDING ON JETTIES; Sinking Fund Board Expected Now to Grant Government Immunity for Damage. TO RELEASE $700,000 WORK Corporation Counsel Holds Benefit From Rockaway Improvement Outweighs Possible Loss. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/toronto-ont.html | Toronto, Ont. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/armstrongufurman.html | ArmstronguFurman. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/reds.html | REDS. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/rca-declares-dividend-87-12-cents-quarterly-on-the-a-preferred.html | R.C.A. DECLARES DIVIDEND.; 87 1/2 Cents Quarterly on the A Preferred -- Capital Reduced. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/queries-on-garner-answered-by-hearst-he-says-silence-on-referendum.html | QUERIES ON GARNER ANSWERED BY HEARST; He Says Silence on Referendum Was Due to Desire Not to Be Classed as Wet or as Dry. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/mrs-r-s-nichols-jr.html | MRS. R. S. NICHOLS JR. | True | Special tn THE XEW YORK Tivr.=. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/say-reich-must-get-cut-in-debt-charges-wholesalers-declare-delay-in.html | SAY REICH MUST GET CUT IN DEBT CHARGES; Wholesalers Declare Delay in Amortization Payments Also "Inevitable." | True | Special Cable to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/rebecca-c-winsor-dies-in85th-year-suffragist-leader-native-of.html | REBECCA C. WINSOR DIES IN85TH YEAR; Suffragist Leader, Native of Philadelphia, a Founder of Colonial Dames Group. ACTIVE IN WELFARE WORK I i ._____ | She Helped to Start Hospital In Bryn Mawr and Playgrounds in Lower Merion Township. | True | I uuuu-uuuu Special to THK NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/knight-outpoints-rosenbloom.html | Knight Outpoints Rosenbloom. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/olaya-bans-armed-clubs-president-of-colombia-forbids-organizing-of.html | OLAYA BANS ARMED CLUBS.; President of Colombia Forbids Organizing of Political Militia. | True | Special Cable to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/a-soviet-silent-film.html | A Soviet Silent Film. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/phar-lap-rated-at-peak-of-form-veterinarian-says-australian-horse.html | PHAR LAP RATED AT PEAK OF FORM; Veterinarian Says Australian Horse Never Has Been in Better Condition. CONFIDENT OF VICTORY Jockey Also Certain Invader Will Win $50,000 Agua Caliente Handicap Tomorrow. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/harvard-elects-huppuch-captain-picks-guard-from-glens-falls-ny-phi.html | HARVARD ELECTS HUPPUCH CAPTAIN; Picks Guard From Glens Falls, N.Y., Phi Beta Kappa Man, Basketball Leader. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/metropolitan-gives-fifth-lohengrin-large-audience-hears-ljungberg.html | METROPOLITAN GIVES FIFTH "LOHENGRIN"; Large Audience Hears Ljungberg and Laubenthal -- 'Africana' and 'Tales of Hoffman' Today. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/penn-not-to-drop-sport.html | Penn Not to Drop Sport. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/williams-names-beatty-captain.html | Williams Names Beatty Captain. | True | Special to THE NEW YORK TIMES. | C1B 147817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/mrs-hill-triumphs-in-20hole-match-rallies-to-beat-miss-wattles-in.html | MRS. HILL TRIUMPHS IN 20-HOLE MATCH; Rallies to Beat Miss Wattles in Semi-Final at Augusta -- Miss Orcutt Wins. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/illinois-city-wet-20-to-1-repeal-forces-score-heavy-gains-in.html | ILLINOIS CITY WET 20 TO 1.; Repeal Forces Score Heavy Gains in Literary Digest Poll. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/herbert-a-rossmann.html | HERBERT A. ROSSMANN. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/chadbourne-plan-virtually-dropped-sugar-council-will-end-paris.html | CHADBOURNE PLAN VIRTUALLY DROPPED; Sugar Council Will End Paris Meeting Without Definitive Action, Members Say. FINAL OFFER SENT TO CUBA Rejection Expected, In Which Case New Agreement Will Probably Wait Until Harvest There. | True | Wireless to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/rockefeller-centre-to-have-roof-bridges-twin-spans-high-above.html | ROCKEFELLER CENTRE TO HAVE ROOF BRIDGES; Twin Spans High Above Streets to Link Three Main Buildings in Decorative Manner. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/government-loses-antidumping-suit-court-finds-there-is-no-basis-for.html | GOVERNMENT LOSES ANTI-DUMPING SUIT; Court Finds There Is No Basis for $1,000,000 Duty on Matches Imported From Russia. AN APPEAL IS EXPECTED Prosecutor Declares Provision In Tariff Law Would Be Rendered Ineffective if Ruling Is Upheld. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/tokyos-proposals-reported.html | Tokyo's Proposals Reported. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/2-receivers-named-for-the-dimon-line-jr-tiffany-and-walter-winne.html | 2 RECEIVERS NAMED FOR THE DIMON LINE; J.R. Tiffany and Walter Winne Appointed by Federal Judge Fake in Newark. TO CLEAR WAY FOR A SALE Creditors' Committee to Surrender Control Immediately -- Ships Not to Run Pending Disposal. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/300-guests-attend-prom-at-princeton-celebration-of-junior-class.html | 300 GUESTS ATTEND PROM AT PRINCETON; Celebration of Junior Class Marks End of Winter Social Season at University. ECONOMY BANS BOUQUETS Production of Theatre Intime and Dance Recital by La Argentina Included in Program. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/gandhi-is-termed-a-poor-statesman-british-journalist-declares-his.html | GANDHI IS TERMED A POOR STATESMAN; British Journalist Declares His Visit to England Failed to a Large Degree. SEEN AS PUBLICITY SEEKER Mahatma's Routine Did Not Give Him Enough Sleep for Task, Says Author of "Naked Faquir." | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/14219866-sought-by-municipalities-thirtytwo-communities-plan-to.html | $14,219,866 SOUGHT BY MUNICIPALITIES; Thirty-two Communities Plan to Award Bond and Note Issues Next Week. LARGEST BY ELIZABETH, N.J. Flotations of $4,493,000 Scheduled for Monday -- Market Prices Continue Upward. | True | | C1B 147817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/g-l-peck-is-dead-long-mil-official-at-retirement-in-1928-had-been.html | G. L. PECK IS DEAD; LONG MIL OFFICIAL; At Retirement in 1928 Had Been Employed by Pennsylvania Railroad for 55 Years. BEGAN AS MESSENGER BOY Rose to Be Vice President in Charfle of PersonneluWent to Florida for Health Three Weeks Ago | True | Special to THE NEW TORE TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/the-man-on-the-pier.html | The Man on the Pier. | True | Reg U.S. Pat. Off.By John Kieran. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/biltmore-music-series-ends-frigerio-sings-metropolitan-baritone-is.html | BILTMORE MUSIC SERIES ENDS, FRIGERIO SINGS; Metropolitan Baritone Is Heard at Eighth and Last of Morning Musicales. | True | W.B.C. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/this-years-abnormal-winter-to-end-officially-tomorrow.html | This Year's Abnormal Winter To End Officially Tomorrow | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/czechs-to-limlt-film-imports.html | Czechs to Limlt Film Imports. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/turnover-in-bonds-lowest-in-6-months-domestic-issues-are-weak-rails.html | TURNOVER IN BONDS LOWEST IN 6 MONTHS; Domestic Issues Are Weak, Rails, Industrials and Utilities Leading Drops. SOME 6 - POINT DECLINES Foreign Loans Comparatively Steady -- United States Government Obligations Irregular. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/city-wont-put-off-vital-public-works-estimate-body-likely-to.html | CITY WON'T PUT OFF VITAL PUBLIC WORKS; Estimate Body Likely to Approve Four $962,000 Incinerator Plants at Next Meeting. VOTES A $5,000,000 ISSUE Money Will Be Used for Repaving -- Action on Kerrigan Economy Program Put Off Two Weeks. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/stormy-session-in-house-foes-of-the-measure-boo-and-cheer-as-they-a.html | STORMY SESSION IN HOUSE; Foes of the Measure Boo and Cheer as They Amend It. LA GUARDIA STARTS REVOLT Followers Hasten to Ballot, Raising Highest Normal Income Rate. LEADERS ARE BEWILDERED But Snell After a Republican Caucus Is Still Confident That Sales Tax Will Be Adopted. COALITION ROUTS LEADERS ON TAXES | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/flowers-for-table-emphasize-thrift-clubwomen-exhibitors-vie-in.html | FLOWERS FOR TABLE EMPHASIZE THRIFT; Clubwomen Exhibitors Vie in Simplicity and Economy for Awards at Show. GERANIUM COMES TO FORE Striking Effects Obtained in Its Decorative Use -- Sweet Peas Also Have Their Day. SUCCESS OF EVENT HAILED Directors Find Record Interest in Competitions -- Final Judging to Take Place Today. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/wb-taylor.html | W.B. TAYLOR. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/plea-for-dismissal-by-mancuso-fails-justice-bleakley-refuses-to.html | PLEA FOR DISMISSAL BY MANCUSO FAILS; Justice Bleakley Refuses to Quash Perjury Indictment, but Rejects Some Testimony. TODD RESTS STATE'S CASE Jury Must Decide If City Trust Director's Statements In Bank Crash Conflict, Court Holds. | True | | C1B 147817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/miss-merrimans-photographs.html | Miss Merriman's Photographs. | True | K.G.S. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/boatings-of-the-crews.html | Boatings of the Crews. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/the-income-tax-yield.html | THE INCOME TAX YIELD. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/report-gets-prominence-moscow-papers-carry-the-recognition-rumors.html | REPORT GETS PROMINENCE.; Moscow Papers Carry the Recognition Rumors on Front Pages. | True | By Walter Duranty.wireless To the New York Times. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/10-on-rollsroyce-stock.html | 10% on Rolls-Royce Stock. | True | Wireless to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/protest-our-ship-subsidy-new-zealand-seamen-threaten-action-as.html | PROTEST OUR SHIP SUBSIDY.; New Zealand Seamen Threaten Action as Vessel Is Unloaded. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/trading-shifts-to-downtown-area-most-of-days-realty-activity-in.html | TRADING SHIFTS TO DOWNTOWN AREA; Most of Day's Realty Activity in Manhattan Is Centred Below Fourteenth Street. SEVERAL LEASES REPORTED Business and Housing Properties in Brooklyn and the Bronx Pass to New Control. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/seek-league-survey-on-labor-in-russia-british-conservatives-will.html | SEEK LEAGUE SURVEY ON LABOR IN RUSSIA; British Conservatives Will Ask MacDonald to Pat Proposal Before Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/james-a-reed-gaining-strength.html | James A. Reed Gaining Strength. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/seize-3-with-bonds-stolen-in-holdup-detectives-find-51780-loot-on.html | SEIZE 3 WITH BONDS STOLEN IN HOLD-UP; Detectives Find $51,780 Loot on Men Loitering in Hallway in Financial District. ROBBERY WAS ON FEB. 24 Negotiable Securities Identified by Wife of Their Owner -- Prisoners Were Seeking Loan on Them. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/benefit-dance-tonight-fourth-in-pierrette-series-will-aid-saranac.html | BENEFIT DANCE TONIGHT.; Fourth in Pierrette Series Will Aid Saranac Lake Welfare Fund. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/new-10-salary-cut-for-prr.html | New 10% Salary Cut for P.R.R. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/iona-trackmen-win-westchester-title-score-18-points-to-take-high.html | IONA TRACKMEN WIN WESTCHESTER TITLE; Score 18 Points to Take High and Prep School Honors -- McNamara Clips Dash Mark. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/article-9-no-title.html | Article 9 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/insull-will-hold-properties-in-east-denies-plan-to-sell-to-ugi-nj.html | INSULL WILL HOLD PROPERTIES IN EAST; Denies Plan to Sell to U.G.I., N.J. Public Service and Stone & Webster, Inc. UTILITY'S ISSUES DECLINE Weak In Markets Here and in Chicago -- Middle West Utilities Seeks Refinancing Funds. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/william-lake-rice.html | WILLIAM LAKE RICE. | True | Special to THE NEW YORK TIMES. | C1B 147817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/henry-lass.html | HENRY LASS. | True | Sipprial t-i TtiK NKW YORK TIMKF. | C1B 147817 |