# Exhibit A96

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/reorganization-plans-of-cosach-progress-whepley-will-seek-approval.html | REORGANIZATION PLANS OF COSACH PROGRESS; Whepley Will Seek Approval of Creditors Here of the Chilean Nitrates Corporation. | True | Special Cable to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/dull-and-lower-in-paris.html | Dull and Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/british-equity-acts-to-enroll-aliens-recently-formed-actors-group.html | BRITISH EQUITY ACTS TO ENROLL ALIENS; Recently Formed Actors' Group Appoints Committee to Draw Up Regulations. TO OBLIGE VISITORS TO JOIN Equity Here Requires Membership of Foreign Players and Restricts Their Employment. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/recommends-bourgeois-divorce.html | Recommends Bourgeois Divorce. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/powers-is-hanged-smiles-at-his-end-west-virginia-bluebeard-is.html | POWERS IS HANGED, SMILES AT HIS END; West Virginia "Bluebeard" Is Silent as He Dies After Last Plea Fails. FULL CONFESSION ALLEGED Doctor Says He Admitted Killing the Five Persons Whose Bodies Were Found in a Ditch. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/i-charles-a-dowd.html | I CHARLES A. DOWD. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/death-ends-fight-of-respirator-boy-clarence-hastings-victim-of.html | DEATH ENDS FIGHT OF 'RESPIRATOR BOY'; Clarence Hastings, Victim of Paralysis, Dies in Syracuse After 178-Day Battle. CHILD BRAVE TO THE LAST Solace of Mother's Presence Is Denied Him -- Nurses, In Saddened Hospital, Tell of His Courage. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/lehman-off-to-catch-tarpon.html | Lehman Off to Catch Tarpon. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/john-j-culleton-buried-1-stimson-at-f12e-of-chief-of-his-long.html | JOHN J. CULLETON BURIED.; ^1?^ Stimson at F1/2"e<-*' of Chief of His Long Island Estat, | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/head-dartmouth-seniors-morton-and-wilkin-football-stars-are-chosen.html | HEAD DARTMOUTH SENIORS.; Morton and Wilkin, Football Stars, Are Chosen Marshal and President. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/japanese-not-yet-at-border.html | Japanese Not Yet at Border. | True | Wireless to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/license-as-trainer-granted-bostwick-owner-of-mate-included-among.html | LICENSE AS TRAINER GRANTED BOSTWICK; Owner of Mate Included Among Group of 129 Approved by the Jockey Club. 35 GET RIDING PERMITS List of Jockeys Authorized to Race on Tracks Announced by Governing Body. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/melcheruhaniill.html | MelcheruHaniill. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/38486000-bonds-marketed-in-week-total-compares-with-19512000-in.html | $38,486,000 BONDS MARKETED IN WEEK; Total Compares With $19,512,000 in Previous Period -- Most Issues Quickly Taken. $26,361,000 IN MUNICIPALS Utility Financing Consisted of New York Steam Loan for $8,700,000 -- First Rail Offering This Year. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/oath-was-provided-in-treaty.html | Oath Was Provided in Treaty. | True | | C1B 147817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/civic-group-urges-central-airport-community-councils-to-keep-up.html | CIVIC GROUP URGES CENTRAL AIRPORT; Community Councils to Keep Up Fight for Field in Heart of Metropolitan District. CITY POWER PLANT ASKED Better Housing, Social Insurance and Park Extension Among Other Items in Year's Program. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/capone-asks-court-to-hear-new-appeal-gangsters-counsel-says.html | CAPONE ASKS COURT TO HEAR NEW APPEAL; Gangster's Counsel Says Appellate Tribunal Ignored Main Point in Previous Petition. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/public-hearing-set-on-firearms-bills-protests-from-here-expected.html | PUBLIC HEARING SET ON FIREARMS BILLS; Protests From Here Expected Thursday on Cilano and Fake Proposals. 15 MEASURES APPROVED Governor Signs Bill to Broaden Savings Bank Investments -- Nine Vetoes Announced. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/mortgage-to-be-burned-massachusetts-winners-husband-also-to-halve.html | MORTGAGE TO BE BURNED.; Massachusetts Winner's Husband Also to Halve His Working Hours. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/tory-wins-in-scotland-cochrane-defeats-tom-johnston-in.html | TORY WINS IN SCOTLAND.; Cochrane Defeats Tom Johnston in Parliamentary By-Election. | True | Wireless to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/heads-of-bandits-displayed.html | Heads of "Bandits" Displayed. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/i-william-j-carey.html | i WILLIAM J. CAREY. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/3-indiana-quintets-win-in-school-play-two-chicago-teams-also-among.html | 3 INDIANA QUINTETS WIN IN SCHOOL PLAY; Two Chicago Teams Also Among Victors in National Catholic Title Tournament. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/inland-triangular-regatta-set-for-may-21-at-marietta.html | Inland Triangular Regatta Set for May 21 at Marietta | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/come-on-triumphs-by-three-lengths-fiveyearold-son-of-sweep-on.html | COME ON TRIUMPHS BY THREE LENGTHS; Five-Year-Old Son of Sweep On Assumes Early Lead to Win Fair Grounds Feature. LADY GIBSON TAKES PLACE Leads Way to Cousin Judy Over Mile and a Sixteenth Route -- Victor Returns $5.40 for $2. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/ortiz-invited-to-olympiad-emissary-of-governor-of-california.html | ORTIZ INVITED TO OLYMPIAD.; Emissary of Governor of California Received by Mexico's President. | True | Wireless to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/sports-day-at-aiken-eb-mclean-jr-wins-senior-championship-of-school.html | SPORTS DAY AT AIKEN.; E.B. McLean Jr. Wins Senior Championship of School. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/three-hartford-men-win-their-horse-finished-fifth-in-grand-national.html | THREE HARTFORD MEN WIN.; Their Horse Finished Fifth in Grand National at Aintree. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/wholesale-dyers-face-strike-threat-drivers-demand-renewal-of-wage.html | WHOLESALE DYERS FACE STRIKE THREAT; Drivers Demand Renewal of Wage Contracts Individually by Monday to Avert Crisis. HOLD AGREEMENT BROKEN Cite 1931 Pay Cuts in Threatening to Tie Up 25,000 Retail Shops That Send Work to Cleaners. | True | | C1B 147817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/senate-committee-to-push-glass-bill-while-not-agreed-on-measure.html | SENATE COMMITTEE TO PUSH GLASS BILL; While Not Agreed on Measure, Banking Group Will Take It Up on Monday. OPEN HEARINGS SOUGHT These, Critics Assert, Will Develop "Deflationary" Features if They Are in the Bill. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/hirohito-praises-labors-of-forbes-japans-emperor-thanks-our.html | HIROHITO PRAISES LABORS OF FORBES; Japan's Emperor Thanks Our Retiring Envoy for Aid to Better Understanding. PRIEST ADMITS DEATH PLOT Says He Guided the Band That Assassinated Dan and Inouye, Former Finance Minister. | True | By Hugh Byas.special Cable To the New York Times. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/bolivian-central-bank-fixes-exchange-rate-announces-quotation-of-15.html | BOLIVIAN CENTRAL BANK FIXES EXCHANGE RATE; Announces Quotation of 15 Bolivianos for Sterling and 4.12 for Dollars. | True | Special Cable to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/curleyburly.html | CURLEY-BURLY. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/submarine-yields-a-body-first-recovered-from-sunken-british-craft.html | SUBMARINE YIELDS A BODY.; First Recovered From Sunken British Craft Taken to Portland. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/ritchie-sees-ruin-in-republican-rule-says-catastrophe-to-business.html | RITCHIE SEES RUIN IN REPUBLICAN RULE; Says Catastrophe to Business and Farms Disproves Claim to Prosperity Formula. DEMANDS SOUND FINANCING In Radio Talk to Nation He Calls for Balanced Budget -- Predict Democrats Will Clear Debt. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/will-rogers-finds-diversion-in-the-proceedings-at-geneva-to-the.html | Will Rogers Finds Diversion In the Proceedings at Geneva; To the Editor of The New York Times: | True | WILL ROGERS. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/sweepstakes-news-barred-from-mail-postoffice-department-points-out.html | SWEEPSTAKES NEWS BARRED FROM MAIL; Postoffice Department Points Out That the Law Is Clear and Its Duty Is Plain. MANY COMPLAINTS STUDIED Solicitor Donnelly Says the Country Seems "to Have Gone Lottery Mad." | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/oliver-hubbard-saunders.html | OLIVER HUBBARD SAUNDERS. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/30000000-bond-default-general-theatres-equipment-cannot-pay.html | $30,000,000 BOND DEFAULT.; General Theatres Equipment Cannot Pay Debenture interest. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/amends-rule-to-regulate-goodtillcanceled-orders.html | Amends Rule to Regulate 'Good-Till-Canceled' Orders | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/reading-earths-riddle-anew.html | READING EARTH'S RIDDLE ANEW. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/merrill-conquers-ryerson-6-and-5-plays-first-nine-in-35-and-gains.html | MERRILL CONQUERS RYERSON, 6 AND 5; Plays First Nine in 35 and Gains Final of Florida Winter Amateur Tourney. GOODWIN ALSO IS WINNER Monroe (N.Y.) Star Advances by Beating Somerville, 5 and 4, on St. Augustine Links. | True | Special to THE NEW YORK TIMES. | C1B 147817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/exportsale-rumor-sends-cotton-down-prices-break-on-washington.html | EXPORT-SALE RUMOR SENDS COTTON DOWN; Prices Break on Washington Report of Plan Laid to Reconstruction Board. LOSSES ARE 16 TO 20 POINTS Heavy Foreign Takings Put Total for Season 1,120,000 Bales Higher Than a Year Ago. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/foes-balk-premier-at-sydney-bridge-opening-as-an-officer.html | Foes Balk Premier at Sydney Bridge Opening As an Officer Prematurely Slashes Ribbon | True | Special Cable to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/leave-stock-exchange-charles-e-lewis-co-drop-membership-changes-in.html | LEAVE STOCK EXCHANGE.; Charles E. Lewis & Co. Drop Membership -- Changes in Firms. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/van-schaick-wins-fight-on-contempt-haled-to-court-by-insurance.html | VAN SCHAICK WINS FIGHT ON CONTEMPT; Haled to Court by Insurance Company, Justice Says He Deserves Praise, Not Blame. HIS ZEAL IS COMMENDED Schmuck Rules State Official Did Not Violate Stay by Examining Concern's Books. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/two-slayers-reveal-gangsters-secrets-sardini-reprieved-ready-to.html | TWO SLAYERS REVEAL GANGSTERS' SECRETS; Sardini, Reprieved, Ready to Testify for State -- Gordon Taken Before Grand Jury. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/modify-wage-scale-of-printing-trades-two-more-union-groups-agree-to.html | MODIFY WAGE SCALE OF PRINTING TRADES; Two More Union Groups Agree to 7% Wage Cut and Four-Day Week for 3 Months. SEEK TO MAKE MORE JOBS Paper Handlers and Straighteners in Book and Job Industry Join Pressmen in New Contract. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/mrs-rowley-winner-beats-mrs-cochran-2-and-1-to-gain-bermuda-golf.html | MRS. ROWLEY WINNER.; Beats Mrs. Cochran, 2 and 1, to Gain Bermuda Golf Final. | True | Special Cable to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/opposes-college-censors-rj-walsh-tells-student-editors-comic.html | OPPOSES COLLEGE CENSORS; R.J. Walsh Tells Student Editors Comic Magazines Are Important. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/cardinalsphillies.html | CARDINALS-PHILLIES. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/mrs-charles-rowley.html | MRS. CHARLES ROWLEY.^ | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/yonkers-high-five-wins-county-title-tops-harrison-2917-in-state.html | YONKERS HIGH FIVE WINS COUNTY TITLE; Tops Harrison, 29-17, in State Tourney Class A Game to Take Westchester Crown. ARDSLEY DOWNS MILLBROOK Triumphs by Score of 37 to 19 to Annex Second Victory in Class B Division. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/league-to-promote-quality-products-julius-forstmann-calls-group-to.html | LEAGUE TO PROMOTE QUALITY PRODUCTS; Julius Forstmann Calls Group to Stem Trend Toward Inferior Goods. PUBLIC TO BE EDUCATED Committees Will Conduct Cooperative Effort -- Retail Head Urges Higher Standards. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/consider-cut-as-low-as-1-per-cent.html | Consider Cut as Low as 1 Per Cent. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/hodupp-is-named-columbia-captain-guard-of-past-two-seasons-chosen.html | HODUPP IS NAMED COLUMBIA CAPTAIN; Guard of Past Two Seasons Chosen to Lead the 1933 Basketball Team. TO END COLLEGE COURSE Eligible for Another Year of Athletics, He Will Return for Graduate Work. | True | | C1B 147817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/two-witnesses-back-federal-trade-bills-nyes-plans-for-special.html | TWO WITNESSES BACK FEDERAL TRADE BILLS; Nye's Plans for Special Courts and Curb on Unfair Acts Win Wide Support. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/accuses-school-inspector-furniture-repairer-testifies-he-was-made.html | ACCUSES SCHOOL INSPECTOR; Furniture Repairer Testifies He Was Made to "Toe the Mark." | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/plan-bus-network-for-all-manhattan-sponsors-of-new-company-seek.html | PLAN BUS NETWORK FOR ALL MANHATTAN; Sponsors of New Company Seek Wider Franchise to Unify Motor and Trolley Lines. MAP 52 TRANSFER POINTS Madison and 4th Av. Tracks Would Be Taken Up -- 5-Cent Fare Is Set in $4,500,000 Project. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/japanese-ships-at-manila-personnel-of-war-craft-invited-to-ball-at.html | JAPANESE SHIPS AT MANILA.; Personnel of War Craft Invited to Ball at Governor's Residence. | True | Special Cable to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/road-building-curb-urged-to-cut-taxes-mastick-tells-long-island.html | ROAD BUILDING CURB URGED TO CUT TAXES; Mastick Tells Long Island Real Estate Men of Plans to Wipe Out Deficits. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/japan-asks-change-in-armistice-terms-envoy-at-shanghai-to-meet.html | JAPAN ASKS CHANGE IN ARMISTICE TERMS; Envoy at Shanghai to Meet Chinese Official Today to Resume Negotiations. PART OF TROOPS SAIL HOME Three Japanese Transports Carry Men -- Earl of Lytton Arouses Ire of Chinese Press. BIAS SEEN IN HIS REMARK Hangchow Reports Enemy Planes Flying Over City Were Engaged by Soldiers There. | True | By Hallett Abend.special Cable To the New York Times. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/woolley-wins-two-cue-matches.html | Woolley Wins Two Cue Matches. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/williamses-hosts-at-florida-dinner-prominent-colonists-at-palm.html | WILLIAMSES HOSTS AT FLORIDA DINNER; Prominent Colonists at Palm Beach Are Entertained at Their Villa. MRS. WARDEN GIVES PARTY Mrs. Hugh Dillman Has Luncheon for 40 at Everglades Club -- R.H. Gedneys Honored. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/japanese-costs.html | JAPANESE COSTS. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/bissonette-hurt-quits-robin-camp-first-baseman-ankle-injured-on-way.html | BISSONETTE, HURT, QUITS ROBIN CAMP; First Baseman, Ankle Injured, on Way to New York for Medical Treatment. CAREY FACES NEW PROBLEM Shift of Stripp In Infield Likely at Start of Season -- Rain Prevents Newark Game, | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/receivers-take-over-missourikansas-pipe-bear-raid-is-blamed-in.html | RECEIVERS TAKE OVER MISSOURI-KANSAS PIPE; " Bear Raid" Is Blamed in Delaware Suit for Troubles of Big Gas Line Company. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/woodward-wins-at-southern-pines.html | Woodward Wins at Southern Pines. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/body-shipped-from-hamburg-trading-halt-asked-by-kreuger-toll.html | Body Shipped From Hamburg.; TRADING HALT ASKED BY KREUGER & TOLL | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/venizelos-ready-to-quit-greek-premier-will-act-if-league-refuses.html | VENIZELOS READY TO QUIT.; Greek Premier Will Act if League Refuses Moratorium. | True | Special Cable to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/juhring-will-aids-16-charities.html | Juhring Will Aids 16 Charities. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/brown-confirmed-for-radio-post.html | Brown Confirmed for Radio Post. | True | Special to THE NEW YORK TIMES. | C1B 147817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/finding-of-neutron-detailed-in-london-lord-rutherford-sees-promise.html | FINDING OF NEUTRON DETAILED IN LONDON; Lord Rutherford Sees Promise of Aid in Artificial Reduction of Elements. TELLS OF KINDRED WORK British Scientist Says Peculiar Properties of New Radiation Make It Highly Interesting. | True | Wireless to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/lawrence-victor-in-shoot-new-york-ac-marksman-scores-18-of-20.html | LAWRENCE VICTOR IN SHOOT.; New York A.C. Marksman Scores 18 of 20 Flyers. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/eastman-ashes-in-urn-solid-bronze-container-rests-in-his-home.html | EASTMAN ASHES IN URN.; Solid Bronze Container Rests in His Home Awaiting Burial Later. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/colombian-state-rejects-plan-for-moratorium-on-debt-here.html | Colombian State Rejects Plan For Moratorium on Debt Here | True | Special cable to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/peiping-urges-to-in-kuomintang-rule-delegates-to-loyang-parley-say.html | PEIPING URGES TO IN KUOMINTANG RULE; Delegates to Loyang Parley Say Party Resolutions Do Not Represent People. REDS DEFEATED AT HANKOW Army of 20,000 Driven Off Last Saturday and Sunday After a Serious Struggle. | True | Special Cable to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/book-notes.html | BOOK NOTES | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/representative-crisp-sticks-to-the-sales-tax-plan-speaker-garner.html | Representative Crisp Sticks to the Sales Tax Plan; Speaker Garner Says Method Is "Inconsequential" | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/giants-defeated-by-hollywood-61-lose-second-straight-game-to-stars.html | GIANTS DEFEATED BY HOLLYWOOD, 6-1; Lose Second Straight Game to Stars When Fitzsimmons Is Ineffective. McGRAWMEN FAIL AT BAT Fitz's Single and Critz's Double Save McGrawmen From Shut-Out at San Diego. | True | By John Drebinger.special To the New York Times. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/senate-refers-back-naming-of-bradley-acts-on-reappointment-of.html | SENATE REFERS BACK NAMING OF BRADLEY; Acts on Reappointment of Buffalo Collector After Copeland Urges New Inquiry. PORT CONDITIONS SCORED He Refers to Alleged Liquor Smuggling Activities in the Buffalo District. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/price-war-in-grain-feared-chicago-operators-foresee-fight-as-result.html | PRICE WAR IN GRAIN FEARED.; Chicago Operators Foresee Fight as Result of Hyde's Plan. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/fuller-knocks-out-wallace-in-garden-boston-boxer-stops-cleveland.html | FULLER KNOCKS OUT WALLACE IN GARDEN; Boston Boxer Stops Cleveland Opponent in Seventh Round of Main Bout. NEKOLNY-SHERMAN IN DRAW Hungarian and Detroiter Wage Even Battle in Semi-Final -- Falco Halts Devine. | True | By James P. Dawson. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/east-indian-reform-bill-hague-second-chamber-approves-measure-to.html | EAST INDIAN REFORM BILL.; Hague Second Chamber Approves Measure to Decentralize Power. | True | Wireless to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/quiet-but-firm-in-berlin.html | Quiet but Firm In Berlin. | True | Wireless in THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/sues-to-block-mills-beckerman-also-seeks-to-balk-straus-as.html | SUES TO BLOCK MILLS.; Beckerman Also Seeks to Balk Straus as Republican Delegate. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/bay-state-republican-on-roosevelt-slate-colonel-gathrte-is-named.html | BAY STATE REPUBLICAN ON ROOSEVELT SLATE; Colonel Gathrte Is Named Delegate by Curley, but He Has Not Yet Accepted. | True | | C1B 147817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/new-york-girl-honored-at-smith.html | New York Girl Honored at Smith. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/walker-to-leave-city-tonight-for-a-rest-taking-long-weekend-on.html | Walker to Leave City Tonight for a Rest; Taking Long Week-End on Advice of Doctor | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/hawaiian-crimes-a-social-problem-causes-laid-to-imposition-of.html | HAWAIIAN CRIMES A SOCIAL PROBLEM; Causes Laid to Imposition of Occidental Laws and Customs on Orientals. FEUDAL SYSTEM CONTINUES Some White Men Command Obedience, but Modern Methods Threaten to Intensify Difficulties. | True | By Russell Owen. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/newark-south-side-gains-jersey-final-rallies-to-beat-passaic-five.html | NEWARK SOUTH SIDE GAINS JERSEY FINAL; Rallies to Beat Passaic Five, 31-29, in Class A High School Division. TRENTON IS VICTOR, 35-10 Overpowers Perth Amboy's Quintet -- Carteret, Wilson Reach Class B Title Round. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/van-raalte-willed-20000-to-hospital-hosiery-man-left-885058-to.html | VAN RAALTE WILLED $20,000 TO HOSPITAL; Hosiery Man Left $885,058 to Family -- 16 Charities to Get John C. Juhring Legacies. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/some-gains-noted-in-retail-business-bradstreets-however-reports.html | SOME GAINS NOTED IN RETAIL BUSINESS; Bradstreet's, However, Reports Wholesale Trade Moving at Slow Pace. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/123-a-share-made-by-gillette-razor-net-income-in-year-4106728.html | $1.23 A SHARE MADE BY GILLETTE RAZOR; Net Income in Year $4,106,728, Including $3,045,073 of Non-Recurring Items. WORKING FUND $10,084,357 Inventories $2,495,955 on Dec. 31, Compared With $9,393,541 at the End of 1930. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/dates-shakespeare-play-taylor-says-loves-labours-lost-was-written.html | DATES SHAKESPEARE PLAY.; Taylor Says "Love's Labour's Lost" Was Written in 1596. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/political-courage-it-might-be-shown-by-grappling-with-veteran.html | POLITICAL COURAGE.; It Might Be Shown by Grappling With Veteran Relief Problems. | True | JOHN ANASTAS. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/boyle-wins-elizabeth-bout.html | Boyle Wins Elizabeth Bout. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/pastor-to-omit-church-collections.html | Pastor to Omit Church Collections. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/utility-inquiry-ended-on-new-england-group-federal-trade-commission.html | UTILITY INQUIRY ENDED ON NEW ENGLAND GROUP; Federal Trade Commission Hears Testimony Concerning Subsidiaries of Public Service Company. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/game-law-fine-is-90700-agency-is-penalized-for-accepting.html | GAME LAW FINE IS $90,700.; Agency Is Penalized for Accepting Mississippi Quail Shipment. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/american-tobacco-has-record-income-46189741-or-907-a-share-in-1931.html | AMERICAN TOBACCO HAS RECORD INCOME; $46,189,741, or $9.07 a Share, in 1931 Compares With $43,294,769 in 1930. INCREASE IN EMPLOYES Wages Not Cut -- Federal Tax, at $158,000,000, Called Largest Ever Paid by a Company. BONUSES HALTED BY COURT Minority Group Wins Temporary Order Against Extra Payments to Officers. AMERICAN TOBACCO HAS RECORD INCOME | True | | C1B 147817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/one-killed-2-hurt-in-holland-tube-collision-first-fatal-crash-halts.html | One Killed, 2 Hurt in Holland Tube Collision; First Fatal Crash Halts Traffic 20 Minutes | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/leads-tennessee-lily-whites.html | Leads Tennessee "Lily Whites." | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/labor-denounces-judge-mackintosh-challenges-nomination-to-federal.html | LABOR DENOUNCES JUDGE MACKINTOSH; Challenges Nomination to Federal Bench for Rulings in Washington State Court. SENATOR JONES DEFENDER He Denies Before Subcommittee That an Unfriendly Attitude to Unions Was Indicated. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/lightweight-boxing-champion-in-broadway-store-deal.html | Lightweight Boxing Champion In Broadway Store Deal | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/my-dandy-winner-by-length-margin-finishes-strongly-in-stretch-to.html | MY DANDY WINNER BY LENGTH MARGIN; Finishes Strongly In Stretch to Defeat French Lass at Tropical Park. PAYS $21.70 IN MUTUELS Covers the Six Furlongs In 1:12, While Uluniu, Favorite, Is Fourth -- Ensor Gets Double. | True | Special to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/princes-disinheritance-announced.html | Prince's Disinheritance Announced. | True | Wireless to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/mallettuhayden.html | MallettuHayden. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/asks-wendel-heirs-papers-executor-seeks-to-have-claimants-file.html | ASKS WENDEL HEIRS' PAPERS; Executor Seeks to Have Claimants File Bills of Particulars. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/633062-is-won-here-in-irish-sweepstake-bootblack-with-a-third-share.html | $633,062 IS WON HERE IN IRISH SWEEPSTAKE; Bootblack With a Third Share in $108,525 to Buy Restaurant and Rest His Back. WOMAN TEARFUL WITH JOY Somerville (Mass.) Garage Man to Halve His 16-Hour Day and Burn Mortgage. $633,062 WON HERE IN BIG SWEEPSTAKE | True | Special Cable to THE NEW YORK TIMES. | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/murray-adds-mississippi-date.html | Murray Adds Mississippi Date. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/presbyterian-pastor-installed.html | Presbyterian Pastor Installed. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/denies-ocean-service-cut-hamburgamerican-says-albert-ballin-class.html | DENIES OCEAN SERVICE CUT.; Hamburg-American Says Albert Ballin Class Will Maintain Schedule. | True | | C1B 147817 |
| 1932-03-19 | 1932-03-19 | https://www.nytimes.com/1932/03/19/archives/penn-withdraws-from-boxing-group-resignation-effective-after.html | PENN WITHDRAWS FROM BOXING GROUP; Resignation Effective After Current Tourney -- Action Believed Due to Policy Change. | True | | C1B 147817 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/the-week-in-science-neutron-and-atom-further-light-on-the.html | THE WEEK IN SCIENCE: NEUTRON AND ATOM; Further Light on the Constitution of Matter - - Photography in the Dark | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/st-louis-gain-highest-in-eliminating-smoke-improvement-is-13-per.html | ST. LOUIS GAIN HIGHEST IN ELIMINATING SMOKE; Improvement Is 13 Per Cent, Cleveland Convention Is Told -- -- New York Is Placed Fourth. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/chile-will-auction-its-export-drafts-bill-gives-central-bank.html | CHILE WILL AUCTION ITS EXPORT DRAFTS; Bill Gives Central Bank Exclusive Right to Deal in Foreign Exchange. CURRENCY IS INCONVERTIBLE Shrinkage of Gold Reserves Forces Government to Adopt New Measures. | True | Special Cable to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/group-buying-blamed-fall-underwear-price-cutting-laid-to-chain-and.html | GROUP BUYING BLAMED.; Fall Underwear Price Cutting Laid to Chain and Jobber Demands. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/press-drive-to-get-50000000-to-vote-all-parties-to-aid-campaign-for.html | PRESS DRIVE TO GET 50,000,000 TO VOTE; All Parties to Aid Campaign for Record Balloting as Part of Washington Bicentennial. GOVERNORS ASKED TO HELP American Legion and D. A. R. to Be Mobilized -- Boy Scouts to Canvass Nation on Election Day. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/goethes-shrine-at-weimar-centre-of-world-pilgrimages.html | Goethe's Shrine at Weimar Centre of World Pilgrimages | True | Wireless to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/navy-gymnasts-triumph-beat-dartmouth-3816-to-end-their-season.html | NAVY GYMNASTS TRIUMPH.; Beat Dartmouth, 38-16 to End Their Season Undefeated. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/skyscraper-at-auction-park-row-building-will-be-offered-in.html | SKYSCRAPER AT AUCTION.; Park Row Building Will Be Offered in Foreclosure Sale | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/social-hygiene-study-in-colombia.html | Social Hygiene Study in Colombia. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/model-school-at-the-worlds-fair-to-present-novel-aids-for-teaching.html | Model School at the World's Fair To Present Novel Aids for Teaching; Adjustable Rooms to Accommodate Classes of Any Desired Size to Be an Outstanding Feature of the Building -- Plans Embody the Suggestions of Twenty-nine Leading School Architects. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/air-crash-maroons-seven-for-3-nights-canadians-injured-chilled-and.html | AIR CRASH MAROONS SEVEN FOR 3 NIGHTS; Canadians, Injured, Chilled and Foodless, Are Found in Snow by Rescue Flier. BUILT CAMP IN THE BRUSH Forced Down in Ontario Storm, Returning From Hockey Game, They Were Helpless. | True | By the Canadian Press. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/special-cable-to-the-new-york-times.html | Special Cable to THE NEW YORK TIMES. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/eight-sentenced-to-death-in-russia-more-than-twoscore-receive.html | EIGHT SENTENCED TO DEATH IN RUSSIA; More Than Twoscore Receive Prison Terms in Same Cases for Sabotage. GANG LEADERS CONVICTED Racketeers Are Found Guilty of Stealing Supplies of Workers and Selling Them. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/peggy-eaton-who-disrupted-andrew-jacksons-cabinet-her-autobiography.html | Peggy Eaton, Who Disrupted Andrew Jackson's Cabinet; Her Autobiography, Long Withheld, Is an Interesting and Valuable Document THE AUTOBIOGRAPHY OF PEGGY BATON. Preface by Charles F. Deems. Frontispiece. 216 pp. New York: Charles Scribner's Sons. $2.50. | True | By Florence Finch Kelly | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/begin-on-bryan-statue-sponsors-engage-borglum-for-memorial-in.html | BEGIN ON BRYAN STATUE.; Sponsors Engage Borglum for Memorial in Capital. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/french-art-through-the-centuries-four-books-if-nose-publication.html | French Art Through The Centuries; Four Books IF nose Publication Coincided With The Great Exhtbition in London FRENCH PAINTING. By R.H. Wilenski 12 Plates in Color, 229 in Monochrome; 350 pp. Boston: Hale, Cushman & Flint, Inc. $7.50. A SHORT HISTORY OF FRENCH PAINTING. by Eric G. Underwood. 48 Plates in Half-Tone; 356 pp. New York: Oxford University Press. $3.50. AN ACCOUNT OF FRENCH PAINTING. By Clive Bell. 32 Illustration; 220 pp. New York: Harcourt. Brace & Co. $2.75. THE LONDON EXHIBITION OF FRENCH ART, 1200-1900. By Claire Batigne. Foreword in French by Paul Leon, President of the French Committee of the Exhibition. 24 Plates in Half-Tone; Frontispiece in Color; 72 pp. New York: Alfred A. Knopf. $3. | True | By Edward Alden Jewell | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/a-wayfarer-of-unique-personality-enchanted-woods-by-henry-barrlein.html | A Wayfarer of Unique Personality; ENCHANTED WOODS. By Henry Barrlein. 253 pp New York: Simon and Schuster. $2. | True | ANITA MOFFETT. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/500000-see-oxford-lose-to-cambridge-light-blues-win-by-5-lengths.html | 500,000 SEE OXFORD LOSE TO CAMBRIDGE; Light Blues Win by 5 Lengths for Ninth Straight Triumph Over Rival Crew. SPURT AFTER FIRST MILE Trailing Early in Race, Cantab Oarsmen Take Lead With Powerful, Rhythmic Strokes. THRONG IN HOLIDAY MOOD Spectators Line Four-Mile Course on Thames for 84th Meeting of Traditional Foes. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/trade-bills-gain-support-but-nye-measures-will-not-reach-house-this.html | TRADE BILLS GAIN SUPPORT.; But Nye Measures Will Not Reach House This Session, Is View. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/colombian-coffee-growers-are-dry.html | Colombian Coffee Growers Are Dry. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/new-law-helping-fight-on-deflation-glasssteagall-act-held-to-have.html | NEW LAW HELPING FIGHT ON DEFLATION; Glass-Steagall Act Held to Have Aided Federal Reserve, Although Not Put to Use. FREE GOLD PROVISION CITED Possibility of Expansion Has Led to Employment of Supply to Buy Federal Securities. BANK CONFIDENCE RETURNS Psychological Value of Measure Seen, as Fewer Institutions Fail Throughout Nation. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/porto-rico-now-has-new-liberal-party-old-unionist-group-replaced-at.html | PORTO RICO NOW HAS NEW LIBERAL PARTY; Old Unionist Group Replaced at Recent Convention Without Battle. BARCELO IS STILL LEADER Will Seek Independence While Working in Harmony With "De Facto" Government. | True | By Harwood Hull.special Correspondence, the New York Times. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/sues-warren-b-pond.html | Sues Warren B. Pond. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/j-s-richards-and-wife-die-couple-wed-56-years-stricken-within-few.html | J. S. RICHARDS AND WIFE DIE; Couple Wed 56 Years Stricken Within Few Hours of Each Other. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/hopes-for-wheat-rise-as-soviet-crop-falls-american-farmers-see.html | HOPES FOR WHEAT RISE AS SOVIET CROP FALLS; American Farmers See Chance for Exports to Europe, Where Stocks Are Dwindling. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/libraries-great-aid-during-depression-carnegie-institute-places.html | LIBRARIES GREAT AID DURING DEPRESSION; Carnegie Institute Places Them Next in Importance to Relief Agencies. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/hoogerhyde-is-winner-triumphs-in-archery-golf-tournament-at.html | HOOGERHYDE IS WINNER.; Triumphs in Archery Golf Tournament at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/argentine-population-11660000.html | Argentine Population 11,660,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/emperor-of-japan-opens-diet-session-conflict-funds-to-be-voted.html | EMPEROR OF JAPAN OPENS DIET SESSION; Conflict Funds to Be Voted -- Government Will Be Attacked on Bombing. POLICIES ARE DEFENDED Manchurian State Is Said to Have Been "Self-Determined" -- Stimson Stand Assailed. | True | By Hugh Byas.special Cable To the New York Times. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/paines-ability-as-a-writer.html | PAINE'S ABILITY AS A WRITER | True | R. C. ROPER. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/sales-in-new-jersey-flats-and-factory-in-jersey-city-are-conveyed.html | SALES IN NEW JERSEY.; Flats and Factory in Jersey City Are Conveyed. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/an-andy-mellon-joins-george-washington-in-jail.html | An "Andy Mellon" Joins 'George Washington' in Jail | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/goethe-fete-held-at-utica.html | Goethe Fete Held at Utica. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/canadiens-down-maroons-by-6-to-4-score-twice-in-overtime-to-triumph.html | CANADIENS DOWN MAROONS BY 6 TO 4; Score Twice In Overtime to Triumph Over Rival Montreal Sextet. TORONTO ROUTS CHICAGO Turns Back Black Hawks, 11 to 3 -- Gardiner, Hurt Twice, Forced to Retire. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/georgia-fish-stories-begin-woman-tells-first-of-season-caught-three.html | GEORGIA FISH STORIES BEGIN; Woman Tells First of Season -- Caught Three Fish at Once. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/the-american-artist.html | THE AMERICAN ARTIST. | True | M. W. WILSON. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/n-y-u-girls-win-boston-swim-meet-triumph-over-posse-nissen-school.html | N. Y. U. GIRLS WIN BOSTON SWIM MEET; Triumph Over Posse Nissen School by 30-to-18 Score in the University Club Pool. MISS LINDSTROM SHINES Takes 100-Yard Free Style and 50-Yard Back Stroke Events by Wide Margins. | True | Specail to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/the-week-in-america-topsyturvy-taxation-budget-may-balance-but.html | THE WEEK IN AMERICA; TOPSY-TURVY TAXATION; BUDGET MAY BALANCE But Radicals in House Upset Well-Laid Plans of the Crisp Committee. DRY LAW HAS AN INNING Congress Tries to Save Money -- Parties Prepare for Chicago -- Debt Rumor Denied. | True | By Arthur Krock.special To the New York Times. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/lehigh-to-send-four-matmen-to-ncaa-championship.html | Lehigh to Send Four Matmen To N.C.A.A. Championship | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/of-all-things-the-critics-again-comment-on-other-current-stage.html | Of All Things, the Critics Again -- Comment On Other Current Stage Matters | True | THEODORE McDONALD. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/headline-footnotes-about-a-versatile-lawyer-a-congressman-a-mayor-a.html | HEADLINE FOOTNOTES; About a Versatile Lawyer, a Congressman, a Mayor, and a Composer From Italy | True | CHICAGO'S STRAWN MAN.S. T. WILLIAMSON. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/rene-laederich.html | RENE LAEDERICH. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/walking-the-capstan-round-captain-bones-interesting-account-of-the.html | Walking the Capstan 'Round; Captain Bone's Interesting Account of the Songs That Lightened the Sailor's Lot in Treading the Fo'c's'l' Head CAPSTAN BARS. By David Bone. Eight Woodcuts by Freda Bone. 160 pp. New York: Harcourt. Brace & Co. $2. | True | By Percy Hutchison | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/blaze-new-line-in-china-american-planes-used-to-reach-chunging-from.html | BLAZE NEW LINE IN CHINA; American Planes Used to Reach Chunging From Shanghai -- Military Aviation and Fields Developing | True | By Harry E. Pierson. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/other-notes-here-and-afield.html | OTHER NOTES HERE AND AFIELD | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/katy-shops-in-3-states-to-reopen.html | Katy" Shops in 3 States to Reopen. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/call-to-democracy-in-blockaid-drive-farreaching-project-to-bring.html | CALL TO DEMOCRACY IN BLOCK-AID DRIVE; Far-Reaching Project to Bring Relief to 20,000 Homes Is Unique in City's History. DISTRICT CAPTAINS LISTED They Will Direct Campaigns in Their Own Sections and Supervise Stamp Sales. WORK TO COVER 20 WEEKS Subscriptions From 10 Cents to $1 Weekly Will Be Asked From All Members of Families. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/wants-sobriety-test-san-franciscan-seeks-check-on-burglars-feigning.html | WANTS "SOBRIETY" TEST.; San Franciscan Seeks Check on Burglars Feigning Drunkenness. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/guest-trio-yields-to-spirited-attack-p-m-c-riders-play-brilliant.html | GUEST TRIO YIELDS TO SPIRITED ATTACK; P. M. C. Riders Play Brilliant Team Game to Triumph in Match at Squadron A. GOVERNORS ISLAND SCORES Reaches Final of New York Circuit Eliminations by Turning Back Los Nanduces. | True | By Robert F. Kelley. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/long-island-body-lists-golf-dates-association-will-start-season-may.html | LONG ISLAND BODY LISTS GOLF DATES; Association Will Start Season May 17 With One-Day Event at Brookville. AMATEUR TO ST. ALBANS Title Tourney Will Be Held June 2 to 5 -- Open Slated for Garden City C. C. July 25-28. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/farm-pricefixing-urged-by-madoo-he-proposes-minimums-for-wheat-and.html | FARM PRICE-FIXING URGED BY M'ADOO; He Proposes Minimums for Wheat and Cotton Grown and Used in United States. HIS PLAN FOR RECOVERY $750,000,000 Annual Advantage to Farmer Estimated by Him in Talk at Houston. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/our-own-peace.html | OUR OWN PEACE. | True | ALICE CARPENTER. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/vaudeville.html | VAUDEVILLE | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/john-f-coffin-dead-lawyer-for-years-had-prcticed-in-greater-city.html | JOHN F. COFFIN DEAD; LAWYER FOR YEARS; Had Pr&cticed in Greater City for More Than Half a Centuryu Descendant of Tristam Coffin. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/books-to-help-morale.html | Books to Help Morale | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/the-house-test-vote-on-prohibition.html | THE HOUSE TEST VOTE ON PROHIBITION | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/among-the-extras-war-veterans-russian-expatriates-authors-furnish.html | AMONG THE EXTRAS; War Veterans, Russian Expatriates, Authors Furnish Atmosphere | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/french-rail-time-cut-state-roads-give-fast-service-from-paris-to.html | FRENCH RAIL TIME CUT.; State Roads Give Fast Service From Paris to Ports. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/use-of-farm-fund-opposed.html | Use of Farm Fund Opposed. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/when-imperial-germany-first-took-the-downgrade-germanys-road-to.html | When Imperial Germany First Took the Downgrade; GERMANY'S ROAD TO RUIN. By Karl Friedrich Nowark, author of "Kaiser and Chancellor," Translated by B. W. Dickes. With 16 intimate illustrations. Svs. 382 pp. New York: The Macmillam Company. $5. | True | By Walter Littlefield | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/our-present-trade-with-the-soviet-union-embargo-proposal-is-made-at.html | OUR PRESENT TRADE WITH THE SOVIET UNION; Embargo Proposal Is Made at a Time When Exports and Imports Have Declined | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/curfew-is-prompt-on-mexican-border-visitors-to-southern-resorts.html | CURFEW IS PROMPT ON MEXICAN BORDER; Visitors to Southern Resorts Have to Be Over Line by 6 P. M. or Stay in Mexico. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/new-austrian-parachute-has-a-spreading-device.html | NEW AUSTRIAN PARACHUTE HAS A SPREADING DEVICE | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/flower-show-sets-attendance-mark-visitors-estimated-at-200000-as.html | FLOWER SHOW SETS ATTENDANCE MARK; Visitors Estimated at 200,000 as Exhibition Is Declared Most Successful of 19. TABLE FLOWERS JUDGED Mrs. W. R. Cross of Bernardsville Wins Award With Variegated Dinner Setting. FAIRFIELD CLUB HONORED Connecticut Women Take Prize for Best Showing -- Conservation Display Draws Children. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/hitler-in-prussia.html | HITLER IN PRUSSIA. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/fears-of-hyde-plan-break-grain-prices-stampede-to-sell-persists.html | FEARS OF HYDE PLAN BREAK GRAIN PRICES; Stampede to Sell Persists, Despite New Version of Foreign Sales Project. WHEAT DOWN 1 5/8 TO 1 7/8C Corn Reaches Lowest Since 1901, Losing 5/8 to 3/4c -- Oats Off 1/2 to 5/8c -- Rye Down. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/england-downs-scotland-163-in-rugby-match-before-65000.html | England Downs Scotland, 16-3, In Rugby Match Before 65,000 | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/white-sox-triumph-16-to-2.html | White Sox Triumph, 16 to 2. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/markets-in-london-paris-and-berlin-prices-are-generally-lower-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Are Generally Lower on the English Exchange -- Sterling Rises. FRENCH STOCKS DECLINE Many Issues Depressed by Heavy Selling -- Gains on the German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/at-southern-pines.html | AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/new-liner-chiriqui-is-due-here-today-united-fruit-vessel-will-sail.html | NEW LINER CHIRIQUI IS DUE HERE TODAY; United Fruit Vessel Will Sail on Thursday to Enter Service on the West Coast. TO TAKE 2 CRUISE PARTIES She Has AH Modern Facilities for Comlort of Passengers in Tropical Climate. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/mrs-e-p-demerritt-retired-dean-of-women-at-new-hampshire-university.html | MRS. E. P. DEMERRITT.; Retired Dean of Women at New Hampshire University Is Dead. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/britains-striking-recovery-strides-made-in-six-months-since-the.html | BRITAIN'S STRIKING RECOVERY: STRIDES MADE IN SIX MONTHS; Since the Crisis in Which She Abandoned the Gold Standard, She Has Restored Her Budget Balance and Improved Her Trade | True | By Charles A. Selden. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/7-delaware-robbers-get-public-flogging-forty-lashes-each-are-given.html | 7 DELAWARE ROBBERS GET PUBLIC FLOGGING; Forty Lashes Each Are Given to Five Who Looted Pawnshop -- 60 Spectators Watch Punishment. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/control-of-stocks-held-a-major-need-inventory-reduction-improves.html | CONTROL OF STOCKS HELD A MAJOR NEED; Inventory Reduction Improves Cash Position of Companies, C. H. Crocker Says. CUTS DEPRECIATION LOSS Needs of Buyers Must Be Watched, However, Worthington Controller Says -- Cites New Group's Action. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/crisp-gives-a-warning-says-members-should-cool-off-and-take-time-to.html | CRISP GIVES A WARNING; Says Members Should 'Cool Off' and Take Time to Think. RAINEY SEES "COMMUNISM" Foe's Action Is "Longest Step Ever Made" in That Direction "Except in Russia." SALES LEVY IS UP TUESDAY " Return of Reason" Is Hoped For -- Further Exemptions Are Planned to Attract Votes. HOUSE ADJOURNED TO CHECK REVOLT | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/track-title-taken-by-107th-infantry-victory-in-mile-relay-the-final.html | TRACK TITLE TAKEN BY 107TH INFANTRY; Victory in Mile Relay, the Final Event, Enables Team to Keep Military League Crown. STERN HOME FIRST IN MILE Scores in Test for Fourth Year in Row -- 3,500 Attend Meet at 102d Engineers Armory. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/radio-chariot-of-the-voice.html | RADIO -- CHARIOT OF THE VOICE | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/jane-taliaferro-is-wed-secretly-new-canaan-conn-gin-be-comes-bride.html | JANE TALIAFERRO IS WED SECRETLY; New Canaan (Conn.) Gin Be- comes Bride of Charles H. Maslen Jr. of Hartford. RITES IN BEDFORD HILLS Parents of the Bride Announce the Marriage and Also Give It Their Sanction. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/will-revise-currency-south-africa-to-stop-use-of-the-british-units.html | WILL REVISE CURRENCY.; South Africa to Stop Use of the British Units. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/5-injured-when-truck-hits-yonkers-trolley-car-derailed-and-auto.html | 5 INJURED WHEN TRUCK HITS YONKERS TROLLEY; Car Derailed and Auto Turns Over After Crash -- Driver Faces Reckless Charge. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/weather-helps-dallas-retail-business-rises-sharply-more-corporation.html | WEATHER HELPS DALLAS.; Retail Business Rises Sharply -- More Corporation Charters. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/more-gold-produced-in-philippine-mines-combined-output-of-two-major.html | MORE GOLD PRODUCED IN PHILIPPINE MINES; Combined Output of Two Major Companies in 1931 Reached a New High Level. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/city-moves-to-reduce-expense-of-operating-three-colleges-tuttle-is.html | City Moves to Reduce Expense Of Operating Three Colleges; Tuttle Is Named by Eisner to Seek Added Sources of Revenue and to Hold Costs at Present Level -- Any Lowering of Standards Is Barred. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/pro-tennis-laurels-retained-by-heston-washington-entrant-victor.html | PRO TENNIS LAURELS RETAINED BY HESTON; Washington Entrant Victor Over Kenny, 6-1, 6-1, 6-3, in Palm Beach Tourney. ALSO SCORES IN DOUBLES Pairs With Agutter to Turn Back Faulkner and Murray, 10-8, 8-6, 6-3, in Southern Final. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/swedish-ford-passes-dividend.html | Swedish Ford Passes Dividend. | True | Special Cable to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/asks-hoover-to-withdraw-ward-republican-club-in-chicago-predicts.html | ASKS HOOVER TO WITHDRAW; Ward Republican Club in Chicago Predicts Defeat in Illinois. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/court-clears-rca-of-infringing-patents-dubilier-victory-on-the-use.html | COURT CLEARS R.C.A. OF INFRINGING PATENTS; Dubilier Victory on the Use of Electric Current Is Reversed in Philadelphia Ruling. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/personality-on-the-air-study-of-noted-voices-reveals-how-they.html | PERSONALITY ON THE AIR; Study of Noted Voices Reveals How They Impress Listeners -- Few Qualify as Announcers | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/garner-slate-filed-in-california.html | Garner Slate Filed in California. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/curtis-sees-signs-of-brighter-days-vice-president-at-indiana-rally.html | CURTIS SEES SIGNS OF BRIGHTER DAYS; Vice President, at Indiana Rally, Cites Credit Improvement and Rising Confidence. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/stock-shifts-few-in-utilities-here-total-of-holders-increased-in.html | STOCK SHIFTS FEW IN UTILITIES HERE; Total of Holders Increased in Year, and Management Interests Added Shares. TRUSTS OWN LARGE BLOCKS Consolidated Gas Securities Are Distributed Among Heavy and Light Investors. STOCK SHIFTS FEW IN UTILITIES HERE | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/man-replaces-his-old-magic-with-new-standing-with-science-his.html | MAN REPLACES HIS OLD MAGIC WITH NEW; Standing With Science, His Credulity Leads Him to Believe in Modern Symbols MAN REPLACES THE OLD MAGIC WITH THE NEW Standing With Science, His Credulity Leads Him to Believe in the Modern Symbols Rather Than in the Charms of the Simpler Eras | True | By Clark Wissler | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/news-and-gossip-of-the-street-called-broadway-bostons-mr-clive-in.html | NEWS AND GOSSIP OF THE STREET CALLED BROADWAY; Boston's Mr. Clive in an English Play -- Joe Cook Telegraphs | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/the-roads-to-knowledge.html | THE ROADS TO KNOWLEDGE. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/josephine-yandell-towedjwhenning-greenwich-conn-girls-be-trothal-to.html | JOSEPHINE YANDELL .TOWEDJ.W.HENNING; Greenwich (Conn.) Girl's Be- trothal to a Yale Graduate Is Announced by Her Mother. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/merely-a-suggestion.html | Merely a Suggestion. | True | JOSEPH N. PARKER. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/frostbite-racers-sail-in-7-contests-clark-knapp-weagant-currier-and.html | FROSTBITE RACERS SAIL IN 7 CONTESTS; Clark, Knapp, Weagant, Currier and Vanderveer Are Victors in the 11-Foot Class. BRISK BREEZE SWEEPS BAY Skippers Are Drenched With Spray In Competition Off the Knicker_bocker Yacht Club. | True | By James Robbins.special To the New York Times. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/home-life-changes-teachers-are-told-mrs-gruenberg-urges-them-to.html | HOME LIFE CHANGES, TEACHERS ARE TOLD; Mrs. Gruenberg Urges Them to Strike a Balance Between Extreme Points of View. WANTS TOLERANCE TAUGHT Departure From Formal and Out-worn Methods Also Asked at N.Y.U. Conference. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/balcony-prices.html | Balcony Prices. | True | MERVIN L. LANE. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/browns-conquer-buffalo-4-1.html | Browns Conquer Buffalo, 4 -- 1. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/vital-museums-of-the-new-era-they-dramatize-knowledge-by-a-skillful.html | VITAL MUSEUMS OF THE NEW ERA; They Dramatize Knowledge by a Skillful Staging of Exhibits, and the Next Step Is the Linking of Art and Natural Science to Man's Social Rise VITAL MUSEUMS OF THE NEW EPOCH They Dramatize Knowledge by the Skillful Staging of Their Exhibits -- The Next Step | True | By Waldemar Kaempffert | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/bank-debits-lower-outside-new-york-fall-for-week-and-stand-26-below.html | BANK DEBITS LOWER OUTSIDE NEW YORK; Fall for Week and Stand 26% Below Year Ago -- Reserve Loans Also Drop. TIME DEPOSITS AGAIN RISE Commodity and Security Prices Improve -- Time Money Rates Are Easier -- Failures Increase. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/garner-calls-for-united-action-in-emergency-holds-the-one-goal-is.html | Garner Calls for United Action in Emergency; Holds the One Goal Is 'Financial Salvation' | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/2000-teachers-to-meet-eastern-commercial-association-will-open.html | 2,000 TEACHERS TO MEET.; Eastern Commercial Association Will Open Convention Wednesday. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/spring-racing-dates-awarded-in-kentucky-new-commission-also-permits.html | SPRING RACING DATES AWARDED IN KENTUCKY; New Commission Also Permits Reductions in Purses and in Claiming Prices. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/discharged-workman-kills-five.html | Discharged Workman Kills Five. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/skyscraper-owner-asks-receivership-lincoln-fortysecond-street.html | SKYSCRAPER OWNER ASKS RECEIVERSHIP; Lincoln Forty-second Street Corporation Lists Debts of $25,021,130. PUTS ASSETS AT $31,405 Chase Bank Chief Creditor -- Petition Follows Foreclosure Against the Building. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/rev-isaiah-ferrel-lusk.html | REV. ISAIAH FERREL LUSK. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/ask-chips-of-lincoln-tree-historians-request-pieces-of-linden-cut.html | ASK CHIPS OF LINCOLN TREE; Historians Request Pieces of Linden Cut Down at Quincy. III. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/railroad-offers-novelty-train-to-leave-under-sealed-orders-maps.html | RAILROAD OFFERS NOVELTY.; Train to Leave Under Sealed Orders, Maps Supplied for "Mystery Hike." | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/palm-sunday.html | PALM SUNDAY. | True | RUTH EVELYN HENDERSON. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/acquire-reliance-stock-atlas-utilities-interests-buy-block-in.html | ACQUIRE RELIANCE STOCK.; Atlas Utilities Interests Buy Block In Management Corporation. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/after-thinking-it-over.html | After Thinking It Over | True | By J. Brooks Atkinson. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/building-permits-up-44-in-february-but-data-from-355-cities-show-a.html | BUILDING PERMITS UP 4.4% IN FEBRUARY; But Data From 355 Cities Show a Drop From January of 21.2% in the Cost. TOTAL PUT AT $40,836,172 Decrease From February, 1931, Is 53.1% In the Number and 68.9% In the Cost. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/finn-flying-to-cape-town-brehmer-begins-first-intercontinental-hop.html | FINN FLYING TO CAPE TOWN.; Brehmer Begins First Intercontinental Hop From Helsingfors. | True | Special Cable to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/report-that-glass-might-run-distresses-him-very-much.html | Report That Glass Might Run Distresses Him "Very Much" | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/havana-to-be-host-to-yachtsmen.html | HAVANA TO BE HOST TO YACHTSMEN | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/frank-bell-allen.html | FRANK BELL ALLEN. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/ask-federal-action-on-harlan-strife-attacks-on-lawyers-seeking-to.html | ASK FEDERAL ACTION ON HARLAN STRIFE; Attacks on Lawyers Seeking to Aid Miners Denounced at Mass Meeting Here. PLEA FOR WRIT IS PLANNED Liberties Union to Seek Protection of United States Courts for Counsel in Kentucky. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/princeton-victor-in-polo-tourney-turns-back-essex-troop-class-c-by.html | PRINCETON VICTOR IN POLO TOURNEY; Turns Back Essex Troop Class C by 11-5 in New Jersey Final. RAMAPO TRIO ALSO WINS Conquers Essex Troop Class D by 8 1/2 to 5 1/2 in Title Competition. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/retail-gains-at-richmond-but-employment-is-unchanged-and-building.html | RETAIL GAINS AT RICHMOND.; But Employment Is Unchanged and Building Is Dull. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/one-way-out-for-britain-if-her-people-stopped-drinking-she-could.html | ONE WAY OUT FOR BRITAIN; If Her People Stopped Drinking, She Could Pay Us, or, at Least, That Is the Theory | True | (Rev.) R. H. WHITE. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/prisoner-leaves-bermuda-charles-kelly-waives-extradition-in.html | PRISONER LEAVES BERMUDA.; Charles Kelly Waives Extradition in Pennsauken (N. J.) Bank Robbery. | True | Special Cable to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/duesterberg-to-quit-reich-election-race-nationalists-decide-not-to.html | DUESTERBERG TO QUIT REICH ELECTION RACE; Nationalists Decide Not to Have Candidate in Run-Off and Indicate Backing for Hitler. STAND BY HARZBURG PACT united Patriotic Bodies Also Support Nazi, but Steel Helmet League Holds Back. POLITICAL TRUCE STARTS Hitler's Aide Predicts Party Will Win 40% of Prussian Diet Seats and Form Government. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/cuban-producers-quit-sugar-accord-but-council-in-paris-requests.html | CUBAN PRODUCERS QUIT SUGAR ACCORD; But Council in Paris Requests Reconsideration and Clings to Hope of Avoiding Collapse. OUTLOOK EXTREMELY DARK Efforts for European Beet Sugar Cartel Indicate End of the Chadbourne Plan in Few Days. | True | Wireless to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/south-africa-scores-98-runs.html | South Africa Scores 98 Runs. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/managua-delayed-by-lack-of-money-but-the-nicaraguan-capital-is.html | MANAGUA DELAYED BY LACK OF MONEY; But the Nicaraguan Capital Is Slowly Emerging From Ruins Caused by 1931 Earthquake. NEW BUILDINGS PLANNED Government Keeps Up Service on Debt in Spite of Its Poor Crop of Coffee. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/highway-builders-seek-safety-rightofway-rule-and-improvements-in.html | HIGHWAY BUILDERS SEEK SAFETY; Right-of-Way Rule and Improvements in Design Suggested as Means of Reducing Accidents -- Locating Roadways From Air | True | By E. L. Yordan. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/insurance-firms-in-empire-state-lease-to-mutual-life-gives-the.html | INSURANCE FIRMS IN EMPIRE STATE; Lease to Mutual Life Gives the Building Six Tenants of That Character. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/worlds-182-play-starts-wednesday-field-of-nine-to-compete-in.html | WORLD'S 18.2 PLAY STARTS WEDNESDAY; Field of Nine to Compete in Amateur Balkline Tourney at the Elks Club. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/panama-takes-steps-to-prevent-smuggling-canal-zone-tobacco.html | Panama Takes Steps to Prevent Smuggling Canal Zone Tobacco | True | Special Correspondence, THE NEW YORK TIMES | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/-flesh-is-heir-and-other-recent-works-of-fiction-flesh-is-heir-by.html | " Flesh Is Heir" and Other Recent Works of Fiction; FLESH IS HEIR. By Lincoln Kirstein. 311 pp. New York: Brewer, Warren & Putnam. $2.50. Latest Works of Fiction Latest Works of Fiction Latest Works of Fiction | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/fashion-hears-a-new-enchanted-word-directoire-following-second.html | FASHION HEARS A NEW ENCHANTED WORD; Directoire," Following "Second Empire," Suggests a Period Similar to That in Which We Find Ourselves FASHION HEARS ANOTHER ENCHANTED WORD The "Directoire" Styles, Following Those of the "Second Empire," Suggest a Period Similar to That in Which We Find Ourselves | True | By Mildred Adams | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/portugal-to-have-new-constitution-president-will-be-elected-by.html | PORTUGAL TO HAVE NEW CONSTITUTION; President Will Be Elected by Direct Vote, Minister Tells Civil Governors. TO ABOLISH PREMIERSHIP Move Is Expected to Stabilize Government -- Country Quiet Under Dictatorship. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/jerusalem-marks-day-devotional-walk-along-christs-path-features.html | JERUSALEM MARKS DAY.; Devotional Walk Along Christ's Path Features Palm Sunday. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/newark-in-front-21-3.html | Newark in Front (21 -- 3. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/fuller-is-urged-to-run-former-bay-state-governor-says-he-is.html | FULLER IS URGED TO RUN.; Former Bay State Governor Says He Is Considering Opposing Ely. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/commodities-feel-drop-in-securities-unfavorable-conditions-inside.html | COMMODITIES FEEL DROP IN SECURITIES; Unfavorable Conditions Inside Several Lines Also Tend Toward Lower Prices. SELLING WAVE IS GENERAL Sugar, Coffee, Cocoa, Rubber, Hides Silver and Wool Tops Fall -- More New Lows Recorded. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/cleveland-reports-gains-general-operations-remain-at-low-ebb.html | CLEVELAND REPORTS GAINS.; General Operations Remain at Low Ebb -- Knitting Mills at Peak. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/argentine-grain-trade-harried.html | Argentine Grain Trade Harried. | True | Special Cable to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/hotchner-is-named-to-head-taxi-board-expert-on-public-utility-law.html | HOTCHNER IS NAMED TO HEAD TAXI BOARD; Expert on Public Utility Law Is Appointed by Mayor to Direct City Control of Industry. STARTS WORK TOMORROW D. L. Reardon and G. W. Mixter Also Made Members of Group -- 19,000 Licenses Expire March 31. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/weekly-business-index-drops-slightly-again-electric-power.html | Weekly Business Index Drops Slightly Again; Electric Power Production Shows Only Rise | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/alleged-dato-slayer-seized-after-11-years-man-held-as-spanish.html | ALLEGED DATO SLAYER SEIZED AFTER 11 YEARS; Man Held as Spanish Premier's Assassin Accused of Trying to Stir Red Revolution. | True | Wireless to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/the-nemesis-of-chinese-gordon-herr-bermanns-fascinating-story-of.html | The Nemesis of "Chinese" Gordon; Herr Bermann's Fascinating Story of the Mahdi Mohammed Ahmed, Who Fought England for Lordship Over the Soudan THE a AUDI OF ALLAH. By Richard A. Hermann. With an introduction by Winston S. Churchill. 310 pp. Illustrated. New York: The Macmillan Company. $2.50. Chinese" Gordon's Nemesis | True | By P. W. Wilson | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/mrs-r-b-barnard-engaged-to-1arry-widow-of-british-officer-is.html | MRS. R. B. BARNARD ENGAGED TO 1ARRY; Widow of British Officer Is Betrothed to Laurence Bow- ring Stoddard Jr. HE FORMERLY LIVED HERE Bride-Elect Is the Daughter of Mr. and Mrs. J. C. Russell of Ingatestone, Essex. England. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/ecclesiastical-economics.html | ECCLESIASTICAL ECONOMICS | True | CHARLES M. THOMS. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/men-for-whom-time-stood-still-a-remarkable-addition-to-personal.html | Men for Whom "Time Stood Still"; A Remarkable Addition to Personal Literature of the War in a Record of Civilian Internment as an Enemy Alien TIME STOOD STILL. By Paul Cohen-Portheim. 235 pp. New York: E. P. Dutton & Co. $3. | True | By Rose C. Feld | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/colombia-to-buy-railway-will-act-on-expiration-of-contract-of.html | COLOMBIA TO BUY RAILWAY.; Will Act on Expiration of Contract of British Operators Next Year. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/buying-lifts-stock-of-electric-bond-common-rises-58-to-6-78-and.html | BUYING LIFTS STOCK OF ELECTRIC BOND; Common Rises 5/8 to 6 7/8 and When-Issued Shares Go Up 2 Points to 21. CHANGED SET-UP PROBABLE Reduction In Stock Will Be Voted On at Tuesday's Meeelng if Proxies Are Sufficient. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/late-news-from-a-midwestern-front.html | LATE NEWS FROM A MID-WESTERN FRONT | True | C. C. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/predicts-big-saving-from-state-inquiry-hewitt-expects-a-10000000.html | PREDICTS BIG SAVING FROM STATE INQUIRY; Hewitt Expects a $10,000,000 Cut in Annual Costs -- Investigation to Be Widened. CIVIL SERVICE BILL STUDIED Gov. Roosevelt Is Reported Dubious Over Reclassification Proposal -- Burglary Penalty Is Eased. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/chicago-quite-fond-of-its-favorite-son-for-all-melvin-traylors-boom.html | CHICAGO QUITE FOND OF ITS FAVORITE SON; For All Melvin Traylor's Boom Centres in Other States, He Is Strong in Own City. ONE THING DELAYS SUPPORT Mr. Traylor Has Not Consented to Run, but Kentucky and Texas Keep Up Their Work. | True | By S. J. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/new-hospice-for-tibet-monks-of-st-bernard-will-extend-their.html | NEW HOSPICE FOR TIBET.; Monks of St. Bernard Will Extend Their Operations. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/turkey-seeks-plan-to-better-finances-forced-to-ask-for-delay-in-the.html | TURKEY SEEKS PLAN TO BETTER FINANCES; Forced to Ask for Delay in the Payment of Bonds, Despite Efforts to Avoid It. PEASANTS' LOT IS WORSE Means Sought to improve Conditions in Agriculture -- Government Still Balks at Loan. | True | By J. W. Kernick.wireless To the New York Times. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/mayor-leads-march-inst-patrick-parade-riding-in-an-auto-he-acts-as.html | MAYOR LEADS MARCH INST. PATRICK PARADE; Riding in an Auto, He Acts as Grand Marshal for More Than 100 Irish Societies. HE IS "SHAEMUS" FOR DAY Thousands Along 5th Av. Hail Him -- "How Do You Like My Sash?" He Shouts. 27 BANDS ARE IN LINE Mulrooney Puts Spectators at 500,000 -- Pageant Is Reviewed by Cardinal Hayes. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/favor-the-bingham-bill-metcalf-republican-and-bulkley-democrat.html | FAVOR THE BINGHAM BILL; Metcalf, Republican, and Bulkley, Democrat, Advise Adoption. STRESS REVENUE FEATURES Senators Estimate Yield at $347,000,000 Minimum With Employment for 1,000,000. HATFIELD IS IN OPPOSITION Calls Modification Futile in Minority Report of Sub-Committee of Manufactures Body. LEGAL 4% BEER URGED IN REPORT | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/praises-cambridge-crew-cambridge-victor-over-oxford-eight.html | Praises Cambridge Crew.; CAMBRIDGE VICTOR OVER OXFORD EIGHT | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/depressions-compared-ernst-ernst-report-greater-decline-in-1921.html | DEPRESSIONS COMPARED.; Ernst & Ernst Report Greater Decline in 1921 Than 1931. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/spanish-police-seize-red-plot-data.html | Spanish Police Seize Red Plot Data. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/russian-season-in-paris.html | RUSSIAN SEASON IN PARIS | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/tax-rise-254-p-c-in-mount-vernon-property-levy-collections.html | TAX RISE 254 P. C. IN MOUNT VERNON; Property Levy Collections Increased to That Per Capita Figure From 1918 to 1930. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/green-villes-take-a-bc-boiling-lead-new-york-team-totals-2929-to.html | GREEN VILLES TAKE A. B.C. BOILING LEAD; New York Team Totals 2,929 to Gain First Place in Tourney at Detroit. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/florida-colonists-watch-sons-box-p-a-b-widener-3d-peter-dolge-and.html | FLORIDA COLONISTS WATCH SONS BOX; P. A. B. Widener 3d, Peter Dolge and Frederick Gwynne Jr. Win Silver Cups. EDMUND L. DOWS ENTERTAIN Give Buffet Supper for 30 Guests at Their Palm Beach Villa -- Amos Tuck Frenches Jr. Honored. | True | Special to THE NEW YorK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/girls-service-league-seeks-aid.html | GIRLS' SERVICE LEAGUE SEEKS AID | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/ontario-minerals-down-18369136-95272332-output-in-1931-lowest-since.html | ONTARIO MINERALS DOWN $18,369,136; $95,272,332 Output in 1931 Lowest Since 1927 -- Metallic Total Off 12.3%. GOLD MINES' DIVIDENDS UP $14,070,457 Paid Was Record -- Quebec's Production Declined $5,519,615 in Year. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/chicago-interests-oppose-plan.html | Chicago Interests Oppose Plan. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/shoot-is-captured-by-bayville-team-compiles-total-of-447-targets-to.html | SHOOT IS CAPTURED BY BAYVILLE TEAM; Compiles Total of 447 Targets to Take Manhasset Bay Y. C. Event -- Nassau Second. ROWLAND'S 96 TOPS FIELD Takes Scratch Honors at Jamaica Bay -- Bedell Wins at Mineola Traps -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/to-be-shenandoah-queen-miss-h-a-washington-named-for-apple-blossom.html | TO BE SHENANDOAH QUEEN.; Miss H. A. Washington Named for Apple Blossom Fete. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/oregon-battle-test-of-governor-meier-republican-senatorial-contest.html | OREGON BATTLE TEST OF GOVERNOR MEIER; Republican Senatorial Contest Expected to Show Strength of Independent Executive. | True | Special Corresnondence, THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/the-shows-of-easter-week.html | The Shows Of Easter Week | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/savage-drums-that-can-broadcast-news-in-the-wilds-of-africa-they.html | SAVAGE DRUMS THAT CAN BROADCAST NEWS; In the Wilds of Africa They Speed Complicated Messages From One Village to Another and They Also Sing of Joy or Danger | True | By A. W. Banfield | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/mchardbartholdt-dead-at-age-of-76-former-representative-from.html | MCHARDBARTHOLDT DEAD AT AGE OF 76; Former Representative From ; Missouri Was Noted as a Peace Advocate. !N CONGRESS FOR 22 YEARS Made 68 Trips to Europa In Behalf , of ArbitrationuEx-Head of In- f:._ terparllamentary Union. | True | 1 Bpec'nl to Ts1/2 N1/2-w YORK Tan*. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/gains-in-business-reported-in-canada-dominion-bureau-of-statistics.html | GAINS IN BUSINESS REPORTED IN CANADA; Dominion Bureau of Statistics Comments Particularly on Easing of Credit. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/william-d-wood.html | WILLIAM D. WOOD. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/two-chicago-fives-gain-tourney-final-st-mel-and-st-patrick-teams.html | TWO CHICAGO FIVES GAIN TOURNEY FINAL; St. Mel and St. Patrick Teams Score in National Catholic School Title Play. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/hot-springs-is-festive.html | HOT SPRINGS IS FESTIVE. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/politics-apathetic-in-north-carolina-sentiment-for-roosevelt-but.html | POLITICS APATHETIC IN NORTH CAROLINA; Sentiment for Roosevelt, but There Seems to Be Little Enthusiasm Behind It. PLENTY OF TIME TO CHANGE Delegates Will Not Be Chosen Until june 16 — Senatorial Campaign Shows Some Color. | True | By Robert E. Williams.editorial Correspondence, the New York Times. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/cubs-overwhelm-oakland-by-13-4-rout-ed-walsh-son-of-former-white.html | CUBS OVERWHELM OAKLAND BY 13 -- 4; Rout Ed Walsh, Son of Former White Sox Ace, After He Strikes Out Five. COLLECT 6 RUNS IN FIFTH Drive Hurler From Mound With Five Safe Drives -- News From Other Baseball Camps. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/benedict-arnold-and-andre.html | BENEDICT ARNOLD AND ANDRE | True | ALBERT H. GILMER. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/princeton-victor-in-opening-match-tiger-fifteen-triumphs-over.html | PRINCETON VICTOR IN OPENING MATCH; Tiger Fifteen Triumphs Over French Sporting Club Combination at Astoria. McALLEN SCORES LONE TRY Fanshawe, Delaney and Buffum Also Star for Winners -- Cazenave Tallies for Rival Team. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/berlin-prices-move-higher.html | Berlin Prices Move Higher. | True | Special Cable to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/finds-doles-abroad-costly-to-nations-insurance-commissions-study.html | FINDS DOLES ABROAD COSTLY TO NATIONS; Insurance Commission's Study Puts Debt of British Fund to Exchequer at $525,000,000. REICH DEFICIT $60,000,000 Figure Covers First Half of 1931 -- Drastic Retrenchment Steps Noted in Both Countries. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/the-new-books-for-children-mountain-girl-by-genevieve-fox-with.html | The New Books for Children; MOUNTAIN GIRL. By Genevieve Fox. With illustrations by Forrest W. Orr. 262 pp. Boston: Little, Brown & Co. $2. | True | By Anne T. Eaton | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/squadron-c-trios-score-in-brooklyn-class-b-and-class-d-teams-gain.html | SQUADRON C TRIOS SCORE IN BROOKLYN; Class B and Class D Teams Gain Way Into National Indoor Polo Championship. BROOKLYN R. AND D. LOSES Bows, 21 1/2 to 7 1/2 in B Division While Squadron's No. 2 Contingent Beats No. 1 by 6 1/2 to 4 1/2. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/400-sent-to-austria-in-1916-is-now-found-worth-4-12-cents.html | $400 Sent to Austria in 1916 Is Now Found Worth 4 1/2 Cents | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/railroads-report-on-1932-operations-kansas-city-southern-and-nickel.html | RAILROADS REPORT ON 1932 OPERATIONS; Kansas City Southern and Nickel Plate Show Decreased Net Returns for February. LOSSES FOR SIX IN JANUARY Cash Positions Also Impaired -- Drastic Cuts in Maintenance Expenditures Made by Class 1 Lines. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/st-louis-is-hopeful-trend-toward-improvement-is-held-slight-however.html | ST. LOUIS IS 'HOPEFUL.'; Trend Toward Improvement Is Held Slight, However. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/paris-experiences-period-of-nerves-example-shown-by-reaction-on.html | PARIS EXPERIENCES PERIOD OF 'NERVES'; Example Shown by Reaction on Bourse to Suicide of Ivar Kreuger. UNEASINESS OVER GERMANY Many in France Believed Hitler Would Make Close Fight for the Presidency. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/hun-school-trio-triumphs-routs-philadelphia-cavalry-polo-team-19-12.html | HUN SCHOOL TRIO TRIUMPHS; Routs Philadelphia Cavalry Polo Team, 19 1/2 to 2. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/the-week-in-new-york-a-roster-of-recently-opened-shows.html | THE WEEK IN NEW YORK: A ROSTER OF RECENTLY OPENED SHOWS | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/elektra-in-paris-first-performance-there-makes-profound-impression.html | ELEKTRA" IN PARIS; First Performance There Makes Profound Impression -- Concerts and Other Things ELEKTRA" IN PARIS | True | By Henry Prunieres. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/1928-fraud-charged-in-democrats-fund-defendant-in-suit-by-county.html | 1928 FRAUD CHARGED IN DEMOCRATS' FUND; Defendant in Suit by County Trust Says $20,000 Note Was to Hide Campaign Gift. CALLS BANK'S ACT ILLEGAL Contractor Asserts He Was Told He Would Not Be Asked to Pay "Accommodation." 1928 FRAUD CHARGED IN DEMOCRATS' FUND | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/german-ship-lines-to-be-reorganized-government-aids-pooling-accord.html | GERMAN SHIP LINES TO BE REORGANIZED; Government Aids Pooling Accord of Hamburg -- American and North German Lloyd. Reich Partially Guarantees Liabilities in Exchange for Rigid Economy. CAPITAL TO BE REDUCED Decrease Will Free $86,000,000 to Establish Firm Basis -- Accord Limited to Year. | True | BUSINESS WILL BE DIVIDEDSpecial Cable to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/fascism-spreads-in-eastern-europe-triumvirate-of-dictators-to-rule.html | FASCISM SPREADS IN EASTERN EUROPE; Triumvirate of Dictators to Rule Germany, Hungary and Austria Is Envisaged. EVIL DAYS FOR ANSCHLUSS Changed Situation Shown by Libel Case in Vienna in Which Leaders of the Nation Figured. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/quezon-optimistic-of-freedom-move-he-predicts-philippines-bill-will.html | QUEZON OPTIMISTIC OF FREEDOM MOVE; He Predicts Philippines Bill Will Be Passed by House and Senate Soon. FINDS OPPOSITION LACKING Independence Leader Thinks Congress Realizes Need of Clarification and of Early Action. | True | Wireless to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/hoover-heartened-by-political-gains-reports-from-many-states-show.html | HOOVER HEARTENED BY POLITICAL GAINS; Reports From Many States Show Progress in Movement for His Renomination. DELEGATE ROLL MOUNTING Brown's Skill as Manager, Especially in North Dakota, Is Appreciated by President. | True | By Arthur Krock.special To the New York Times. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/problems-of-refuse-disposal-some-examples-for-new-york-dr-soper.html | PROBLEMS OF REFUSE DISPOSAL: SOME EXAMPLES FOR NEW YORK; Dr. Soper Discusses the Advances Made in Other Cities and Suggests They Be Studied in Finding a Local Solution | True | By George A. Soper. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/seeks-nevada-gambling-repeal.html | Seeks Nevada Gambling Repeal. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/francis-sullivan.html | FRANCIS SULLIVAN. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/mural-painting-in-oslo-per-krohgs-solemn-geography-rolf-sens-guild.html | MURAL PAINTING IN OSLO; Per Krohg's Solemn "Geography,' Rolf sen's Guild Hall -- Edvard Munch's Work in Oil | True | By Alma Luise Olson. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/scientists-in-balloon-rise-to-28020-feet-czech-craft-lands-after.html | SCIENTISTS IN BALLOON RISE TO 28,020 FEET; Czech Craft Lands After Ascent to Study Conditions in the Substratosphere. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/council-offers-six-new-rules-for-those-who-listen-to-learn-passive.html | COUNCIL OFFERS SIX NEW RULES FOR THOSE WHO LISTEN TO LEARN; Passive Listener Gleans Little From Radio Lecture -- How to Get the Most Out of the Broadcast | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/the-adults-taste-in-studies-tested-experiments-being-made-with-a.html | THE ADULT'S TASTE IN STUDIES TESTED; Experiments Being Made With a Sample Community to See to What It Will Respond. INTEREST IN WORLD TOPICS International Affairs Course Has Big Lead in Attendance Among Lectures in Radburn Education Program. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/prison-has-680000-budget.html | Prison Has $680,000 Budget. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/f-w-grand-chain-in-receivers-hands-equity-appointments-also-made.html | F. & W. GRAND CHAIN IN RECEIVERS' HANDS; Equity Appointments Also Made for Isaac Silver Brothers, an Affiliate. BANKRUPTCY ACTIONS FILED Counsel Blames Lack of Liquid Assets -- Grand-Silver Stores Not Involved. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/new-inquiry-ordered-on-judge-macintosh-senate-subcommittee-to-take.html | NEW INQUIRY ORDERED ON JUDGE MACINTOSH; Senate Subcommittee to Take Up Disbarment of Lawyer Linked With I.W.W. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/tooth-brushes-are-important.html | TOOTH BRUSHES ARE IMPORTANT | True | F. GONZALEZ. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/urges-republicans-to-capture-city-lucas-says-they-can-defeat.html | URGES REPUBLICANS TO CAPTURE CITY; Lucas Says They Can Defeat Tammany Just as His Party Ended Machine in Louisville. SUGGESTS FORCE IF NEEDED Success Is Assured If Public Is Convinced of Sincere Effort to Wipe Out Gangs, He Declares. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/books-and-authors.html | Books and Authors | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/increase-in-individual-account-debits-shown-in-weekly-federal-bank.html | Increase in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/fist-fights-mark-game.html | Fist Fights Mark Game. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/bronx-six-routs-new-york-a-c-113-triumphs-in-fastscoring-game-of.html | BRONX SIX ROUTS NEW YORK A. C., 11-3; Triumphs in Fast-Scoring Game of Metropolitan Amateur League at Coliseum. ROBINSON TALLIES 6 GOALS Chase Aids Victors With 3 Counters, While B. Knapp Stars for Losers. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/smith-cards-43-to-triumph.html | Smith Cards 43 to Triumph. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/yankees-subdued-by-the-reds-43-rush-two-men-across-in-final-inning.html | YANKEES SUBDUED BY THE REDS, 4-3; Rush Two Men Across in Final Inning, but Gehrig Fans With Tying Run on Third. YANKEES SUBDUED BY THE REDS, 4-3 | True | By William K. Brandt.special To the New York Times.by William E. Brandt. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/peace-machinery-defects-have-developed-but-repairs-can-be-made.html | PEACE MACHINERY.; Defects Have Developed, but Repairs Can Be Made. | True | By James T. Shotwell. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/versailles-hails-dawson-historian-and-novelist-is-made-an-honorary.html | VERSAILLES HAILS DAWSON.; Historian and Novelist Is Made an Honorary Citizen. | True | Wireless to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/lure-of-the-north-beckons-to-youth-explorers-bring-to-vancouver.html | LURE OF THE NORTH BECKONS TO YOUTH; Explorers Bring to Vancouver Tales of Riches in Great Bear Country. TELL OF SILVER IN BLOCKS Also of Radium, Gold, Coal and Wheat Until Young Men Become "North Conscious." | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/cochrane-on-sick-list-infected-foot-keeps-catcher-confined-to-hotel.html | COCHRANE ON SICK LIST.; Infected Foot Keeps Catcher Confined to Hotel Room. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/virginian-assigned-as-consul-at-canton-other-transfers-are.html | VIRGINIAN ASSIGNED AS CONSUL AT CANTON; Other Transfers Are Announced by the State Department -- One Resignation. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/retail-upturn-is-brisk-chicago-reports-easter-spurt-as-weather.html | RETAIL UPTURN IS BRISK.; Chicago Reports Easter Spurt as Weather Moderates. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/frostublair.html | FrostuBlair. | True | I Special f> THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/mrs-rowley-triumphs-defeat-mrs-von-rhau-in-final-of-womens-bermuda.html | MRS. ROWLEY TRIUMPHS.; Defeat, Mrs. Von Rhau in Final of Women's Bermuda Golf. | True | Special Cable to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/bronx-tigers-bow-in-closing-contest-lose-to-brain-cabs-six-21-in.html | BRONX TIGERS BOW IN CLOSING CONTEST; Lose to Brain Cabs Six, 2-1, in Their Final Game of Canadian-American League. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/business-picking-up-in-south-california-movement-by-no-means-marked.html | BUSINESS PICKING UP IN SOUTH CALIFORNIA; Movement by No Means Marked, but Trend Is Persistent and Quite Heartening. LESS UNEMPLOYMENT SEEN Arizona's Condition Not So Satisfactory -- Copper Collapse Brings Demand for Tax Cut. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/the-week-in-europe-skies-are-brightening-german-vote-factor-the.html | THE WEEK IN EUROPE; SKIES ARE BRIGHTENING; GERMAN VOTE FACTOR The Expected Re-election of von Hindenburg Has Palliative Influence in Old World. GREAT BRITAIN COMING BACK London and Paris Due to Reach Some Substantial Agreement Before Lausanne Meeting. | True | By Edwin L. James. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/jobs-increase-on-coast-gain-is-42-in-san-francisco-easier-money.html | JOBS INCREASE ON COAST.; Gain Is 4.2% in San Francisco -- Easier Money Reported. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/referendum-plank-barred-in-minnesota-republican-state-convention.html | REFERENDUM PLANK BARRED IN MINNESOTA; Republican State Convention Adopts a "Straddle" -- Hoover Administration Is Praised. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/dinner-dance-to-aid-st-vincents-large-subscription-list-already.html | DINNER DANCE TO AID ST. VINCENT'S; Large Subscription List Already Assured for Event to Raise Funds for Hospital's Maintenance | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/cuba-to-investigate-crowding-of-prisons-rioting-at-holgain-laid-to.html | CUBA TO INVESTIGATE CROWDING OF PRISONS; Rioting at Holgain Laid to Housing 243 in Quarters Intended for Only 50. | True | Wireless to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/murray-stays-optimistic-oklahoma-governor-says-he-will-name-the.html | MURRAY STAYS OPTIMISTIC.; Oklahoma Governor Says He Will "Name the President." | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/mexican-labor-law-threatens-complications-on-the-border.html | Mexican Labor Law Threatens Complications on the Border | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/young-republicans-jubilant-in-kansas-they-see-easing-of-domination.html | YOUNG REPUBLICANS JUBILANT IN KANSAS; They See Easing of Domination by Topeka in Results of State Convention. FARMERS WON THEIR POINT With Oil Men They Forced Through Resolutions for Tariff on Hides and Petroleum. | True | By Roy Buckingham.editorial Correspondence, the New York Times. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/lawyer-to-get-new-trial-sentence-of-2-12-years-for-mortgage-swindle.html | LAWYER TO GET NEW TRIAL.; Sentence of 2 1/2 Years for Mortgage Swindle Revoked on Appeal. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/individualism-in-portraiture-artists-face-the-difficult-problem-of.html | INDIVIDUALISM IN PORTRAITURE; Artists Face the Difficult Problem of Interpreting Present Age -- The Historic and Romantic Modes of Baudelaire | True | By Elisabeth Luther Cary. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/now-looms-a-tax-day-in-every-month-payments-to-the-government-are.html | NOW LOOMS A TAX DAY IN EVERY MONTH; Payments to the Government Are Growing, And They Come Oftener in These Times | True | By L. H. Robbin'S. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/the-capes-that-men-have-worn.html | THE CAPES THAT MEN HAVE WORN | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/108-business-students-win-honors-at-nyu-school-of-commerce-lists.html | 108 BUSINESS STUDENTS WIN HONORS AT N.Y.U.; School of Commerce Lists Groups Getting Rank of A or B for Semester. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/college-olympic-ring-tryouts-at-penn-state-draw-big-entry.html | College Olympic Ring Tryouts At Penn State Draw Big Entry | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/joseph-s-rich-dies-collector-of-stamps-was-a-former-president-of.html | JOSEPH S. RICH DIES; COLLECTOR OF STAMPS; Was a Former President of the Collectors' Club -- Took Up Specialty at Age of 16. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/mrs-moody-has-not-decided-on-playing-for-wightman-cap.html | Mrs. Moody Has Not Decided On Playing for Wightman Cap | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/new-ratings-seen-for-short-carriers-iccs-slash-of-valuation-of-the.html | NEW RATINGS SEEN FOR SHORT CARRIERS; I.C.C.'s Slash of Valuation of the Alpena for N.Y. Central Viewed as Precedent. MINORITY OPPOSED DEAL Suggested Abandonment of Line as Useless -- F. E. Williamson Against Unprofitable Property. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/a-german-idealist-albert-schweitzer.html | A German Idealist, Albert Schweitzer | True | GABRIELE REUTFR | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/revision-drafted-by-niagara-hudson-proposal-to-cut-capitalization.html | REVISION DRAFTED BY NIAGARA HUDSON; Proposal to Cut Capitalization Ready for Stockholders' Vote on April 15. DETAILS ARE EXPLAINED Shares to Be Reduced Two-thirds and Nominal Value From $450,000,000 to $225,000,000. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/berlin-screen-notes-conrad-veidt-in-new-film-about-rasputin-another.html | BERLIN SCREEN NOTES; Conrad Veidt in New Film About Rasputin -- Another "Zwei Herzen" | True | G. HOOPER TRASH. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/miscellaneous-brief-reviews-animal-friends-by-c-emerson-brown.html | Miscellaneous Brief Reviews; ANIMAL, FRIENDS. By C. Emerson Brown. Illustrated. 262 pp. Garden City, N. Y.: Double-day. Doran & Co., inc. $3.5O. Miscellaneous Brief Reviews | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/county-aides-in-three-states-spur-citizens-camp-enrolment.html | County Aides in Three States Spur Citizens' Camp Enrolment | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/two-gunmen-cow-43-in-broadway-store-escape-with-20000-drive.html | TWO GUNMEN COW 43 IN BROADWAY STORE; ESCAPE WITH $20,000; Drive Customers and Clerks Into Small Cellar Room of 36th St. Haberdashery. SEIZE RECEIPTS OF CHAIN Surprise Manager as He Checks Money Collected From Shops of Joseph Hilton & Sons. UNNOTICED BY PASSERS-BY Escape In Taxi After Warning the Victims Not to Pursue -- Man Shot in Chase of Suspects. TWO THUGS COW 43 IN BROADWAY STORE | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/receivers-appointed-for-the-hotel-gotham-chain-reported-ready-to.html | RECEIVERS APPOINTED FOR THE HOTEL GOTHAM; Chain Reported Ready to Operate 55th St. Property in $2,000,000 Foreclosure Action. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/excerpts-from-letters.html | EXCERPTS FROM LETTERS | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/to-feed-275807-families-red-cross-chapters-ask-for-farm-board-flour.html | TO FEED 275,807 FAMILIES.; Red Cross Chapters Ask for Farm Board Flour and Wheat. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/project-of-writing-a-real-town-history-keeps-pupils-enthusiasm-at.html | Project of Writing a Real Town History Keeps Pupils' Enthusiasm at High Pitch | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/walker-off-for-rest-after-reviewing-parade-takes-only-secretary-on.html | Walker Off for Rest After Reviewing Parade; Takes Only Secretary on Hot Springs, Va., Trip | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/st-patricks-dance-held-in-larchmont-new-rochelle-junior-assembly.html | ST. PATRICK'S DANCE HELD IN LARCHMONT; New Rochelle Junior Assembly Has Tea Dance at Larchmont Shore Club. BALL GIVEN IN BRIARCLIFF Phillipse Manor Club Holds Annual Dance -- Scarsdale Woman's Club Entertains. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/new-crisis-in-brazil-watched-by-cabinet-vargas-ministers-announce.html | NEW CRISIS IN BRAZIL WATCHED BY CABINET; Vargas Ministers Announce All Quiet After Sudden Call to Meeting. SOUTH DEMANDS ELECTIONS Provisional President's Own State Gives Him Two Weeks to Meet Their Demand. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/airplanes-have-played-a-major-role-in-carrying-news-of-lindbergh.html | AIRPLANES HAVE PLAYED A MAJOR ROLE IN CARRYING NEWS OF LINDBERGH CASE | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/plan-lewis-carroll-ward-britons-will-establish-one-for-children-in.html | PLAN LEWIS CARROLL WARD.; Britons Will Establish One for Children in London Hospital. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/steel-mill-plans-of-the-soviet-lag-but-american-engineers-say-added.html | STEEL MILL PLANS OF THE SOVIET LAG; But American Engineers Say Added Rail Facilities Will Help to Meet Schedule. MELPED TO BUILD A CITY Tell of Nuznetiks Rapid Growth -- Eagain Government's "Good Prisoner" System. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/russian-pianist-heard.html | Russian Pianist Heard. | True | W.B.C. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/gelding-will-seek-prize-of-50000-sixyearold-has-record-of-36.html | GELDING WILL SEEK PRIZE OF $50,000; Six-Year-Old Has Record of 36 Victories in 50 Starts -- Winnings Total $282,200. MADE 15,000-MILE TRIP " Wonder Horse" Will Race Under Strange Conditions In 1 1/4-Mile Contest in Mexico. | True | By Bryan Field. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/the-barge-canal.html | THE BARGE CANAL. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/j-b-russell-dies-a-virginia-banker-had-served-the-union-bank-of.html | J. B. RUSSELL DIES; A VIRGINIA BANKER; Had Served the Union Bank of Winchester as President for Half a Century. END COMES IN 91ST YEAR Helped Found a Utility Concern and Other Companies -- Fought in the Civil War. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/german-doctors-sued-over-medicine-costs-sickness-provident.html | GERMAN DOCTORS SUED OVER MEDICINE COSTS; Sickness Provident Associations Charge They Write Needlessly Expensive Prescriptions. | True | Wireless to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/shot-for-refusing-check-westchester-cider-mill-owner-is-critically.html | SHOT FOR REFUSING CHECK.; Westchester Cider Mill Owner Is Critically Wounded Three Times. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/packardusnowdcn.html | PackarduSnowden. | True | Special to THE NEW TOKK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/title-mat-bouts-listed-national-collegiate-event-will-open-at.html | TITLE MAT BOUTS LISTED.; National Collegiate Event Will Open at Indiana Friday. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/hollywood-and-politics-prohibition-no-dead-issue-new-tripod-means.html | HOLLYWOOD AND POLITICS; Prohibition No Dead Issue -- New Tripod Means Saving of $1,000,000 a Year | True | CHAPLIN HALL | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/myers-to-manage-greensboro.html | Myers to Manage Greensboro | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/coldest-gold-yet-attained-is-close-to-absolute-zero-what-science.html | COLDEST GOLD YET ATTAINED IS CLOSE TO ABSOLUTE ZERO; What Science Has Learned by the Prodigious and Expensive Efforts to Stop Utterly the Dance of the Molecules COLDEST COLD YET ATTAINED IS CLOSE TO ABSOLUTE ZERO | True | By Waldemar Kaempffert. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/at-the-spas-white-sulphur-and-hot-springs-plans.html | AT THE SPAS; White Sulphur and Hot Springs Plans | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/206-midyear-degrees-conferred-at-cornell-64-of-them-doctors-of.html | 206 MIDYEAR DEGREES CONFERRED AT CORNELL; 64 of Them Doctors of Philosophy -- Bachelors of Arts Granted to 53 Students. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/the-mores-of-the-ancient-romans-aspects-of-social-behavior-in.html | The Mores of the Ancient Romans; ASPECTS OF SOCIAL BEHAVIOR IN ANCIENT ROME. Martin Classical Lectures, Volume II. 155 pp. Cambridge, Mass.: Harvard University Press, for Oberlin College. $2. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/canal-traffic-at-low-ebb-transits-for-first-half-of-march-set.html | CANAL TRAFFIC AT LOW EBB.; Transits for First Half of March Set Record for Past Decade. | True | Special Cable to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/col-john-f-osborn-war-veteran-dies-was-in-command-of-an-engi-neers.html | COL. JOHN F. OSBORN, WAR VETERAN, DIES; Was in Command of an Engi- neers' Unit in France Until Wounded in Action. SERVED' IN SPANISH WAR Also With the Mexican Expedition in 1916 -- In the Massachusetts National Guard 30 Years. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/ivar-kreugers-monument-swedish-match-company-building-stockholmezra.html | IVAR KREUGER'S MONUMENT; Swedish Match Company Building, Stock-holm-Ezra Winters's Commission | True | By Edward Alden Jewell. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/hard-times-hit-drinking-and-study.html | Hard Times Hit Drinking and Study | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/in-the-classroom-and-on-the-campus-seven-main-lines-along-which.html | In the Classroom and On the Campus; Seven Main Lines Along Which Colleges Are Working in Setting Their Houses in Order Are Discerned in a New Study. | True | By Eunice Barnard. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/mexico-acts-to-expel-illegal-immigrants-round-up-shows-hundreds.html | Mexico Acts to Expel Illegal Immigrants; Round Up Shows Hundreds Were Smuggled In | True | Wireless to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/canadian-trout-appear-to-do-everything-but-catch-selves.html | Canadian Trout Appear to Do Everything but Catch Selves | True | Special Correspondence, THE NEW YORK TIMES | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/by-radio-from-paris.html | By Radio From Paris. | True | Special to The New York Times. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/newly-recorded-music-brahniss-sonata-in-g-played-by-adolf-busch-and.html | NEWLY RECORDED MUSIC; Brahnis's Sonata in G, Played by Adolf Busch and Rudolf Serkin | True | By Compton Pakenham. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/accord-in-shanghai-is-likely-tomorrow-peace-negotiators-send-plan.html | ACCORD IN SHANGHAI IS LIKELY TOMORROW; Peace Negotiators Send Plan to Tokyo and Nanking for the Approval of Governments. JAPANESE ARMY TO RETIRE Formal Armistice Document Will Not Be Signed by Commanders Before End of Week. JAPAN CUTS NAVAL FORCE Relief of Shanghai Civilians at End of Hostilities Is Shown In Large Attendance at Races. | True | By Hallett Abend.special Cable To the New York Times. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Chris Sinsabaugh. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/germans-regret-the-omission-of-4-sports-in-olympic-plans.html | Germans Regret the Omission Of 4 Sports in Olympic Plans | True | Wireless to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/princeton-gymnasts-win-speer-stars-as-temple-le-repulsed-by-32-to.html | PRINCETON GYMNASTS WIN.; Speer Stars as Temple le Repulsed by 32 to 22. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/wholesale-prices-fell-in-february-decline-from-previous-month-was-1.html | WHOLESALE PRICES FELL IN FEBRUARY; Decline From Previous Month Was 1 1/2 Per Cent and for the Year 13 1/2 Per Cent. FOOD GROUP WENT LOWER Chemicals, Electricity, Gas and Some Building Materials Averaged Higher for the Month. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/oregon-educators-move-to-cut-costs-duplication-of-courses-at-the.html | OREGON EDUCATORS MOVE TO CUT COSTS; Duplication of Courses at the University and State College Has Been Eliminated. $1,000,000 SAVED ANNUALLY One President Will Govern Both Institutions, With Vice Presidents In Immediate Charge. | True | By Wallace B. Wharton.editorial Correspondence, the New York Times. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/soviet-bewildered-by-world-events-russians-wonder-why-people-of.html | SOVIET BEWILDERED BY WORLD EVENTS; Russians Wonder Why People of Other Lands Do Not Turn to Communism. GERMANY PUZZLES THEM Five-Year Plan Goes Forward Despite Grumbling of All Over Various Shortcomings. | True | By Walter Duranty.wireless To the New York Times. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/morris-high-loses-in-school-fencing-suffers-first-defeat-of-psal.html | MORRIS HIGH LOSES IN SCHOOL FENCING; Suffers First Defeat of P.S.A.L. Tourney at Hands of Washington High, 5-2. MADISON AND LINCOLN WIN Richmond Hill, Boys High, Flushing, Townsend Harris and Textile Also Are Victors. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/orange-team-scores-in-title-swimming-takes-metropolitan-y-m-c-a.html | ORANGE TEAM SCORES IN TITLE SWIMMING; Takes Metropolitan Y. M. C. A. Event With 39-Point Tally -- Trenton Finishes Second. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/slightly-lower-in-paris.html | Slightly Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/americas-school-policy-challenged-professor-thorndike-asserts.html | AMERICA'S SCHOOL POLICY CHALLENGED; Professor Thorndike Asserts Compulsory Education Laws Are Defeating Their Aims. A NEW THEORY IS URGED Equality of Opportunity Should Take Into Account, He Says, Ability of Individual to Profit by It. | True | By Edward L. Thorndike. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/short-selling.html | SHORT SELLING. | True | GEORGE B. WIGHTMAN. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/le-baron-archery-victor-wins-florida-title-event-by-scoring-448-on.html | LE BARON ARCHERY VICTOR.; Wins Florida Title Event by Scoring 448 on 84 Hits. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/will-make-new-hampshire-recount.html | Will Make New Hampshire Recount | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/mr-jannings-as-a-jealous-burglar-talented-actor-gives-stirring.html | MR. JANNINGS AS A JEALOUS BURGLAR; Talented Actor Gives Stirring Performance in German Film With Familiar Theme -- Charming French Production | True | By Mordaunt Hall. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/huge-tax-evasions-unearthed-in-japan-former-diet-member-is-accused.html | HUGE TAX EVASIONS UNEARTHED IN JAPAN; Former Diet Member Is Accused of Blackmailing Dodgers of 10,000,000-Yen Levies. | True | Special Cable to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/wheat-farmers-hopeful-with-plenty-on-hand-half-crop-will-not-worry.html | WHEAT FARMERS HOPEFUL.; With Plenty on Hand, Half Crop Will Not Worry Them. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/columbia-offers-courses-in-europe-it-plans-summer-trips-for.html | COLUMBIA OFFERS COURSES IN EUROPE; It Plans Summer Trips for Teachers to Study Methods of Education Abroad. EXCURSIONS TO BE FEATURE Croups to Go to England, France and Germany -- To Investigate the Youth Movement, Too. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/roosevelt-ponders-role-at-convention-will-decide-whether-to-go-to.html | ROOSEVELT PONDERS ROLE AT CONVENTION; Will Decide Whether to Go to Chicago as Head of State Delegation. SMITH'S STATUS IN DOUBT New State Democratic Committee at April Meeting Will Name Party's Delegates-at-Large. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/swanson-reviews-arms-parley-work-united-states-delegate-in-radio.html | SWANSON REVIEWS ARMS PARLEY WORK; United States Delegate in Radio Address Says Difficulties of Europe Are Overestimated. SAYS SIGNS POINT TO PEACE He Warns, However That Goodwill Is Merely a Prerequisite to Solution of Problems. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/peruvian-flood-loss-placed-at-4000000-cotton-region-however-will.html | PERUVIAN FLOOD LOSS PLACED AT $4,000,000; Cotton Region, However, Will Benefit by Abundant Supply of Water. | True | Special Cable to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/the-foundation-new-models-more-pliable-elastic-that-tubs.html | THE FOUNDATION; New Models More Pliable -- Elastic That Tubs | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/nathaniel-l-howe.html | NATHANIEL L. HOWE. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/honors-to-syracuse-in-college-boxing-orange-scores-22-points-and.html | HONORS TO SYRACUSE IN COLLEGE BOXING; Orange Scores 22 Points and Produces Three Champions in Taking First Team Title. PENN STATE IS RUNNER-UP Nittany Lions Also Gain Trio of Crowns in Tallying 19 Units -- Army Is Third. TITLE TO SYRACUSE IN COLLEGE BOXING | True | By Joseph C. Nichols.special To the New Yorkr Times.by Joseph C. Nichols. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/opera-finds-an-audience-gatticasazza-calls-metropolitan-broadcasts.html | OPERA FINDS AN AUDIENCE; Gatti-Casazza Calls Metropolitan Broadcasts "An Interesting Experiment" -- Letters Reveal Large Audience | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/lone-cowboy-for-the-screen.html | LONE COWBOY" FOR THE SCREEN | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/travel-by-britons-abroad-is-cut-80-winter-in-britain-movement-a.html | TRAVEL BY BRITONS ABROAD IS CUT 80%; " Winter in Britain" Movement a Success After Snowden's Appeal in September. CAMPAIGN NOW BEING EASED Travel Companies' Advertisements Declare Patriotic Self-Denial No Longer Necessary. | True | By Thurston MacAuley.WIRELESS To the New York Times. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/chilean-government-adopts-pricefixing-plan-for-wheat.html | Chilean Government Adopts Price-Fixing Plan for Wheat | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/aid-of-rondon-sought-in-hunt-for-fawcett-brazilian-jungle-expert.html | AID OF RONDON SOUGHT IN HUNT FOR FAWCETT; Brazilian Jungle Expert Asked to Check Report of Sighting of Briton, Lost 7 Years. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/poetry-magazine-hard-up-harriet-monroe-appeals-for-aid-of-5000-a.html | POETRY MAGAZINE HARD UP.; Harriet Monroe Appeals for Aid of $5,000 a Year. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/motors-and-motor-men-reports-of-increasing-sales-continue-to-arrive.html | MOTORS AND MOTOR MEN; Reports of Increasing Sales Continue to Arrive -- Other Activities of Motordom Varied and Encouraging | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/birthday-party-given-for-henry-h-villard-parents-celebrate-his.html | BIRTHDAY PARTY GIVEN FOR HENRY H. VILLARD; Parents Celebrate His Coming of Age With Dinner and Dance at the Pierre. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/the-dance-two-new-victories-legislative-approval-of-sunday-concerts.html | THE DANCE: TWO NEW VICTORIES; Legislative Approval of Sunday Concerts and the Creation of a Research Fellowship as Steps Forward -- Local Notes | True | By John Martin. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/temple-boxing-team-wins-title-tourney-scores-in-the-eastern.html | TEMPLE BOXING TEAM WINS TITLE TOURNEY; Scores in the Eastern Intercol legiate Event -- Bucknell Finishes Second. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/official-spring-due-but-winter-lingers-sun-crosses-equator-at-254.html | OFFICIAL SPRING DUE, BUT WINTER LINGERS; Sun Crosses Equator at 2:54 P.M. Today, but Colder Weather With Rain or Snow Is Predicted. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/just-off-the-centre-aisle.html | Just Off the Centre Aisle." | True | M. COATES WEBSTER. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/women-in-sports.html | Women in Sports | True | By James Roach. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/track-record-set-by-prince-tokalon-ogle-entry-lowers-time-for-mile.html | TRACK RECORD SET BY PRINCE TOKALON; Ogle Entry Lowers Time for Mile and a Sixteenth at Tropical Park. MY DANDY ANNEXES PLACE Trails by Half Length, With Batty Third, as Racing Season Ends In Southern Florida. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/-broadacre-city-an-architects-vision-spread-wide-and-integrated-it-.html | " BROADACRE CITY": AN ARCHITECT'S VISION; Spread Wide and Integrated, It Will Solve the Traffic Problem and Make Life Richer, Says Frank Lloyd Wright | True | By Frank Lloyd Wright | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/bonds-irregular-on-stock-exchange-kreuger-toll-issues-lead-in.html | BONDS IRREGULAR ON STOCK EXCHANGE; Kreuger & Toll Issues Lead in Activity, Three Breaking to New Low Levels. FEDERAL LIST HOLDS FIRM Gains and Losses Recorded in Rail Group -- Foreign Loans Generally Down. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/a-delicate-recreation-of-childhood-a-childhood-by-hans-carossa.html | A Delicate Re-creation of Childhood; A CHILDHOOD. By Hans Carossa. Translated from the German by Agnes Neil Scott. 206 pp. New York: Cape & Smith. $2. | True | MARGARET WALLACE. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/mit-loses-2-gym-meets-bows-to-army-by-30-to-24-and-to-springfield.html | M.I.T. LOSES 2 GYM MEETS.; Bows to Army by 30 to 24 and to Springfield College, 28-26. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/silk-sales-up-20-per-cent-philadelphia-area-also-feels-demand-for.html | SILK SALES UP 20 PER CENT.; Philadelphia Area Also Feels Demand for Woolen Garments. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/b-o-recalls-600-shop-workers.html | B. & O. Recalls 600 Shop Workers. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/senators-mother-dead-mrs-mary-connally-succumbs-while-son-is-on-way.html | SENATOR'S MOTHER DEAD.; Mrs. Mary Connally Succumbs While Son Is on Way to Her in Texas. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/heavy-landslide-in-peru-passenger-train-narrowly-escapee.html | HEAVY LANDSLIDE IN PERU.; Passenger Train Narrowly Escapee Destruction Near Oroya. | True | Special Cable to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/ritchie-makes-plea-for-job-insurance-urges-a-plan-to-protect-labor.html | RITCHIE MAKES PLEA FOR JOB INSURANCE; Urges a Plan to Protect Labor During Depressions Without Government Subsidies. WARNS INDUSTRY OF DUTY Tells Democratic Club Here Failure by Business to Act Will Force Federal Action. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/hunter-girls-win-2824-beat-st-josephs-in-final-basketball-game-of.html | HUNTER GIRLS WIN, 28-24.; Beat St. Joseph's in Final Basketball Game of the Sesson. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/along-the-highways-of-finance-bankers-and-banking-legislation-the.html | ALONG THE HIGHWAYS OF FINANCE.; Bankers and Banking Legislation -- The Backing of Kreuger & Toll Debentures. | True | By Eugene M. Lokey. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/coal-strike-grows-116-pickets-seized-7000-more-miners-fail-to.html | COAL STRIKE GROWS; 116 PICKETS SEIZED; 7,000 More Miners Fail to Report Near Wilkes-Barre, Causing Eight Collieries to Close. POLICE AUGMENT FORCES Butler Union Protests to Pinchot Against State Troopers' Acts -- Woman Insurgent Is Hurt. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/a-roosevelt-who-serves-as-proconsul-the-new-governor-general-of-the.html | A ROOSEVELT WHO SERVES AS PRO-CONSUL; The New Governor General of the Philippines States His Theory of Dealing With Our Colonial Problems | True | By S. J. Woolf | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/ancient-art-pieces-to-go-at-auction-collection-of-egyptian-greek.html | ANCIENT ART PIECES TO GO AT AUCTION; Collection of Egyptian, Greek and Roman Objects Includes Some of Great Age. BRONZE VENUS IN SECTIONS Babylonian Tablets Date From 2500 B. C. -- Glass Bowl Has Hidden Poison Holder. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/to-echo-patrick-henry-virginia-church-will-ring-again-to.html | TO ECHO PATRICK HENRY.; Virginia Church Will Ring Again to Liberty-or-Death Speech. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/rev-c-c-maclean-dies-retired-methodist-minister-was-father-of-film.html | REV. C. C. MACLEAN DIES.; Retired Methodist Minister Was Father of Film Producer. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/20cent-lines-ahead-woolworth-sales-of-new-goods-rise-to-30.html | 20-CENT LINES AHEAD.; Woolworth Sales of New Goods Rise to 30%, Exceeding Estimates. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/peru-to-control-exports-copper-and-petroleum-to-come-under-state.html | PERU TO CONTROL EXPORTS.; Copper and Petroleum to Come Under State Supervision. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/miss-peppe-14yearold-figure-skater-impresses-in-national-junior.html | Miss Peppe, 14-Year-Old Figure Skater, Impresses in National Junior Title Test | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/colonists-linger-at-palm-beach-easter-holidays-are-the-occasion-for.html | COLONISTS LINGER AT PALM BEACH; Easter Holidays Are the Occasion for Many Private Parties -- Sports Events in Prospect | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/utility-shows-gain-in-share-earnings-eastern-utilities-associates.html | UTILITY SHOWS GAIN IN SHARE EARNINGS; Eastern Utilities Associates Reports $1 for 1931, Against 76 Cents in 1930. NET INCOME WAS $791,383 Gross Up to $9,269,768 -- Total Assets Rose to $74,052,237 From $73,358,609. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/mrs-valentine-wilder.html | MRS. VALENTINE WILDER. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/old-dominion-bars-coed-university-governors-veto-halts-move-to.html | OLD DOMINION BARS CO-ED UNIVERSITY; Governor's Veto Halts Move to Coordinate Teachers College With Charlottesville. ALUMNI AGAINST THE PLAN Two Commissions Also Reported in Favor of Keeping Sexes in Separate Institutions. | True | By Virginius Dabney.editorial Correspondence, the New York Times. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/aliens-outnumber-hawaiians-in-crime-they-are-responsible-for-80-per.html | ALIENS OUTNUMBER HAWAIIANS IN CRIME; They Are Responsible for 80 Per Cent of Slayings, With Filipinos Leading. RACE ANTAGONISM LACKING White Men and Women Residents Mix With Natives and Those of Oriental Ancestry. | True | By Russell Owen. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/bids-to-run-subway-must-be-in-april-26-transportation-board-sets.html | BIDS TO RUN SUBWAY MUST BE IN APRIL 26; Transportation Board Sets Limit for Submission of Independent Offers. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/britain-to-dictate-indian-settlement-government-will-not-permit.html | BRITAIN TO DICTATE INDIAN SETTLEMENT; Government Will Not Permit Communal Differences to Impede Constitutional Plans. MOSLEM BOYCOTT FEARED Statement Is Seen as Warning to Conference at Lahore -- It May Avert a Disastrous Break. | True | Special Cable to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/goethe-eulogized-as-king-of-poets-his-work-called-a-rebuke-to-all.html | GOETHE EULOGIZED AS KING OF POETS; His Work Called a Rebuke to All Bunglers -- His Philosophy Urged to End Present Ills. DR. ROBINSON PAYS TRIBUTE Other Scholars and Artists at Carnegie Hall Observance Include Schumann-Heink | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/detroit-air-line-wins-concession-in-iceland-reykjavik-parliament.html | DETROIT AIR LINE WINS CONCESSION IN ICELAND; Reykjavik Parliament Passes Bill Authorizing American Service to Copenhagen. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/manchuria-severs-all-links-to-china-formally-notifies-nanking.html | MANCHURIA SEVERS ALL LINKS TO CHINA; Formally Notifies Nanking, Loyang and Geneva That Their Relations Are at an End. | True | special Cable to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/german-townsfolk-defeat-day-and-night-air-attacks.html | German Townsfolk Defeat Day and Night Air 'Attacks' | True | Wireless to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/through-routes-mapped-police-department-approves-clubs-designation.html | THROUGH ROUTES MAPPED; Police Department Approves Clubs Designation of Ways Into and Out of City -- Markers Now Needed | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/mckesson-robbins.html | McKesson & Robbins. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/the-late-sir-edgar-speyer.html | THE LATE SIR EDGAR SPEYER | True | SUZANNE LA FOLLETTE. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/pope-pius-to-create-new-cardinals-soon-recent-deaths-have-seriously.html | POPE PIUS TO CREATE NEW CARDINALS SOON; Recent Deaths Have Seriously Depleted the Membership of the Sacred College. DOZEN MAY BE APPOINTED Fumasoni Biondi Almost Certain to Be Named -- More Italians Will Be Elevated. 711 VATICAN CITY CITIZENS Census Shows Only One American Born -- State's Population Has Risen to 994. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/columbia-fencers-bow-to-navy-9-to-8-are-defeated-in-three-of-four.html | COLUMBIA FENCERS BOW TO NAVY, 9 TO 8; Are Defeated in Three of Four Saber Bouts After Gaining Lead in Foils. MARSON OF LOSERS STARS Lion Bladesman Is Victor in Three Matches -- Competition Ends Middles' Home Season. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/an-opera-night-for-a-hospital.html | AN OPERA NIGHT FOR A HOSPITAL | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/ship-picks-up-papers-of-cramer-lost-flier-flying-license-and-permit.html | SHIP PICKS UP PAPERS OF CRAMER, LOST FLIER; Flying License and Permit for Ocean Trip in Package Found Off Orkneys. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/siang-valley-ousts-communist-regime-former-chinese-red-stronghold.html | SIANG VALLEY OUSTS COMMUNIST REGIME; Former Chinese Red Stronghold Drives Out Army and Officials -- Will Run Own Affairs. | True | Special Cable to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/jobless-musicians-orchestra.html | JOBLESS MUSICIANS' ORCHESTRA | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/indians-down-orioles-5-1.html | Indians Down Orioles, 5 -- 1. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/londons-changing-musicals-changes-in-musical-comedy-fashions.html | London's Changing Musicals; CHANGES IN MUSICAL COMEDY FASHIONS | True | CHARLES MORGAN. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/notes-from-overseas.html | NOTES FROM OVERSEAS | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/paris-nights-little-evening-frocks-a-success.html | PARIS NIGHTS; Little Evening' Frocks a Success | True | K. C. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/ymca-secretary-accused-of-theft-c-a-braider-held-in-2500-bail-on.html | Y.M.C.A. SECRETARY ACCUSED OF THEFT; C. A. Braider Held in $2,500 Bail on Charges of Larceny and Forgery at 23d St. Branch. $10,000 SHORTAGE ALLEGED Prosecutor Says It May Mount to $30,000 for Last Few Years -- Defendant Is Ill. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/canadian-six-wins-fredericton-captures-series-in-boston-by-50.html | CANADIAN SIX WINS.; Fredericton Captures Series in Boston by 5-0 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/latinamerican-credit-shows-improvement-quarterly-sarvey-reports.html | LATIN-AMERICAN CREDIT SHOWS IMPROVEMENT; Quarterly Sarvey Reports Gains Noted in Twelve Republics, W. S. Swingle Says. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/a-festive-week-for-sea-island.html | A FESTIVE WEEK FOR SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/new-rochelle-budget-delayed-by-protests-another-public-meeting-to.html | NEW ROCHELLE BUDGET DELAYED BY PROTESTS; Another Public Meeting to Be Held After Threat of Legal Action by Taxpayers. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/john-merker.html | JOHN MERKER. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/kochs-germ-discovery-made-fifty-years-ago-one-of-the-major-triumphs.html | KOCH'S GERM DISCOVERY MADE FIFTY YEARS AGO; One of the Major Triumphs of Bacteriology, It Has Removed Many of the Dangers of Tuberculosis | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/canadian-boy-marksmen-win-kings-trophy-average-of-889-setting.html | Canadian Boy Marksmen Win King's Trophy, Average of 88.9 Setting Record for Event | True | By the Canadian Press. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/gray-wins-golf-final-beats-bostwick-4-and-3-in-iselln-cup-play-at.html | GRAY WINS GOLF FINAL.; Beats Bostwick, 4 and 3, in Iselln Cup Play at Aiken. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/seizes-customs-receipts-rumanian-official-takes-novel-means-of.html | SEIZES CUSTOMS RECEIPTS.; Rumanian Official Takes Novel Means of Getting Pay. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/week-ends-with-dullness-in-stocks-irregularity-in-bonds-sterling.html | Week Ends With Dullness in Stocks, Irregularity in Bonds -- Sterling Advances. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/when-napoleon-tried-to-ape-alexander-colonel-elgoods-chronicle-of.html | When Napoleon Tried To Ape Alexander; Colonel Elgood's Chronicle of the Youthful Corsican's Madcap Descent on Egypt . BONAPARTES ADVENTURE IN EGYPT. By Lieut. Col. P. G. Elgood. C. M. G. 262 pp .New York: Oxford University Press. $4.75. | True | By Charles Willis Thompson | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/months-tax-receipts-show-70000000-drop-but-treasury-officials-are.html | MONTH'S TAX RECEIPTS SHOW $70,000,000 DROP; But Treasury Officials Are Measurably Satisfied With Collections So Far. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/two-new-books-of-poetry-middle-earth-by-gamel-woolsey-71-pp-new.html | Two New Books of Poetry; MIDDLE EARTH. By Gamel Woolsey. 71 pp. New York: Simon & Schuster, Inc. $2.50. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/colds-close-russell-sage-college.html | Colds Close Russell Sage College. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/water-board-heads-face-fund-inquiry-on-43000000-job-deposits-of-3.html | WATER BOARD HEADS FACE FUND INQUIRY ON $43,000,000 JOB; Deposits of 3 Commissioners Who Let Aqueduct Contract to McGovern Subpoenaed. SEABURY TRACING $550,000 Action Follows the Refusal of Contractor to Tell Why He Drew Cash From Concern. HAND REPLIES TO MAYOR Responds to Request to Amplify Charges Against Schroeder -- New Evidence on Flynn Scanned. WATER BOARD HEADS FACE FUND INQUIRY | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/push-plans-to-sell-farm-board-wheat-chairman-stone-and-secretary.html | PUSH PLANS TO SELL FARM BOARD WHEAT; Chairman Stone and Secretary Hyde Assure Producers That There Will Be No 'Dumping.' WILL DEVELOP MARKETS Conferences on Financing Exports Through the Reconstruction Board Continue. CREDIT SCHEME ASSAILED Vice President Uhlman of Chicago Board of Trade Sees Loss in Sales to Germany or China. PUSH PLAN TO SELL FARM BOARD WHEAT | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/polo-contests-won-by-los-nanduces-senior-trio-defeats-riding-club.html | POLO CONTESTS WON BY LOS NANDUCES; Senior Trio Defeats Riding Club, 14 1/2-6, in Feature at 105th F. A. Armory. JUNIORS ALSO ARE VICTORS Turn Back the 104th Field Artillery Team, 9-6 -- Squadron A Gains Triumph. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/ontario-gets-our-bootleg-rum.html | Ontario Gets Our Bootleg Rum. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/maine-budgets-cut-in-town-meetings-with-taxes-hard-to-collect-due.html | MAINE BUDGETS CUT IN TOWN MEETINGS; With Taxes Hard to Collect, Due to Low Farm Prices, the Slashes Range 10 to 30%. WARM CONTESTS FOUGHT Woman of 90 Enters Skowhegan Fray -- Isleboro Votes to Keep Autos Off the Island. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/gas-warfare.html | GAS WARFARE. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/arab-trespassing-arouses-palestine-peasants-and-bedouins-have.html | ARAB TRESPASSING AROUSES PALESTINE; Peasants and Bedouins Have Thrown Themselves in Front of Plows of the Jews. SAY THEY WERE OUSTED Speedy and Decisive Action by the Government Urged to Settle Acute Situation. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/a-week-of-russian-opera.html | A WEEK OF RUSSIAN OPERA | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/bond-redemptions-few-this-month-total-for-march-11110000-under.html | BOND REDEMPTIONS FEW THIS MONTH; Total for March, $11,110,000 -- Under Those in February and a Year Ago. FOREIGN LOANS ARE IN LIST Municipal Obligations Also Among Securities Called Before Their Maturity Dates. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/for-the-drys.html | FOR THE DRYS. | True | By Morris Sheppard, Senator From Texas. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/envoy-to-cuba-denies-he-will-quit.html | Envoy to Cuba Denies He Will Quit. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/in-current-art-magazines.html | IN CURRENT ART MAGAZINES | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/navy-marksmen-in-front-score-1357-to-win-intercollegiate-sectional.html | NAVY MARKSMEN IN FRONT.; Score 1,357 to Win Intercollegiate Sectional Honors. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/275593-put-in-jobs-by-legion-campaign-veterans-and-allied-agencies.html | 275,593 PUT IN JOBS BY LEGION CAMPAIGN; Veterans and Allied Agencies Push Wide Drive to Find Work for 1,000,000. DAWES IN A CHAIRMANSHIP He Will Head Finance Committee -- Aid Asked for Father Jobless Year and a Half. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/mrs-fs-hughes.html | MRS. F.S. HUGHES. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/the-bean-behind-manchurias-struggle-the-soya-a-product-of.html | THE BEAN BEHIND MANCHURIA'S STRUGGLE; The Soya, a Product of Innumerable Uses, Is the Prize For Which Military and Commercial War Is Waged THE BEAN BEHIND THE MANCHURIAN STRUGGLE The Soya, a Product That Is Put to Innumerable Uses, Is the Prize For Which Military and Commercial War Is Waged in the Bast | True | By George E. Sokolsky | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/betterment-in-northwest-general-trade-gains-slightly-in-spite-of.html | BETTERMENT IN NORTHWEST.; General Trade Gains Slightly in Spite of Severe Weather. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/venezuela-pearl-beds-taken-over-by-state.html | VENEZUELA PEARL BEDS TAKEN OVER BY STATE | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/missing-schooner-safe-the-granville-r-bacon-unreported-since-feb-26.html | MISSING SCHOONER SAFE.; The Granville R. Bacon, Unreported Since Feb. 26, Due to Dock Today | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/argentina-to-increase-rediscount-limit-cabinet-proposes-to-issue.html | ARGENTINA TO INCREASE REDISCOUNT LIMIT; Cabinet Proposes to Issue 150,000,000 Pesos Against Government Bonds. | True | Special Cable to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/drive-filipinos-from-hood-river.html | Drive Filipinos From Hood River. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/moral-ideal-lost-wickersham-holds-pleading-for-golden-rule-he-says.html | MORAL IDEAL LOST, WICKERSHAM HOLDS; Pleading for "Golden Rule," He Says Hope of Curbing Crime Lies in Early Training THOM URGES "PREVENTION" Prof. Sayre at Harvard Teachers' Meeting Lays Lawlessness to the 'Breakdown' of Religious Training. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/lucky-tom-takes-louisiana-derby-robinsons-colt-scores-over-open.html | LUCKY TOM TAKES LOUISIANA DERBY; Robinson's Colt Scores Over Open Hearth to Annex the $10,000 Added Event. WINS IN A DRIVING FINISH Claim of Foul Against Victorious Jockey in Fair Grounds Race Disallowed. LUCKY TOM TAKES LOUISIANA DERBY | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/jersey-man-kidnapped-seized-in-sussex-by-four-motorists-clothes.html | JERSEY MAN KIDNAPPED.; Seized in Sussex by Four Motorists, Clothes Taken, Freed in Catskills. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/sea-gull-six-triumphs-defeats-lake-placid-9-2-in-first-of-amateur.html | SEA GULL SIX TRIUMPHS.; Defeats Lake Placid, 9 -- 2, in First of Amateur Title Games. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/manchester-show-on-card-saturday-250-dogs-are-expected-to-be.html | MANCHESTER SHOW ON CARD SATURDAY; 250 Dogs Are Expected to Be Benched, Including Many From Metropolitan Area. PLANS EVENT AT McALPIN French Bulldog Club Preparing for April 9 Exhibition -- Other News of the Dog World. | True | By Henry R. Ilsley. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/mgr-baker-celebrates-at-buffalo.html | Mgr. Baker Celebrates at Buffalo. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/newtown-tilden-bow-in-semifinal-defending-champion-loses-to-textile.html | NEWTOWN, TILDEN BOW IN SEMI-FINAL; Defending Champion Loses to Textile Quintet by 29-24 in Game in Brooklyn. VICTORS RALLY NEAR END Tilden Eliminated by Monroe, 27-24, in Bronx Encounter -- Crown to Be Decided April 9. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/a-british-progressive.html | A BRITISH PROGRESSIVE. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/our-industrial-stake-in-europe-dr-southard-throws-new-light-on-the.html | OUR INDUSTRIAL STAKE IN EUROPE; Dr. Southard Throws New Light on the Field of International Business AMERICAN INDUSTRY IN EUROPE. By Frank A. Southard Jr., Ph. D., Assistant Professor of Economics at Cornell University. Bart, Schaffner & Marx Prize Esstty in Economics. Appendices, Bibliography and Subject Inder. 279 pp. Boston: Houghton Mifflin Company. $3. Our Stake in Europe | True | By Gardner Harding | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/tufts-matmen-keep-new-england-title-lead-springfield-with-total-of.html | TUFTS MATMEN KEEP NEW ENGLAND TITLE; Lead Springfield With Total of 28 Points -- Lindberg's Victory Is Decisive. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/seize-20-as-reds-in-cuba-police-continue-bounding-up-group-to.html | SEIZE 20 AS REDS IN CUBA.; Police Continue Bounding Up Group to Prevent a Demonstration. | True | Wireless to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/2-springfield-mass-girls-drown.html | 2 Springfield (Mass.) Girls Drown. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/will-halt-work-relief-pittsburgh-body-to-shift-300000-to-depleted.html | WILL HALT "WORK RELIEF."; Pittsburgh Body to Shift $300,000 to Depleted Direct Aid Fund. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/scan-seadrome-chain-studies-show-freedom-from-fog-of-the-eight.html | SCAN SEADROME CHAIN; Studies Show Freedom From Fog of the Eight Sites Proposed for Islands to Europe | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/corn-belt-united-for-tax-reduction-protest-against-present-high.html | CORN BELT UNITED FOR TAX REDUCTION; Protest Against Present High Levies Has Extended From Farms to Cities. ECONOMIES ARE DEMANDED Only Real Relief Seen in Reduced Assessments, Which Mean Cut in Government Costs. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/nyac-gunners-subdue-penn-a-c-wantling-with-98-out-of-100-targets.html | N.Y.A.C. GUNNERS SUBDUE PENN A. C.; Wantling, With 98 Out of 100 Targets, Leads Way to Team Victory, 483 to 478. FOUR IN SECOND-PLACE TIE Messlor and Hackett of Losers and Taylor and Voorhies of Winners Each Finishes With 97. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/lloyd-george-urges-debt-cancellation-book-asks-end-of-reparations-a.html | LLOYD GEORGE URGES DEBT CANCELLATION; Book Asks End of Reparations and Interallied Obligtions, Contingent on Big Arms Cuts. SCORES DEBT DEAL WITH US Says All Europe Has Suffered as a Result of Baldwin's "Vicarious Generosity." LAYS WAR VICTORY TO US But Declares Our Sacrifices Not Remotely Comparable to Others -- Assails Versailles Exactions. | True | By Charles A. Selden.wireless To the New York Times. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/darrow-on-way-to-honolulu.html | Darrow on Way to Honolulu. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/i-greenleyufear.html | I GreenleyuFear. | True | Special to THE NEK" YOCK TJ.MBS. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/associated-gas-leads-in-security-holders-188576-is-largest-number.html | ASSOCIATED GAS LEADS IN SECURITY HOLDERS; 188,576 Is Largest Number for Utility of Kind - - 237,115 for System at End of 1931. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/rev-dr-d-w-skellenger-retired-presbyterian-minister-la-dead-in-79th.html | REV. DR. D. W. SKELLENGER.; Retired Presbyterian Minister la Dead In 79th Year. | True | i Special to THE XEW YOIK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/explorer-to-film-carlsbad-caverns.html | EXPLORER TO FILM CARLSBAD CAVERNS | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/memoirs-of-a-bookseller-the-private-papers-of-a-bankrupt-bookseller.html | Memoirs of A Bookseller; THE PRIVATE PAPERS OF A BANKRUPT BOOKSELLER. 306 pp. New York: D. Appleton & Co. | True | STANTON A. COBLENTZ. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/-sjvaypruivioxon.html | ! ! SjVA'ypr-uiVloxon. | True | I ,1/2p-'-fil in THE Kr,1/2r Vnn\ Tr.irs. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/bath-towels-found-in-egyptian-tombs-metropolitan-also-finds-that.html | BATH TOWELS FOUND IN EGYPTIAN TOMBS; Metropolitan Also Finds That Women of 4,000 Years Ago Used Perfume Sticks. TWO MEW STATUES HERE Additions to Museum Collection to Be Put on View Tomorrow -- 25 Years of Digging Completed. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/virginia-district-endorses-byrd.html | Virginia District Endorses Byrd. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/export-expansion-up-league-for-reciprocal-duties-new-features-on.html | EXPORT EXPANSION UP.; League for Reciprocal Duties -- New Features on Managers' Program. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/asks-federal-rule-at-chicago-primary-citizen-appeals-to-borah-for.html | ASKS FEDERAL RULE AT CHICAGO PRIMARY; Citizen Appeals to Borah for Intervention, Saying Gangs Aim to Control Polls. 100,000 FLOATERS LISTED" Violence Is Charged to "Armed Thugs," Accused of Widespread Fraudulent Registration. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/cards-beat-indianapolis-2-1.html | Cards Beat Indianapolis, 2 -- 1. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/new-mystery-stories-the-owls-warning-by-herman-landon-313-pp-new.html | New Mystery Stories; THE OWL'S WARNING, By Herman Landon. 313 pp. New York. Liveright. Inc. $2. | True | By Isaac Anderson | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/miss-ferber-goes-in-for-a-bit-of-prompting.html | MISS FERBER GOES IN FOR A BIT OF PROMPTING | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/yugoslavia-curbs-mailing-of-funds.html | Yugoslavia Curbs Mailing of Funds. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/says-carol-cannot-afford-coronation-gen-condescu-explains-most-of.html | SAYS CAROL CANNOT AFFORD CORONATION; Gen. Condescu Explains Most of Government Employes Have Not Been Paid in Year. NICHOLAS SPIKES RUMORS King's Representative Came to Him in Paris Merely on a Financial Mission, He Asserts. | True | By William P. Carney.wireless To the New York Times. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/mrs-john-florence.html | MRS. JOHN FLORENCE. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/textile-trade-improves-weather-curbs-retail-distribution-in-new.html | TEXTILE TRADE IMPROVES.; Weather Curbs Retail Distribution in New England. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/exclusive-buying-pushed-by-stores-competition-forcing-retailers-to.html | EXCLUSIVE? BUYING PUSHED BY STORES; Competition Forcing Retailers to Seek Confined Goods, Authority Says. AVOIDS PRICE FOOTBALLS Seek to Protect Stock Investment Against Mark-Downs -- Parallels "Selective Distribution." | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/fire-in-state-building-small-blaze-in-office-structure-is-quickly.html | FIRE IN STATE BUILDING.; Small Blaze In Office Structure Is Quickly Put Out. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/charges-scouted-in-chicago.html | Charges Scouted In Chicago. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/will-debate-on-crime-news.html | Will Debate on Crime News. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/john-francis-mcguire-retired-rubber-company-official-is-dead-of.html | JOHN FRANCIS McGUIRE.; Retired Rubber Company Official Is Dead of Pneumonia. | True | SoprJat to THF N"F:W Yokic TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/oak-tree-1200-years-old-village-near-rouen-will-observe-accredited.html | OAK TREE 1,200 YEARS OLD.; Village Near Rouen Will Observe Accredited Anniversary July 2. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/swim-title-taken-by-hill-house-high-new-haven-school-piles-up-46.html | SWIM TITLE TAKEN BY HILL HOUSE HIGH; New Haven School Piles Up 46 Points to Win Connecticut State Championship. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/sue-b-f-schlesingers-minority-stockholders-of-san-francisco-concern.html | SUE B. F. SCHLESINGERS.; Minority Stockholders of San Francisco Concern Tie Up Stock. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/kansas-city-stores-gain-trade-optimistic-over-increases-federal.html | KANSAS CITY STORES GAIN.; Trade Optimistic Over Increases -- Federal Reserve Gold Up $6,500,000. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/charity-carnival-takes-shape-judson-health-centres-annual-event-to.html | CHARITY CARNIVAL TAKES SHAPE; Judson Health Centre's Annual Event to Present Gala Pageant, "Adventure" -- Many Are Lending Aid | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/red-box-beat-yannigans-54.html | Red box Beat Yannigans, 5-4. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/stabilizing-business-a-basis-for-stability-by-samuel-crowther-in-co.html | Stabilizing Business; A BASIS FOR STABILITY. By Samuel Crowther in collaboration with twenty-one leaders of American industry. 360 pp. Boston: Little, Brown & Co. $3. | True | By Charles Merz | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/bolivias-debt-here-totals-61724000-service-charges-require-more.html | BOLIVIA'S DEBT HERE TOTALS $61,724,000; Service Charges Require More Than the Country's Total Revenue. | True | Special Cable to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/large-fetes-as-benefits-butterfly-and-rainbow-balls-being-arranged.html | LARGE FETES AS BENEFITS; Butterfly and Rainbow Balls Being Arranged -- Almoners Busy on Dinner Dance | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/women-will-weigh-our-world-affairs-seven-major-organizations-to.html | WOMEN WILL WEIGH OUR WORLD AFFAIRS; Seven Major Organizations to Hold Institute Wednesday on America's Responsibilities. 25,000 TO BE REPRESENTED Speakers to Stress European Crisis, Far East Problems, Isolation and Disarmament. WOMEN WILL WEIGH OUR WORLD AFFAIRS | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/athletics-beat-braves-11-7.html | Athletics Beat Braves, 11 -- 7. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/canadian-gold-output-up-january-yield-233826-ounces-against-202351.html | CANADIAN GOLD OUTPUT UP.; January Yield 233,826 Ounces, Against 202,351 Year Before. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/rutgers-fencers-score-defeat-lafayette-98-through-superior-work.html | RUTGERS FENCERS SCORE.; Defeat Lafayette, 9-8, Through Superior Work With Epee. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/seek-to-learn-fate-of-queen-nefertiti-scientists-find-new-evidence.html | SEEK TO LEARN FATE OF QUEEN NEFERTITI; Scientists Find New Evidence of Quarrels Which Put Boy on Egypt's Throne. BODY TAKEN FROM COFFIN Research Indicates That Mother of Tut-ankh-Amen Was Torn to Pieces. | True | By J.d.s. Pendlebury, Director, Egypt Exploration Society'S Expedition At Tell El Amarna.special Correspondence, the New York Times. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/louisiana-obtains-12000000-on-bonds-senator-long-finds-way-around.html | LOUISIANA OBTAINS $12,000,000 ON BONDS; Senator Long Finds Way Around Law Prohibiting Sale Below Par. RECONSTRUCTION BODY AIDS Funds Insufficient for Highway Needs so Program Will Have To Be Curtailed. | True | By George N. Coad.editorial Correspondence, the New York Times. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/straus-to-resign-state-relief-post-head-of-20000000-work-fund-is.html | STRAUS TO RESIGN STATE RELIEF POST; Head of $20,000,000 Work Fund Is Expected to Quit at Albany Meeting Tuesday. NEED FOR REST IS REASON Bliss Praises Merchant for His Service in Making Jobs for 80,000 Persons in State. STRAUS TO RESIGN STATE RELIEF POST | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/germanys-factions-begin-truce-of-god-like-warriors-in-middle-ages.html | GERMANY'S FACTIONS BEGIN 'TRUCE OF GOD'; Like Warriors in Middle Ages, Politicians Will Rest Before Renewing Struggle. HITLERISM IN THE BALANCE Election Shows That the Reich Has Escaped Only Temporarily From Its Dangers. NEXT TEST AT STATE POLLS Nazis Are Now Centring All Their Efforts on Capturing Control of the Diets. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/spence-wins-twice-in-title-swimming-rutgers-ace-scores-decisive.html | SPENCE WINS TWICE IN TITLE SWIMMING; Rutgers Ace Scores Decisive Victories in Intercollegiate Meet at Annapolis. NAVY ANNEXES TWO FIRSTS McCampbell, Thompson Score -- Breast Stroke Test Taken by Callahan, Columbia SPENCE WINS TWICE IN TITLE SWIMMING | True | By Arthur J. Daley.special To the New York Times.by Arthur J. Daley. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/no-tax-for-shearing-mule-indignant-georgian-denies-he-comes-under.html | NO TAX FOR SHEARING MULE; Indignant Georgian Denies He Comes Under Barber's Law. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/to-atlantic-city-for-easter-good-time-can-be-made-from-new-york-to.html | TO ATLANTIC CITY FOR EASTER; Good Time Can Be Made From New York to Jersey Coast Resorts -- Trip Expected to Attract Many for Spring Week-End | True | By Leon A. Dickinson. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/apache-flatly-denies-killing-girl-student-crossexamination-fails-to.html | APACHE FLATLY DENIES KILLING GIRL STUDENT; Cross-Examination Fails to Shake Story and Both Sides Rest Case in Arizona Trial. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/pinehurst-golf-meet.html | PINEHURST GOLF MEET. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/jersey-city-victor-262-collects-25-hits-from-four-guilford-college.html | JERSEY CITY VICTOR, 26-2.; Collects 25 Hits From Four Guilford College Pitchers. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/brahms-and-liszt-formers-first-visit-to-latter-in-different-light.html | BRAHMS AND LISZT; Former's First Visit to Latter in Different Light -- Opera in English Again | True | RICHARD ALDRICH. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/robins-and-phils-play-10inning-tie-single-by-wilson-scores-two-in.html | ROBINS AND PHILS PLAY 10-INNING TIE; Single by Wilson Scores Two in 8th and Enables Carey's Men to Finish Even, 5-5. ROBINS AND PHILS PLAY 10-INNING TIE | True | By Roscoe McGowen.SPECIAL To the New York Times.by Roscoe McGowen. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/princeton-prevails-at-squash-racquets-defeats-yale-60-in-last-game.html | PRINCETON PREVAILS AT SQUASH RACQUETS; Defeats Yale, 6-0, in Last Game for Both Teams -- Hall and Hodges Extend Tigers. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/boy-gains-in-respirator-birdsall-sweet-14-at-vassar-hospital-passes.html | BOY GAINS IN RESPIRATOR.; Birdsall Sweet, 14. at Vassar Hospital, Passes 178th Day. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/miss-evelyn-c-peterson.html | MISS EVELYN C. PETERSON. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/marylands-three-hundred-years-to-be-reviewed-in-a-celebration.html | MARYLAND'S THREE HUNDRED YEARS TO BE REVIEWED IN A CELEBRATION | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/seized-as-gang-aides-near-the-lindberghs-hopewell-barber-and-a-man.html | SEIZED AS GANG AIDES NEAR THE LINDBERGHS; Hopewell Barber and a Man Living on Farm Linked to City Criminal Ring STOLEN CAR HIDDEN IN HAY Supports One Theory of Crime -- Attempts to Kidnap Children of Flier's Neighbors Revealed. FIND GANG AGENTS IN HOPEWELL AREA | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/paul-martin.html | PAUL MARTIN. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/west-point-gives-show-cadets-celebrate-hundredth-night-with-musical.html | WEST POINT GIVES SHOW.; Cadets Celebrate "Hundredth Night" With Musical Comedy. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/oh-why-oh-why.html | OH, WHY? OH, WHY? | True | ADELE RISTELLE. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/slices-from-the-grapefruit-league.html | Slices From the Grapefruit League. | True | Reg. U. S. Pat. Off.By John Kieran. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/auto-owners-strike-over-tennessee-tax-extra-levy-of-2-results-in.html | AUTO OWNERS STRIKE OVER TENNESSEE TAX; Extra Levy of $2 Results in Many Cars Being Laid Up for This Year. REGISTRATIONS OFF 41,000 Even With Increased Rate State Loses $597,231 in January Fees Alone. GASOLINE TAX ALSO IRKS Seven-Cent Rate Causes Drop in Demand, Dealers Say -- Other Lines Improving. | True | By W. G. Foster.editorial Correspondence, the New York Times. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/fleet-foes-head-for-port-reunited-navys-11day-war-ends-100-miles-of.html | FLEET 'FOES' HEAD FOR PORT REUNITED; Navy's 11-Day "War" Ends 100 Miles Off Coast on Verge of the Major Engagement. BLACKS HAVE UPPER HAND Defense Line Is Strongly Held as Blue Attackers Swept Toward Golden Gate. BIG 'LOSSES' ON BOTH SIDES But, as Usual, Neither "Won" in Greatest Manoeuvre Problem in History of the Service. | True | By Hanson W. Baldwin.wireless To the New York Times. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/fifth-will-drawn-by-mrs-dewey-filed-admirals-wife-drew-it-in-1916.html | FIFTH WILL DRAWN BY MRS. DEWEY FILED; Admiral's Wife Drew It in 1916 Before His Death and Excluded a Stepson. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/frank-j-gardner.html | FRANK J. GARDNER. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/moves-to-aid-railroads-australia-considers-plans-to-take-carriers.html | MOVES TO AID RAILROADS.; Australia Considers Plans to Take Carriers Out of Politics. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/short-interest-on-curb-off-to-57278-shares-on-march-15.html | Short Interest on Curb Off To 57,278 Shares on March 15 | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/curb-stocks-quiet-home-bonds-rally-share-trading-featured-only-by.html | CURB STOCKS QUIET, HOME BONDS RALLY; Share Trading Featured Only by Advances in Electric Bond's Issues. GAINS FOR UTILITY LOANS Cities Service 5s and Hood Rubber 5 1/2s Improve -- Foreign Obligations Mixed. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/yachtsmen-await-racing-schedule-new-york-y-c-will-set-dates.html | YACHTSMEN AWAIT RACING SCHEDULE; New York Y. C. Will Set Dates Thursday -- Sound Body to Announce List March 31. | True | By James Robbins. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/sullivancoffin-gain-semifinals-germantown-cc-stars-triumph-in.html | SULLIVAN-COFFIN GAIN SEMI-FINALS; Germantown C.C. Stars Triumph in Second Round of Lockett Trophy Competition. STRACHAN-WALSH SURPRISE Pennsylvanians Upset Debevoise and Pease, 15-9, 15-10, 15-6, to Advance at University Club. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/miss-oord-annexes-two-meet-crowns-wins-shotput-with-record-heave.html | MISS OORD ANNEXES TWO MEET CROWNS; Wins Shot-Put With Record Heave and Equals High-Jump Standard at Elizabeth. WORLD RECORD ALSO SET Miss Dieckman Throws Basketball 101 Feet 1 Inch -- Dreschel Breaks Mile Walk Mark. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/hamilton-scores-in-shootoff.html | Hamilton Scores in Shoot-Off. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/activities-of-musicians-here-and-afield-respighi-departs-and.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Respighi Departs and Beecham Returns -- Plans for Metropolitan Tour -- Other Items | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/mangin-captures-us-tennis-crown-beats-shields-108-26-64-63-as.html | MANGIN CAPTURES U.S. TENNIS CROWN; Beats Shields, 10-8, 2-6, 6-4, 6-3, as Climax to Brilliant Play in Indoor Event. TRAILS, 2-5, AT THE OUTSET Newark Player Rallies to Subdue Davis Cup Star and Win His First National Title. LOTT AND VAN RYN SCORE Down Belt and Mangin. 6-3, 6-2, 6-4, to Gain Doubles Honors in Crowded Armory. MANGIN CAPTURES U.S. TENNIS CROWN | True | By Allison Danzig.by Allison Danzig. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/government-economy-to-cut-deficit-urged-expert-says-business.html | GOVERNMENT ECONOMY TO CUT DEFICIT URGED; Expert Says Business Practices Should Be Adopted to Cover Federal Requirements. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/trentons-quintet-wins-jersey-title-beats-south-side-of-newark-36-to.html | TRENTON'S QUINTET WINS JERSEY TITLE; Beats South Side of Newark, 36 to 30, to Take Class A High School Honors. CARTERET CLASS B VICTOR Downs Woodrow Wilson of Weehawken, 28 to 27 -- Class A Prep Crown to St. Benedict's. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/studios-busy-grinding-out-films.html | STUDIOS BUSY GRINDING OUT FILMS | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/pirate-rally-wins-8-7.html | Pirate Rally Wins, 8 -- 7. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/business-gaining-in-several-lines-retail-trade-betterin-some-areas.html | BUSINESS GAINING IN SEVERAL LINES; Retail Trade Betterin Some Areas and Textile Mills Are More Active. AUTO SALES HOLD STEADY Unfavorable Factors Include Uncertainty Over the Tax Measure in Congress. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/boston-six-wins-in-paris-2-1.html | Boston Six Wins in Paris, 2 -- 1. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/a-norwegian-novel-poses-an-ethical-dilemma-sigurd-christiansens-two.html | A Norwegian Novel Poses An Ethical Dilemma; Sigurd Christiansen's "Two Living ana One Dead" Introduces a New Talent to American Readers TWO LIVING AND ONE DEAD. By Sigurd Christiansen. Translated front the Norwegian by Edwin Bjorkman. 288 pp. New York: Liveright. Inc. $2.50. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/hit-by-rocket-asks-100000.html | Hit by Rocket, Asks $100,000. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/fail-to-restrict-output-of-rubber-britain-and-holland-announce.html | FAIL TO RESTRICT OUTPUT OF RUBBER; Britain and Holland Announce Complete Collapse of Their Efforts to Check Price Fall. GIVE UP AFTER 5 MONTHS Heavy Increase in Stocks to Result -- Two Nations Produce Fourfifths of World's Supply. | True | Special Cable to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/50yearold-decision-leads-to-easing-of-campaign-promises.html | 50-Year-Old Decision Leads to Easing of Campaign Promises | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/25-maximum-set-in-federal-pay-cut-bill-drafters-grade-this-to-20-10.html | 25% MAXIMUM SET IN FEDERAL PAY CUT; Bill Drafters Grade This to 20, 10 and 5 Per Cent on Salaries From $10,000 to $2,500. CONSIDER 1% ON $1,000 Cochran Takes Lead in Opposition -- Republicans Predict 'Another Democratic Revolt.' 25% MAXIMUM SET IN FEDERAL PAY CUT | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/lake-erie-fishing-opens.html | Lake Erie Fishing Opens. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/scientific-study-of-educational-problems-is-advanced-by-new.html | Scientific Study of Educational Problems Is Advanced by New Building at Chicago | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/roosevelt-day-in-georgia-supporters-of-governor-meet-in-nearly.html | ROOSEVELT DAY IN GEORGIA.; Supporters of Governor Meet in Nearly Every County. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/dry-colleagues-unite-in-wet-gift-to-virginia-legislator.html | Dry Colleagues Unite in Wet Gift to Virginia Legislator | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/washing-up-westminster-palace.html | WASHING UP WESTMINSTER PALACE | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/ask-tarrytown-economy-taxpayers-would-wipe-out-salaries-of.html | ASK TARRYTOWN ECONOMY.; Taxpayers Would Wipe Out Salaries of Officials to Cut Levies. | True | Special to The New YORK Times. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/major-bank-failures-halted-in-midwest-seventh-reserve-district.html | MAJOR BANK FAILURES HALTED IN MID-WEST; Seventh Reserve District Shows Check -- No Large Closing in Chicago Area This Month. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/sally-watkinss-cottage-burned.html | Sally Watkins's Cottage Burned. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/the-dinner-club-concerts.html | The Dinner Club Concerts. | True | ABRAHAM MANDELSTAM. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/dr-james-van-buskirk.html | DR. JAMES VAN BUSKIRK. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/morris-legg.html | MORRIS LEGG. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/france-fixes-quotas-on-two-more-imports-limit-on-sheet-iron-will.html | FRANCE FIXES QUOTAS ON TWO MORE IMPORTS; Limit on Sheet Iron Will Strike Blow at American Producers -- Machinery May Be Curbed. | True | Special Cable to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/20000-attend-revue-for-orphans-benefit-many-men-prominent-in.html | 20,000 ATTEND REVUE FOR ORPHANS BENEFIT; Many Men Prominent in Politics See Show in Which Broadway Stars Take Part. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/spectacular-careers-in-postwar-finance-disaster-that-overtook-men.html | SPECTACULAR CAREERS IN POST-WAR FINANCE; Disaster That Overtook Men Who Built Up Their Huge Fortunes During Europe's Unsettled Period | True | By Emery Deri. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/spinning-industry-gains-operations-in-february-reported-as-925-of.html | SPINNING INDUSTRY GAINS.; Operations In February Reported as 92.5% of Capacity. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/teachers-pay-cuts-considered.html | Teachers' Pay Cuts Considered. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/north-dakota-prosecutor-for-repeal.html | North Dakota Prosecutor for Repeal. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/theras-listed-9th-at-aintree-did-not-finish-says-jockey.html | Theras, Listed 9th at Aintree, Did Not Finish, Says Jockey | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/trade-finance-plan-for-reparations-dr-winkler-advofcates-creation.html | TRADE FINANCE PLAN FOR REPARATIONS; Dr. Winkler Advofcates Creation of Huge Company Backed by War Debt Bonds. AIMS AT RECONSTRUCTION Would Develop World's Resources Using Securities Guaranteed by Reich -- Trade Spur Seen. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/to-preserve-breton-folklore.html | To Preserve Breton Folklore. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/todays-programs-in-citys-churches-palm-sunday-will-be-marked-by.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Palm Sunday Will Be Marked by Special Musical Offerings and Processions. SERVICE TO AID JOBLESS Delegations From Other Groups Will Attend Gathering at St. John the Divine. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/covering-in-cotton-cancels-early-dip-shorts-active-in-advance-of.html | COVERING IN COTTON CANCELS EARLY DIP; Shorts Active in Advance of the Final Report on Ginnings Due Tomorrow. END EVEN TO 2 POINTS OFF Foreign Prices Sink Fast as Result of Plan to Sell Abroad the Farm Board's Surplus. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/mgrawmen-rout-los-angeles-90-attack-reaches-full-stride-terry.html | M'GRAWMEN ROUT LOS ANGELES, 9-0; Attack Reaches Full Stride, Terry Excelling With Four Safe Drives in Row. KOENECKE'S BAT ALSO AIDS Hubbell Yields Only Four Hits in Five Innings and Lugue Gives Two in Four Frames. | True | By John Drebinger.special To the New York Times. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/newly-found-pyramid-may-unlock-mysteries-value-of-hassans-find-says.html | NEWLY FOUND PYRAMID MAY UNLOCK MYSTERIES; Value of Hassan's Find, Says Dr. Capart, Depends on The Light It Will Throw on Egypt's Past | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/reports-salvador-able-to-pay-debts-bondholders-committee-finds.html | REPORTS SALVADOR ABLE TO PAY DEBTS; Bondholders' Committee Finds Customs Receipts Ample for All Charges. DEFAULT ONLY TECHNICAL Government Hopes to Refund 1922 Loan and Obtain Recognition of New Regime. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/nine-pictures-announced-work-on-paramount-feature-productions-to-be.html | NINE PICTURES ANNOUNCED; Work on Paramount Feature Productions to Be Begun Within a Fortnight | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/well-if-im-wrong-sue-me-how-the-theatres-disputes-are-settled-with.html | WELL, IF I'M WRONG, SUE ME!"; How the Theatre's Disputes Are Settled, With the Least Possible Venom, by the American Arbitration Association | True | By John Hutchens. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/new-bridge-for-carlsbad.html | New Bridge for Carlsbad. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/acreage-buying-feature-of-week-confidence-of-developers-is-shown-by.html | ACREAGE BUYING FEATURE OF WEEK; Confidence of Developers Is Shown by Investments in Suburban Tracts. PLAN SUMMER COLONIES Some Valuable City Properties Bid In by Plaintiffs at Foreclosure Auctions. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/senators-triumph-4-to-2.html | Senators Triumph, 4 to 2. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/arrangement-made-for-aiding-railroads-the-president-announces-aid.html | ARRANGEMENT MADE FOR AIDING RAILROADS; The President Announces Aid Formula Reached, Including Reconstruction Board Help. NEEDS LESS THAN THOUGHT Hoover "Assumes" the Banks Will Assist in the Work of Financing SOME RAIL MEN CRITICAL They Hold That the Banks Have Not Cooperated as They Should to Relieve Conditions. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/w-d-guthrie-urges-state-liquor-rule-other-schemes-put-burden-on-the.html | W. D. GUTHRIE URGES STATE LIQUOR RULE; Other Schemes Put Burden on the Government, He Says in Plan Studied in Capital. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/says-vast-land-area-still-awaits-pioneer-dr-isaiah-bowman-at-yale.html | SAYS VAST LAND AREA STILL AWAITS PIONEER; Dr. Isaiah Bowman, at Yale, Asserts Governments Must Utilize Science in Development. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/handling-crime-another-nations-way-in-the-french-courts-there-is-an.html | HANDLING CRIME: ANOTHER NATION'S WAY; In the French Courts There Is an Absence of the Technicalities That Are So Familiar to Us HANDLING CRIME: THE FRENCH WAY | True | By Dorothy Dunbar Bromley | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/roosevelt-forces-to-oppose-shouse-view-proposal-to-name-him-as.html | ROOSEVELT FORCES TO OPPOSE SHOUSE; View Proposal to Name Him as Temporary Chairman Blow to Governor's Chances. SENATOR BARKLEY FAVORED Choice for Permanent Leader of Convention Now Centres About Walsh and Robinson. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/judge-pound-is-honored-leaders-of-western-state-bar-give-dinner-at.html | JUDGE POUND IS HONORED.; Leaders of Western State Bar Give Dinner at Lockport. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/all-honor-to-a-prophetic-mind-emil-ludwigs-picture-of-goethe-the.html | ALL HONOR TO A PROPHETIC MIND; Emil Ludwig's Picture of Goethe, the Poet Whose Genius Transcended His Time and Grasped a New Ideal of Social Justice and World Peace, Stimulated by the Example of Rising America HONOR TO A PROPHETIC MIND Emil Ludwig's Picture of Goethe, the Poet, Whose Genius Far Transcended His Time | True | By Emil Ludwig | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/a-consuls-story-the-arms-above-the-door-by-carlton-bailey-hurst-389.html | A Consul's Story; THE ARMS ABOVE THE DOOR. By Carlton Bailey Hurst. 389 pp. New York: Dodd, Mead & Co. S3. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/trade-in-southeast-rises-department-store-sales-heaviest-of-year.html | TRADE IN SOUTHEAST RISES.; Department Store Sales Heaviest of Year -- Textile Mills Busy. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/foreign-trade-low-few-signs-of-a-rise-but-some-improvement-is-seen.html | FOREIGN TRADE LOW; FEW SIGNS OF A RISE; But Some Improvement Is Seen in South America, Commerce Department Reports. JAPAN IS MORE CHEERFUL She Presses Activity In Manchuria -- China's Plants Slowly Resume Operations. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/vienna-plans-federal-sausage.html | Vienna Plans Federal Sausage. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/great-british-show-for-1934.html | GREAT BRITISH SHOW FOR 1934. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/new-bridge-parties-announced-diet-kitchen-association-to-hold-event.html | NEW BRIDGE PARTIES ANNOUNCED; Diet Kitchen Association to Hold Event to Help Its Children's Service -- Plans of Other Groups | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/paintings-of-night-scenes.html | Paintings of Night Scenes. | True | K.G.S. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/what-hoover-could-do.html | WHAT HOOVER COULD DO. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/an-expedition-to-el-dorado-mystery-of-an-ancient-people-the.html | AN EXPEDITION TO EL DORADO: MYSTERY OF AN ANCIENT PEOPLE; The Taironas of Northern Colombia Have Disappeared, but Their Fabled Land Contains Mute Relics of Their Civilization | True | By Gregory Mason. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/list-of-3700-named-by-walker-to-the-washington-bicentennial.html | List of 3,700 Named by Walker to the Washington Bicentennial Commission; NAMES 16 LEADERS FOR BICENTENNIAL Mayor Appoints Honorary Vice Chairmen for City's Observance in Washington's Honor. 3,700 NOW ON COMMITTEE Walker Praises Spirit With Which Citizens Pledge Assistance to Patriotic Celebration. NAMES 16 LEADERS FOR BICENTENNIAL I | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/new-england-holds-to-town-meetings-institution-has-come-down-from.html | NEW ENGLAND HOLDS TO TOWN MEETINGS; Institution Has Come Down From Earliest Days and Traditions Are Preserved. CHANGES BITTERLY FOUGHT Town Is Centre of Life and Unit of Representation in the State Legislatures. | True | BY F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/how-farmer-wonders-would-fivehour-day-benefit-him-he-would-have-to.html | HOW, FARMER WONDERS, WOULD FIVE-HOUR DAY BENEFIT HIM ?; He Would Have to Feed Stock on Full Time Basis and, Anyway, Too Much Leisure Is Bad | True | W. F. McSPARRAN. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/goodwin-beaten-at-the-36th-hole-monroe-n-y-star-bows-to-merrills.html | GOODWIN BEATEN AT THE 36TH HOLE; Monroe (N. Y.) Star Bows to Merrill's Great Rally in St. Augustine Tourney. VICTOR CLOSES WITH RUSH Takes Three of Last Four Holes to Win Winter Title Match, by 1 Up. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/prohibition-leads-as-alabama-issue-what-promised-to-be-a-rather.html | PROHIBITION LEADS AS ALABAMA ISSUE; What Promised to Be a Rather Tame Senatorial Race Has Suddenly Perked Up. FIVE CANDIDATES IN FIELD Three of Them Proclaim More or Less Wet Views, and the State Is Amazed. IT HAS BEEN SO VERY DRY But Now Digest Poll Shows Slight Margin for Repeal, and Leading Congressmen Voted Wet. | True | By John Temple Graves 2d.editorial Correspondence, the New York Times. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/article-5-no-title.html | Article 5 -- No Title | True | By Arthur Krock. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/a-novelization-of-the-plots-that-hatched-the-war-they-call-it.html | A Novelization of the Plots That Hatched the War; THEY CALL IT PATRIOTISM. By Bruno Brehm. Translated from the German of "Apis und Este," by Margaret Goldsmith. 373 pp. Boston: Little. Brown & Co. $2.50. Hatching the War | True | By Emil Lengyel | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/nursery-prowler-is-routed-in-jersey-nurse-foils-alleged-attempt-to.html | NURSERY PROWLER IS ROUTED IN JERSEY; Nurse Foils Alleged Attempt to Steal J. S. Johnsons' Baby at New Brunswick. SUSPECT SEIZED NEAR BY Believed to Be Burglar Who Robbed Same Home -- Link to Lindbergh Case Doubted by Police. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/quotation-marks-on-the-secret-of-happiness-punishment-and-crime-and.html | QUOTATION MARKS; On the Secret of Happiness, Punishment And Crime, and Retrenchment and Health SUCCESS AND HAPPINESS. | True | By Stanley Baldwin, Former British Premier. In A Lecture At University College, London. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/denies-kidnapping-plot-scotland-yard-says-guard-over-princesses-has.html | DENIES KIDNAPPING PLOT.; Scotland Yard Says Guard Over Princesses Has Not Been Increased. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/250-bandits-routed-by-18-guardsmen-marine-officer-in-command-of.html | 250 BANDITS ROUTED BY 18 GUARDSMEN; Marine Officer in Command of Nicaraguan Patrol Had Mule Shot From Under Him. FOUGHT WAY OUT OF TRAP Bandits Lost 8 Killed and Many Were Wounded -- One Guardsman Killed and Three Hurt. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/top-honors-gained-by-english-setter-livingstons-entry-triumphs-by.html | TOP HONORS GAINED BY ENGLISH SETTER; Livingston's Entry Triumphs by Narrow Margin, Sport Windem Taking Second. GYPSY GIRL ALSO SCORES Verne's pointer Is Placed First in Novice Stake -- Dogs Are Handicapped by Weather. | True | By Henry R. Ilsley.special To the New York Times. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/heading-for-broadway.html | HEADING FOR BROADWAY | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/program-notes-for-symphonic-broadcasts-symphonic-broadcasts-by-olin.html | Program Notes for Symphonic Broadcasts; SYMPHONIC BROADCASTS. By Olin Downes. 346pp. New York: Lincoln MacVeagh -- The Dial Press. $2.50. | True | G. W. HARRIS. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/dr-j-thomas-galbreath.html | DR. J. THOMAS GALBREATH. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/holds-auto-plants-largely-overbuilt-erskine-says-capacity-is.html | HOLDS AUTO PLANTS LARGELY OVERBUILT; Erskine Says Capacity Is 9,000,000 Cars a Year, With Output Now 2,000,000. STUDEBAKERS WRITE-DOWN President Tells of Proposal to Reduce Stated Values of Stock and Facilities. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/for-the-wets.html | FOR THE WETS. | True | By J. Charles Linthicum. Representative From Maryland. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/weather-hits-buying-in-wholesale-trades-anticipated-easfer-volume.html | WEATHER HITS BUYING IN WHOLESALE TRADES; Anticipated Easfer Volume Fails to Materialize -- Suits Lead in Ready-tO-Wear. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/zimbalist-plays-jazz-fantasy.html | Zimbalist Plays "Jazz Fantasy." | True | W.B.C. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/mits-rifle-team-scores-in-title-meet-is-unofficially-awarded-first.html | M.I.T.'S RIFLE TEAM SCORES IN TITLE MEET; Is Unofficially Awarded First Place in Eastern Intercollegiate Test at West Point. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/programs-of-the-week-two-parsifals-at-metropolitan-pelleas-again.html | PROGRAMS OF THE WEEK; Two "Parsifals" at Metropolitan -- "Pelleas" Again -- Ponselle -- Recitalists | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/ups-and-downs-in-paris-in-a-fortnight-there-emerge-two-plays-by.html | UPS AND DOWNS IN PARIS; In a Fortnight There Emerge Two Plays by Newcomers and One by Paul Raynal | True | PHILIP CARR. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/we-had-several-presidents-before-george-washington-the-first-in.html | WE HAD SEVERAL PRESIDENTS BEFORE GEORGE WASHINGTON; The First "in Congress Assembled" Was John Hanson of Maryland, According to Records | True | HERBERT J. STOECKEL. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/leap-year-rights.html | LEAP YEAR RIGHTS. | True | DONALD SPRATT. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/negotiators-are-optimistic.html | Negotiators Are Optimistic. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/devereaux-victor-in-school-fencing-james-madison-captain-takes-gold.html | DEVEREAUX VICTOR IN SCHOOL FENCING; James Madison Captain Takes Gold Medal in Field of 34 at the Fencers Club. KARNILOW, TEXTILE, SECOND Schein, Barringer, Places Third in Foils Competition -- Winner Gives Impressive Exhibition. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/tardieu-will-seek-tariff-bloc-parley-he-will-try-to-arrange-for.html | TARDIEU WILL SEEK TARIFF BLOC PARLEY; He Will Try to Arrange for Geneva Meeting on April 15 on the Danubian Plan. LEAGUE GROUP IS BLOCKED Political Complications Force Committee to Let Nations Work Out First Steps. | True | Wireless to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/miss-sue-randall-wed-to-t-d-lee-ceremony-in-chantry-of-grace-church.html | MISS SUE RANDALL WED TO T. D. LEE; Ceremony in Chantry of Grace Church Performed by Rev. Dr. W. Russell Bowie. FATHER ESCORTS THE BRIDE Bridegroom Is a Grandson of Late U. S. Senator Henry Gassaway Davis of West Virginia. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/when-military-men-have-their-innings-three-service-groups-are-at.html | WHEN MILITARY MEN HAVE THEIR INNINGS; Three Service Groups Are at Work on Dances, Enlisting Many as Patrons and Aides -- Toc H Event to Be on Shipboard | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/germany-stands-by-the-old-gentleman-by-holding-fast-to-hindenburg.html | GERMANY STANDS BY THE OLD GENTLEMAN; By Holding Fast to Hindenburg She Gives the Republic Time to Build Stronger Defenses Against Radicals GERMANY STANDS BY HINDENBURG The Republic Gains Time to Strengthen Defenses | True | By William C. White | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/many-japanese-ships-go-home.html | Many Japanese Ships Go Home. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/college-education-held-losing-value-stevens-head-says-its-economic.html | COLLEGE EDUCATION HELD LOSING VALUE; Stevens Head Says Its Economic Importance Will Decrease as Times Goes On. STRESSES CULTURAL SIDE Development of Ability to Think and Appreciate Is Its Chief Role, Dr. Davis Believes. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/holy-cross-lists-dates-veteran-tonnis-squad-to-take-part-in-twelve.html | HOLY CROSS LISTS DATES.; Veteran Tonnis Squad to Take Part in Twelve Matches. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/federal-bank-system-urged-to-aid-housing-hoopingarner-advocates.html | FEDERAL BANK SYSTEM URGED TO AID HOUSING; Hoopingarner Advocates Method Similar to Intermediate Credit for Farmers. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/spring-show-the-coats-are-long-prints-popular.html | SPRING SHOW; The Coats Are Long -- Prints Popular | True | By Virginia Pope. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/reports-gem-theft-in-fifth-av-office-jeweler-says-that-two-bandits.html | REPORTS GEM THEFT IN FIFTH AV. OFFICE; Jeweler Says That Two Bandits Forced Him at Pistol Point to Yield $22,293 in Stones. CASE MYSTIFIES POLICE Building Quickly Surrounded, but No Trace of Robbers Is Found -- No One Else Sees Thieves. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/berea-college-work-on-exhibit.html | BEREA COLLEGE WORK ON EXHIBIT | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/defeat-of-hitler-pleasing-to-london-british-believe-hindenburgs.html | DEFEAT OF HITLER PLEASING TO LONDON; British Believe Hindenburg's Victory Will Ease Path of Debt Settlements. FRENCH MAY BE CHASTENED Large Size of Nazi Vote Is Expected to Make Paris More Lenient in Negotiations. | True | By Charles A. Selden.wireless To the New York Times. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/hakoah-allstars-triumph-by-6-to-3-repulse-hakoah-a-c-in-exhibition.html | HAKOAH ALL-STARS TRIUMPH BY 6 TO 3; Repulse Hakoah A. C. in Exhibition Soccer at Commercial Field, Brooklyn. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/flemington-pupil-wins-oratory-test-william-lorio-named-champion-of.html | FLEMINGTON PUPIL WINS ORATORY TEST; William lorio Named Champion of Hunterdon County (N. J.) in First Elimination. 122 OTHERS GET AWARDS Prizes for Research and Speaking Conferred in Many Schools as National Contest Advances. ORATORS IN JERSEY VIE IN FIRST TEST | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/kansas-governor-has-plan-to-cut-expenses-woodring-proposes-to.html | KANSAS GOVERNOR HAS PLAN TO CUT EXPENSES; Woodring Proposes to Reduce All Salaries, Starting With His Own, and Merge Departments. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/psal-shoot-won-by-jamaica-team-finishes-first-in-peters-trophy.html | P.S.A.L. SHOOT WON BY JAMAICA TEAM; Finishes First in Peters Trophy Event With 998 and Takes Lead in Race. RICHMOND HILL IS FIFTH Winners of a Week Ago Drop, Hamilton Gaining Second, Lincoln Third and Jefferson Fourth. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/emil-selberg-dies-german-financier-and-organizer-of-a-south-polar.html | EMIL SELBERG DIES.; German Financier and Organizer of a South Polar Expedition. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/syndicalism-takes-firm-hold-on-spain-workers-accepting-it-as.html | SYNDICALISM TAKES FIRM HOLD ON SPAIN; Workers, Accepting It as Article of Faith, Adopt Naive Means of Practicing It. APPROVE OF DIRECT ACTION Simply Take Over Shops, Factories and Farms Until the Police Force Them Out. | True | By Lawrence A. Fernsworth.special Correspondence, the New York Times. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/traders-on-margin-aid-stock-lending-50-of-those-here-have-given.html | TRADERS ON MARGIN AID STOCK LENDING; 50% of Those Here Have Given Written Assent to Be Required by Exchange, Survey Shows. DANGER OF SQUEEZE SEEN Due to Concentration of Short Interest in Few "Trading Vehicles," Brokers Say. DOUBT LEADS TO COVERING Movement Began This Month in Preparation for April 1, When New Rules Are Effective. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/trade-produce-for-sermons.html | Trade Produce for Sermons. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/lusher-growths-of-hothouse-humbug-the-worst-of-love-an-anthology.html | Lusher Growths of "Hothouse Humbug"; THE WORST OF LOVE. An Anthology. Edited by High Kingsmill. Illustrations by Nicolas Bentley. 240 pp. New York: Henry Holt & Co. $2. | True | EDA LOU WALTON. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/webb-students-honor-alumni-with-dance-anneal-event-at-institute-of.html | WEBB STUDENTS HONOR ALUMNI WITH DANCE; Anneal Event at Institute of Naval Architecture Draws Many Graduates. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/new-furnishings-for-childrens-rooms-modern-ideas-in-education.html | NEW FURNISHINGS FOR CHILDREN'S ROOMS; Modern Ideas in Education Influence the Choice of Color and Design COLONIAL DECORATIVE ARTS An Exhibit of Typical Pieces of Furniture Which Set the Old American Tone | True | By Walter Rendell Storey | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/dr-g-b-hillman.html | DR. G. B. HILLMAN. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/letourner-team-wins-frenchman-and-partner-guimbretiere-take-sixday.html | LETOURNER TEAM WINS.; Frenchman and Partner, Guimbretiere. Take Six-Day Race. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/bank-at-garnett-kan-is-closed.html | Bank at Garnett, Kan., Is Closed. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/aiken-plans-a-big-golf-meet-on-at-pinehurst.html | AIKEN PLANS; A Big Golf Meet On -- At Pinehurst | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/brooklyn-central-wins-y-m-c-a-meet-annexes-u-s-track-title-with-63.html | BROOKLYN CENTRAL WINS Y. M. C. A. MEET; Annexes U. S. Track Title With 63 Points at Second Naval Battalion Armory. FIVE RECORDS ARE BROKEN Titzell, Wakely and Pecora of the Victors Set New Standards -- Shell Equals Mark. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/here-and-there-in-various-fields-of-sport.html | Here and There in Various Fields of Sport | True | By Silas B. Fishkind. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/novel-punishment-meted-out-to-a-wife-beater-by-gypsies.html | Novel Punishment Meted Out To a Wife Beater by Gypsies | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/jesuits-obtain-castle-group-expelled-from-spain-will-live-in.html | JESUITS OBTAIN CASTLE.; Group Expelled From Spain Will Live in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/france-honors-mangin-premier-tardieu-attends-unveiling-of-statue-to.html | FRANCE HONORS MANGIN.; Premier Tardieu Attends Unveiling of Statue to War Hero. | True | Special Cable to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/tearing-the-atom-apart.html | TEARING THE ATOM APART. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/augusta-at-its-height.html | AUGUSTA AT ITS HEIGHT. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/benton-holcomb.html | BENTON HOLCOMB. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/municipal-loan.html | MUNICIPAL LOAN. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/aimee-mcpherson-out-of-hospital.html | Aimee McPherson Out of Hospital. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/the-colophon-enters-on-its-third-year-the-colophon-a-book.html | The Colophon Enters on Its Third Year; THE COLOPHON. A Book Collectors' Quarterly. Part Nine. 110 pp. New York: The Colophon, Ltd. Yearly subscription $15. | True | PHILIP BROOKS. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/hoittulewis.html | HoittuLewis. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/radio-almanac-is-consulted-in-booking-oversea-programs-weather.html | RADIO ALMANAC IS CONSULTED IN BOOKING OVERSEA PROGRAMS; Weather Charted Over Period of Years Gives Engineers Basis for Predicting Air Conditions in Advance | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/listeningin.html | LISTENING-IN | True | By Orrin E. Dunlap Jr. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/two-schools-share-lead-in-swimming-washington-and-evander-win-to.html | TWO SCHOOLS SHARE LEAD IN SWIMMING; Washington and Evander Win to Remain in Tie for First in Manhattan-Bronx Race. CLINTON CONQUERS CURTIS Monroe Turns Back Seward Park and Commerce Ties Stuyvesant in P. S. A. L. Tests. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/in-new-york-galleries.html | IN NEW YORK GALLERIES | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/the-future-of-music-foresight-and-courage-needed-for-problem-of.html | THE FUTURE OF MUSIC; Foresight and Courage Needed for Problem Of Continuing Operas and Orchestras THE FUTURE OF MUSIC | True | By Olin Downes. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/alfred-h-siemon-member-of-tile-company-of-baltimore-is-dead-in.html | ALFRED H. SIEMON.; Member of Tile Company of Baltimore is Dead in Cleveland. | True | Special to THE NEW YORK TIMES. | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-20 | 1932-03-20 | https://www.nytimes.com/1932/03/20/archives/queensboro-plaza-busy-civic-centre-realty-official-considers-it-the.html | QUEENSBORO PLAZA BUSY CIVIC CENTRE; Realty Official Considers It the Logical Population Hub of the Metropolis. MANY TRANSIT FACILITIES Station Just Completed for the Jamaica Subway Route Is 1,000 Feet in Length. | True | | C1B 148540,C1B 148541,C1B 148542,C1B 148543,C1B 148544,C1B 148545,C1B 148546 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/score-is-twice-tied.html | Score Is Twice Tied. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/hastings-to-testify-voluntarily-today-senator-to-be-questioned-by.html | HASTINGS TO TESTIFY 'VOLUNTARILY' TODAY; Senator to Be Questioned by Seabury on Matters That Relate to Walker. WILL BE PUT UNDER OATH He Faces New Contempt Case if He Refuses to Answer -- Hand Also to Be Witness. HASTINGS APPEARS IN INQUIRY TODAY | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/red-sox.html | RED SOX. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/commodity-average-for-week-is-lower-reduction-only-a-small-fraction.html | COMMODITY AVERAGE FOR WEEK IS LOWER; Reduction Only a Small Fraction -- British Index Number Declines, Italian Rises. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/104-a-share-made-by-united-aircraft-income-last-year-2907548.html | $1.04 A SHARE MADE BY UNITED AIRCRAFT; Income Last Year, $2,907,548, Compared With $3,302,207 Reported for 1930. MANY ECONOMIES EFFECTED Large Increases In Transport Division -- Planes With More Speed to Be Used. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/german-trade-depression-building-outlook-unfavorable-and-leather.html | GERMAN TRADE DEPRESSION; Building Outlook Unfavorable and Leather Exports Are Reduced. | True | Wireless to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/e-j-moriarty-dies-yale-mens-friend-i-had-been-host-to-thousands.html | E. J. MORIARTY DIES; YALE MEN'S FRIEND; I Had Been Host to Thousands Since His Bus-Boy Days at Mory's Famous Chop House. I LIKED TO RECALL OLD YALE i Song "Long, Long Trail" Written in Place Where He Provided Good Food and Ale Till Prohibition. _____I | True | Special to THE NBW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/edward-n-brown.html | EDWARD N. BROWN. | True | Special to TKS 2'sw YOKK TQIES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/lindberghs-resort-to-a-waiting-policy-third-sunday-passes-futilely.html | LINDBERGHS RESORT TO A WAITING POLICY; Third Sunday Passes Futilely as Johnson Gives No Aid and Is Returned to Jersey City. PARENTS WON'T QUIT HOME Reject Appeals of Friends to Go to Englewood -- Note Naming Sailor on Carrier Pigeon. LINDBERGHS' HOPE IN WAITING POLICY | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/nelson-macy-entertains-presents-perole-string-quartet-at-his-home.html | NELSON MACY ENTERTAINS.; Presents Perole String Quartet at His Home in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 148509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/leaders-are-named-for-bicentennial-whalen-announces-borough.html | LEADERS ARE NAMED FOR BICENTENNIAL; Whalen Announces Borough Chairmen and Executives for Many Activities. WALKER IS HONORARY CHIEF Appointments to the Women's Division of City Commission to Be Given Out Today. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/lennart-reconciled-with-royal-family-swedish-prince-and-bride-lunch.html | LENNART RECONCILED WITH ROYAL FAMILY; Swedish Prince and Bride Lunch With His Father at Nice and Are Received by King. | True | Wireless to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/demand-for-steel-holds-even-level-expected-seasonal-increase-by.html | DEMAND FOR STEEL HOLDS EVEN LEVEL; Expected Seasonal Increase by Auto and Other Lines Fails to Appear. NEW PRICES STILL QUOTED Observers Wonder if the Industry Will Remain Trade Barometer and Lead in Improvement. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/woodin-commends-roosevelt-policies-declares-bad-business-only-not.html | WOODIN COMMENDS ROOSEVELT POLICIES; Declares Bad Business Only, Not Big Business, Need Fear Him if He Becomes President. HEARS OF COVERT ATTACKS Lays Them to Political Rivals and Says Governor's Dominant Trait Is Fairness. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/will-rogers-gives-congress-a-rating-of-nearly-4-out-of-5.html | Will Rogers Gives Congress A Rating of Nearly '4 Out of 5' | True | WILL ROGERS. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/stopping-short-sales-federal-action-to-that-effect-seen-as-benefit.html | STOPPING SHORT SALES.; Federal Action to That Effect Seen as Benefit to All Concerned. | True | WILLIAM W. NILES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/robert-boak-i.html | ROBERT BOAK. I | True | Special .to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/shifts-made-in-polish-cabinet.html | Shifts Made in Polish Cabinet. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/c-a-yaiotm-noted-bankerdmd-organizer-and-head-of-central-national.html | C. A. YAIOTM, NOTED BANKER.DMD; Organizer and Head of Central National Bank of Yonkersu Long Aide of First .National. BEGAN CAREER AT AGE OF 16 Was Treasurer of Yonkers Tuber- culosis and Health Association and a Mason. | True | Specfal to THB NKW Tosl, .a,.a | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/walker-reaches-hot-springs-tired-mayor-goes-to-church-takes-long.html | WALKER REACHES HOT SPRINGS TIRED; Mayor Goes to Church, Takes Long Rest in the Afternoon and Retires Early. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/musicale-to-aid-irvington-house-benefit-for-convalescent-home-for.html | MUSICALE TO AID IRVINGTON HOUSE; Benefit for Convalescent Home for Cardiac Children to Be Given at the Waldorf April 17. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/would-seek-col-fawcett-commander-dyott-says-brazil-would-cooperate.html | WOULD SEEK COL. FAWCETT.; Commander Dyott Says Brazil Would Cooperate With Expedition. | True | G.M. DYOTT. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/a-variety-of-incidents-in-a-famous-old-new-york-hotel-depicted-on.html | A Variety of Incidents in a Famous Old New York Hotel Depicted on the Night Before It Closes. | True | By Mordaunt Hall. | C1B 148509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/tokyos-war-office-halts-peace-plans-armies-near-clash-military.html | TOKYO'S WAR OFFICE HALTS PEACE PLANS; ARMIES NEAR CLASH; Military Authorities of Japan Oppose Calling Troops to the Vicinity of Shanghai. SNIPING IMPERILS TRUCE Two Japanese Soldiers Shot -- Fighting Held Certain Unless Armistice Is Reached. MANCHURIA PLAN REPORTED League Inquiry Board Expected to Urge Direct Negotiations to Settle Dispute. | True | By Hugh Byas.special Cable To the New York Times. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/resident-offices-report-on-trade-weather-retards-store-sales-but.html | RESIDENT OFFICES REPORT ON TRADE; Weather Retards Store Sales, but Small Orders Provide Wholesale Activity. TREND TO BETTER GOODS Coat Demand Maintained -- Dress Deliveries Improve -- Millinery Active -- Men's Tweeds Sought. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/jeffersonian-taxation.html | JEFFERSONIAN TAXATION. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/swedish-six-wins-european-title.html | Swedish Six Wins European Title. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/genius-of-goethe-praised-by-dr-beck-he-lauds-poet-as-dreamer-and.html | GENIUS OF GOETHE PRAISED BY DR. BECK; He Lauds Poet as Dreamer and Practical Man at Service at Community Church. TELLS OF DUAL FACULTY Says Goethe Turned to a Study of Government When the World Rejected His Ideals. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/may-stabilize-pound-sterling-below-current-market-rates.html | May Stabilize Pound Sterling Below Current Market Rates | True | Wireless to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/believe-relief-plans-will-help-revival-but-may-not-start-it.html | Believe Relief Plans Will Help Revival, but May Not Start It | True | Wireless to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/2-boys-drown-in-lake-when-ice-boat-sinks-paterson-nj-high-school.html | 2 BOYS DROWN IN LAKE WHEN ICE BOAT SINKS; Paterson (N.J.) High School Pupils Trapped 150 Feet From Shore -- Rescue Attempt Fails. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/stocks-slightly-higher-at-london.html | Stocks Slightly Higher at London. | True | Special Cable to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/sea-gulls-annex-us-hockey-title-bow-to-lake-placid-in-final-3-to-2.html | SEA GULLS ANNEX U.S. HOCKEY TITLE; Bow to Lake Placid in Final, 3 to 2, but Win A.A.U. Crown on Total Goals, 11 to 5. 6,000 SEE GAME IN GARDEN Atlantic City Six Succeeds Crescents as Champion -- City College Turns Back Lion Club, 2-0. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/slayer-free-18-years-confesses-identity-west-virginia-miner-who.html | SLAYER, FREE 18 YEARS, CONFESSES IDENTITY; West Virginia Miner, Who Escaped Just Before Execution, Returned to Pay Death Penalty. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/farm-board-upsets-world-grain-trade-plans-made-to-sell-abroad-its.html | FARM BOARD UPSETS WORLD GRAIN TRADE; Plans Made to Sell Abroad Its 150,000,000 Bushels of Wheat Break Prices. MANY OBSTACLES ARE SEEN With the New Crop Only 90 Days Off, Surplus Must Be Disposed Of to Provide Storage. | True | Special to THE NEW YORK TIMES. | C1B 148509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/overtime-assailed-as-unfair-to-needy-welfare-council-appeals-to.html | OVERTIME ASSAILED AS UNFAIR TO NEEDY; Welfare Council Appeals to Employers to Stop Taking Advantage of Crisis. ASKS HIRING OF EXTRA HELP Step Called Way to Ease the Strain of Extra Labor for the Employes and Aid Jobless. PLEA FOR CLOTHING ISSUED New York Lags in "War Against Depression" Job Drive -- Aid Sought for Painter's Family. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/de-bruyn-captures-staten-island-run-triumphs-in-25mile-event-at.html | DE BRUYN CAPTURES STATEN ISLAND RUN; Triumphs in 25-Mile Event at Silver Lake in the Fast Time of 2:39:22. FERTIG NEXT ACROSS LINE Finishes More Than Lap Behind Victor -- Keating Home First in 5,000-Meter Contest. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/soviet-tone-firmer-on-japans-actions-russians-fully-prepared-to.html | SOVIET TONE FIRMER ON JAPAN'S ACTIONS; Russians Fully Prepared to Fight if Their Territory Is Threatened. VIEW TOWARD US WARMER Bolshevik Believe France and Britain Support Tokyo's Moves in China With Definite Aim. | True | By Walter Duranty.wireless To the New York Times. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/prison-talk-given-by-mary-pickford-she-tells-600-in-workhouse-that.html | PRISON TALK GIVEN BY MARY PICKFORD; She Tells 600 in Workhouse That She Never Saw a Party in Hollywood. ANSWERS THEIR QUESTIONS Recalls the Days When She Was the "Biograph Blonde" -- Once Ate 15-Cent Meals. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/sarazen-with-287-wins-in-open-golf-scores-69-on-last-round-to-take.html | SARAZEN, WITH 287, WINS IN OPEN GOLF; Scores 69 on Last Round to Take $2,500 First Prize at Coral Gables. HAGEN AND RUNYAN NEXT Tie In Miami Biltmore Tourney With 288s -- Farrell Finishes Fourth With 289. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/redsathletics.html | REDS-ATHLETICS. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/350000-fire-razes-passaic-buildings-two-structures-in-centre-of.html | $350,000 FIRE RAZES PASSAIC BUILDINGS; Two Structures in Centre of City Destroyed After Double Explosion in Basement. ERIE TRAINS ARE HALTED Two Departments Fight Flames Opposite Station as Municipal Structure Is Threatened. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/intercoastal-line-to-launch-new-ship-4750000-craft-for-panama-mail.html | INTERCOASTAL LINE TO LAUNCH NEW SHIP; $4,750,000 Craft for Panama Mail Fleet to Be Floated at Kearny, N.J., Thursday. 3 GOVERNORS WILL ATTEND Santa Rosa, Built With Federal Aid, Specially Designed for Comfort of Passengers in Tropics. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/lower-trade-balance-disliked-in-germany-february-export-surplus-5.html | LOWER TRADE BALANCE DISLIKED IN GERMANY; February Export Surplus 5 Million Marks Below January, 61 Million Below 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/paris-short-loans-1-12-gain-in-gold-raises-banks-reserve-ratio-to.html | PARIS SHORT LOANS 1 1/2%.; Gain in Gold Raises Bank's Reserve Ratio to 69 3/8%. | True | Wireless to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/sugar-company-reports-atlantic-refineries-net-surplus-off-to-391218.html | SUGAR COMPANY REPORTS.; Atlantic Refineries' Net Surplus Off to $391,218 in 1931. | True | Special to THE NEW YORK TIMES. | C1B 148509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/2-new-air-pilots-killed-south-carolinian-had-license-9-days.html | 2 NEW AIR PILOTS KILLED.; South Carolinian Had License 9 Days, Virginian Was Still a Student. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/pilot-was-trying-to-land-safely.html | Pilot Was Trying to Land Safely. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/ask-catholic-unity-for-school-reform-surrogate-obrien-and-father-fd.html | ASK CATHOLIC UNITY FOR SCHOOL REFORM; Surrogate O'Brien and Father F.D. Sullivan Say Church Members Fail to Cooperate. ASSAIL MODERN EDUCATION It Provides No Safeguard for Faith, They Declare at K. of C. Communion Breakfast. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/moslems-in-india-may-drop-boycott-british-readiness-to-impose-a.html | MOSLEMS IN INDIA MAY DROP BOYCOTT; British Readiness to Impose a Communal Settlement Goes Far to Placate Critics. | True | Wireless to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/b-o-increases-work-road-to-put-2000-shopmen-on-a-longer-hour-week.html | B. & O. INCREASES WORK.; Road to Put 2,000 Shopmen on a Longer Hour Week. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/rubber-prices-steady-in-english-market-london-expects-decrease-in.html | RUBBER PRICES STEADY IN ENGLISH MARKET; London Expects Decrease in Stocks; Liverpool an Increase -- Trade in Tin Large. | True | Special Cable to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/variety-anthology.html | Variety Anthology. | True | J.H. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/woman-leaps-to-death-ill-wife-of-exmember-of-newark-school-board.html | WOMAN LEAPS TO DEATH.; Ill Wife, of Ex-Member of Newark School Board Drops 7 Stories. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/black-hawks-down-boston-six-1-to-0-paul-thompsons-goal-puts-chicago.html | BLACK HAWKS DOWN BOSTON SIX, 1 TO 0; Paul Thompson's Goal Puts Chicago in Play-Offs and Eliminates the Bruins. TORONTO VICTOR, 3 TO 2 Triumphs Over Detroit, Gracie's Point Near End of Game Giving Maple Leafs Victory. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/plan-a-fund-in-jersey-to-back-cities-bonds-bankers-to-urge-moore-to.html | PLAN A FUND IN JERSEY TO BACK CITIES' BONDS; Bankers to Urge Moore to Set Up State Aid as Bolster for Municipal Credit. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/atlantic-storms-shown-translux-theatre-also-offers-scenes-in-german.html | ATLANTIC STORMS SHOWN.; Trans-Lux Theatre Also Offers Scenes in German Election. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/stock-average-lower-fisher-index-shows-loss-of-previous-fortnights.html | STOCK AVERAGE LOWER.; " Fisher Index" Shows Loss of Previous Fortnight's Advance. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/rachel-morion-wins-plaudits.html | Rachel Morion Wins Plaudits. | True | H.H. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/other-weddings-titusududley.html | Other Weddings; TitusuDudley. | True | Special to TSs NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/xenophobia.html | XENOPHOBIA. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/fewer-palm-fetes-are-held-in-spain-many-catholic-associations-of.html | FEWER PALM FETES ARE HELD IN SPAIN; Many Catholic Associations of Large Cities Refuse to Ask for Permits for Ceremonies. ROME MARKS HOLY WEEK Cardinal Pacelli Celebrates High Mass in St. Peter's and Leads Procession Through Lasilica Doors. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/canadian-brokers-reopen-mcdougall-cowans-reinstated-on-montreal.html | CANADIAN BROKERS REOPEN; McDougall & Cowans Reinstated on Montreal Exchange. | True | Special to THE NEW YORK TIMES. | C1B 148509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/15mile-road-run-is-won-by-thomas-scores-decisive-victory-in.html | 15-MILE ROAD RUN IS WON BY THOMAS; Scores Decisive Victory in Manhattan League Contest, Being Timed in 1:31:58. LALLA SECOND TO FINISH Eardley, Aided by an Allowance of Two Minutes, Triumphs in 4 1/4-Mile Handicap Event. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/hoovers-asked-to-service-washington-cathedral-to-open-new-sanctuary.html | HOOVERS ASKED TO SERVICE; Washington Cathedral to Open New Sanctuary and Choir May 5. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/edward-cpldimer-deadfllashimtofl-i-was-vice-chairman-of-the-u-s.html | EDWARD C.PLDIMER DEADfllASHIMTOfl; I ! Was Vice Chairman of the U. S. Shipping Board for the Last Nine Years. LAWYER AND EX-EDITOR Counsel to the Atlantic Carriers' Association for 21 YearsuA Sailor in His Youth. | True | . Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/this-son-of-erin-parades-all-alone-never-a-fear-of-horseflesh-has.html | THIS SON OF ERIN PARADES ALL ALONE; Never a Fear of Horseflesh Has the McGlone, as He Trots Proudly Down Avenue. HIS GREEN WESKIT DAZZLES And Shaemus, Freed From Cart for the Day, Kicks His Heels While Palm Sunday Curious Stare. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/st-patricks-wins-title-chicago-academy-beats-st-mel-2220-in-us.html | ST. PATRICK'S WINS TITLE.; Chicago Academy Beats St. Mel, 22-20, in U.S. Catholic Tourney. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/live-stock-demand-better-in-chicago-market-situation-improves.html | LIVE STOCK DEMAND BETTER IN CHICAGO; Market Situation Improves Despite Liberal Supplies as Prices to Consumers Drop. STEERS OFF 10C FOR WEEK Arrivals of Calves Largest Since May, 1920 -- Dressed Meat Quotations Irregular. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/uuuuuuuu-i-other-weddings-i-avoodujones.html | uuuuuuuu. I Other Weddings I; AVooduJones. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/london-market-took-news-calmly.html | London Market Took News Calmly. | True | Wireless to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/funeral-of-kreuger-to-be-held-tomorrow-immediate-liquidation-of-his.html | FUNERAL OF KREUGER TO BE HELD TOMORROW; Immediate Liquidation of His Vast Assets Is Not Likely Because of Unfavorable Market. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/frank-f-murray-editor-who-had-long-career-in-pennsylvania-oil-field.html | FRANK F. MURRAY.; Editor Who Had Long Career In Pennsylvania Oil Field Dies. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/reabodjugundlach.html | reabodj-uGundlach. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/untouched-by-depression.html | Untouched by Depression. | True | MARCIA SINGER. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/cardinal-blesses-cathedral-palms-prelate-in-procession-of-priests.html | CARDINAL BLESSES CATHEDRAL PALMS; Prelate in Procession of Priests and Choristers -- Asks Aid for College. CITES WORK OF PRIESTHOOD Prayers for Soul of Marshal Foch Are Said on Third Anniversary of Death. | True | | C1B 148509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/french-gold-import-is-disliked-by-bank-paris-insists-gold-shipment.html | FRENCH GOLD IMPORT IS DISLIKED BY BANK; Paris Insists Gold Shipment From London Is Caused by Official British Policy. LONDON COULD PREVENT IT Financial View in France Is That Bank of England Might Buy Incoming Gold and Hold It. | True | By Fernand Maroni.wireless To the New York Times. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/schwalb-scores-in-lido-test.html | Schwalb Scores in Lido Test. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/seventh-man-dies-from-plane-crash-only-occupant-of-coast-liner-to.html | SEVENTH MAN DIES FROM PLANE CRASH; Only Occupant of Coast Liner to Escape Instant Death Succumbs at Redlands. INVESTIGATION IS BEGUN Pilot Is Believed to Have Become Confused in the Mist -- 12 Rows of Trees Mowed Down by Craft. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/col-jm-pruyn-killed-native-of-albany-dies-in-auto-mishap-at.html | COL. J.M. PRUYN KILLED.; Native of Albany Dies in Auto Mishap at Oklahoma City. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/the-house-flareup.html | THE HOUSE FLARE-UP. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/vanishes-from-ship-at-port-in-greece-ec-gunther-of-norfolk-va-fails.html | VANISHES FROM SHIP AT PORT IN GREECE; E.C. Gunther of Norfolk, Va., Fails to Return to Liner at Phaleron. LEFT HERE FOR A CRUISE 64-Year-Old Merchant, Who Recently Retired, Was Held to Be Moderately Wealthy. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/fight-on-brookhart-is-looming-in-iowa-delegates-to-state-convention.html | FIGHT ON BROOKHART IS LOOMING IN IOWA; Delegates to State Convention Tomorrow Turn Attention to Contest June 6. FOUR NOW OPPOSE HIM Indications Are That a Fifth, Henry Field of Shenandoah, Will Also Enter Race. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/mrs-albert-bettinger-widow-of-cincinnati-attorney-whom-hoover.html | MRS. ALBERT BETTINGER.; Widow of Cincinnati Attorney Whom Hoover Honored Dies. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/mexico-city-express-wrecked-by-bandits-two-of-crew-killed-one.html | MEXICO CITY EXPRESS WRECKED BY BANDITS; Two of Crew Killed -- One Raider Shot Down by Soldiers in Skirmish. | True | Wireless to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/senators.html | SENATORS. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/dorothea-henry-wed-to-george-w-vivian-ceremony-at-home-of-brides.html | DOROTHEA HENRY WED TO GEORGE W. VIVIAN; Ceremony at Home of Bride's Parents in Maple wood, N. J., Performed by Rev. Dr. Baketel. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/gouverneur-price-i.html | GOUVERNEUR PRICE. I | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/tiger-undergoes-3d-operation-in-zoo-today-doctors-attribute-his.html | Tiger Undergoes 3d Operation in Zoo Today; Doctors Attribute His Trouble to Laziness | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/see-hidden-reserve-in-treasurys-gold-chicagoans-would-release-metal.html | SEE 'HIDDEN RESERVE' IN TREASURY'S GOLD; Chicagoans Would Release Metal Held for Currency That Will Not Be Redeemed. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/howling-dan-of-tampa-bay.html | Howling Dan of Tampa Bay. | True | Reg U.S. Pat. Off.By John Kieran. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/15-united-states-ships-to-quit-asiatic-area-6-destroyers-and-6.html | 15 UNITED STATES SHIPS TO QUIT ASIATIC AREA; 6 Destroyers and 6 Submarines Ordered to Leave -- Chaumont to Depart From Shanghai. | True | Special to THE NEW YORK TIMES. | C1B 148509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/manhattan-lists-dates-for-7-teams-extensive-program-calls-for-a.html | MANHATTAN LISTS DATES FOR 7 TEAMS; Extensive Program Calls for a Total of 70 Contests, 20 of Them in Baseball. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/miss-frances-marion-ill.html | Miss Frances Marion Ill. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/northern-ireland-fears-aggression-hears-republican-army-has-resumed.html | NORTHERN IRELAND FEARS AGGRESSION; Hears Republican Army Has Resumed Illegal Drilling in Free State Territory. KING WILL VISIT BELFAST He and Prince of Wales to Attend Opening of New Parliament Building in August. DE VALERA REFUSES BLAME Irish Will Not Be Responsible if Renouncing of Oath to the King Causes Bitterness, He Says. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/rabbi-goldstein-holds-league-is-nibbling-at-world-peace.html | Rabbi Goldstein Holds League Is "Nibbling" at World Peace | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/easier-money-at-berlin-market-however-not-affected-by-lower-london.html | EASIER MONEY AT BERLIN.; Market, However, Not Affected by Lower London Bank Rate | True | Wireless to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/crisp-is-advocated-for-chicago-honor-some-roosevelt-democrats-at.html | CRISP IS ADVOCATED FOR CHICAGO HONOR; Some Roosevelt Democrats at Capital Favor Georgian for Permanent Chairman. CALL IT THE HOUSE'S TURN Party Has Recently Gone to the Senate for Presiding Officers of Its Conventions. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/-triumph-of-spirit-held-worlds-need-dr-simons-draws-lesson-for-the-.html | ' TRIUMPH OF SPIRIT' HELD WORLD'S NEED; Dr. Simons Draws Lesson for the Present From Events of Original Palm Sunday. HOPES FOR END OF WARFARE League of Nations and Awakened Business Conscience Seen as Signs of Spiritual Advance. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/may-drop-roundtable-aim-tokyos-war-office-halts-peace-plans.html | May Drop Round-Table Aim.; TOKYO'S WAR OFFICE HALTS PEACE PLANS | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/wide-fraud-charged-in-1930-carolina-vote-senate-committee-will-meet.html | WIDE FRAUD CHARGED IN 1930 CAROLINA VOTE; Senate Committee Will Meet on Petition Filed Against Bailey by Republican. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/bright-spring-weather-draws-throngs-to-palm-sunday-services-and-the.html | Bright Spring Weather Draws Throngs To Palm Sunday Services and the Shore; FAIR PALM SUNDAY BRINGS OUT CROWDS | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/taconic-state-parkway-gets-land.html | Taconic State Parkway Gets Land. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/changchun-bars-aid-for-chinese-settlers-new-manchurian-state.html | CHANGCHUN BARS AID FOR CHINESE SETTLERS; New Manchurian State Decides Against Move Because of Menace of Irregulars. | True | Special Cable to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/bars-new-rubber-parley-britain-will-not-again-seek-anglodutch.html | BARS NEW RUBBER PARLEY.; Britain Will Not Again Seek Anglo-Dutch Limitation Accord. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/henry-cameron-clemens-actor-and-second-cousin-of-mark-twain-is-dead.html | HENRY CAMERON CLEMENS.; Actor and Second Cousin of Mark Twain Is Dead. ' | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/marion-e-grant-engaged-new-york-girl-is-engaged-to-john-a-c.html | MARION E. GRANT ENGAGED.; New York Girl Is Engaged to John A. C. Kavanagh, | True | | C1B 148509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/hakoah-turns-back-pawtucket-1-to-0-triumphs-in-hardfought-american.html | HAKOAH TURNS BACK PAWTUCKET, 1 TO 0; Triumphs in Hard-Fought American League Soccer Game Before 1,500 in Brooklyn. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/14-12-billions-spent-in-aid-of-veterans-total-for-world-war.html | 14 1/2 BILLIONS SPENT IN AID OF VETERANS; Total for World War Soldiers Will Add $1,140,000,000 in This Fiscal Year. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/new-loans-at-london-continue-to-go-well-movement-greeted-by-many.html | NEW LOANS AT LONDON CONTINUE TO GO WELL; Movement Greeted by Many Observers as a Sign of Reviving Confidence. | True | Special Cable to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/views-abroad-vary-on-kreuger-affair-european-markets-not-wholly.html | VIEWS ABROAD VARY ON KREUGER AFFAIR; European Markets Not Wholly Agreed as to Its Financial Significance. PARIS NOT APPREHENSIVE Does Not Look for Serious Consequences -- Berlin Has Doubts as to Effect on Sentiment. | True | Wireless to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/americans-bow-42-in-final-of-series-victory-for-rangers-is-their.html | AMERICANS BOW, 4-2, IN FINAL OF SERIES; Victory for Rangers is Their Fourth of Season Over the Star-Spangled Sextet. 10,000 SEE FAST CONTEST Losers Are First to Register, but Blue Shirts Go to Front Late in Second Session. BILL COOK CAGES 2 GOALS Keeling and Boucher Make Other Points for Winners in Final Garden Match of Campaign. | True | By Joseph C. Nichols. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/soviet-industry-and-geography.html | SOVIET INDUSTRY AND GEOGRAPHY. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/four-factors-cited-in-building-slump-beals-lists-costsaving-as-the.html | FOUR FACTORS CITED IN BUILDING SLUMP; Beals Lists Cost-Saving as the First Influence in Holding Back Investors. PUTS TRADES PEACE NEXT Uncertainty of Market Requirement and Expectation of Lower Prices Also Called Retardants. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/barruwans-i.html | BarruWans. I | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/loses-10000-jewels-on-taxicab-ride-mrs-george-w-biggs-jr-misses.html | LOSES $10,000 JEWELS ON TAXICAB RIDE; Mrs. George W. Biggs Jr. Misses Handbag After Trip to Station -- Delays Going to Florida. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/yankees-trample-on-braves-18-to-5-smashing-attack-produces-23-hits.html | YANKEES TRAMPLE ON BRAVES, 18 TO 5; Smashing Attack Produces 23 Hits, Combs Getting Five, Including Homer. RUTH, DICKEY ALSO SHINE Each Collects Four Safeties, the Catcher's Comprising Homer, Two Triples and Double. | True | By William E. Brandt.special To the New York Times. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/london-singers-in-farewell.html | London Singers in Farewell. | True | H.H. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/arthur-h-sargent.html | ARTHUR H. SARGENT. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/white-sox.html | WHITE SOX. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/dr-luc1us-h-zeuch-7nydsiia-chica9-snc-1903-and-author-of-brain-tumn.html | DR. LUC1US H. ZEUCH.; 7nydSiI"a" "" Chica9 Snc. 1903 and Author *** of Brain Tumn,, | True | Special to THE NEW TOHK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/de-valera-disclaims-blame.html | De Valera Disclaims Blame. | True | | C1B 148509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/cubs.html | CUBS. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/trapped-in-auto-3-drown-kent-conn-men-are-found-four-hours-after.html | TRAPPED IN AUTO, 3 DROWN.; Kent (Conn.) Men Are Found Four Hours After Crashing Into River. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/roosevelt-declines-comment.html | Roosevelt Declines Comment. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/loan-for-toronto-today-15299000-debentures-to-be-placed-on-the.html | LOAN FOR TORONTO TODAY.; $15,299,000 Debentures to Be Placed on the Market. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/passaic-bowler-sets-record.html | Passaic Bowler Sets Record. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/rescued-yachtsmen-sail-richard-du-pont-and-five-companions-leave.html | RESCUED YACHTSMEN SAIL.; Richard du Pont and Five Companions Leave Colon for Havana. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/sullivan-and-coffin-retain-lockett-trophy-beating-strachanwalsh-in.html | Sullivan and Coffin Retain Lockett Trophy, Beating Strachan-Walsh in Squash Racquets | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/2000-leaders-daily-asked-in-block-aid-4103-chairmen-now-enrolled.html | 2,000 LEADERS DAILY ASKED IN 'BLOCK AID'; 4,103 Chairmen Now Enrolled for Neighborhood Relief, but 16,000 Are Needed. PRESSING WANT DESCRIBED Destitute Families With No Hope for Help From Other Sources Put at 25,000 | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/colombia-acts-on-debts-authorized-states-to-reduce-domestic-loan.html | COLOMBIA ACTS ON DEBTS.; Authorized States to Reduce Domestic Loan Payments. | True | Special Cable to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/disinherited-gets-400000-mrs-helen-bickley-page-of-wayne-pa-wins-by.html | DISINHERITED, GETS $400,000; Mrs. Helen Bickley Page of Wayne, Pa., Wins by Court Ruling. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/bank-of-italy-cuts-rate-to-6.html | Bank of Italy Cuts Rate to 6%. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/hongkew-plan-a-difficulty.html | Hongkew Plan a Difficulty. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/la-argentina-gives-last-recital-here-farewell-prior-to-an-absence.html | LA ARGENTINA GIVES LAST RECITAL HERE; Farewell, Prior to an Absence of 18 Months, Brings Large Audience to Carnegie Hall. HEARTY OVATION GIVEN HER Admirers Rush to Edge of Stage at Conclusion of Program of Her Familiar Dances. | True | By John Martin. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/coburnudevens-.html | CoburnuDevens. | | True | Sp=cla! to THE NEW YORK TIMES. t | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/family-breakdowns-reported-increasing-head-of-orphanage-finds-more.html | FAMILY BREAKDOWNS REPORTED INCREASING; Head of Orphanage Finds More Children Entering Home Because of Separations. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/mine-strike-crisis-nears-as-pits-open-insurgents-face-test-as.html | MINE STRIKE CRISIS NEARS AS PITS OPEN; Insurgents Face Test as Unions Vote to Resume Work Today in 2 Pennsylvania Counties. STRUGGLE STARTS AT DAWN In Ohio Gov. White Threatens to Call Out Troops to Stop Hocking Valley Violence. MINE STRIKE CRISIS NEARS AS PITS OPEN | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/cuban-political-prisoners-escape.html | Cuban Political Prisoners Escape. | True | | C1B 148509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/older-rivals-bow-to-skill-of-lee-minneapolis-entrant-youngest-ever.html | OLDER RIVALS BOW TO SKILL OF LEE; Minneapolis Entrant Youngest Ever to Take Junior Title -- Decision Is Unanimous. BUFFALO GIRL ALSO VICTOR Miss Louise Weigel Annexes Women's Crown, With Sister in Second Place. MR. AND MRS. MARTIN WIN Gain Pairs Honors at the Ice Club -- Dancing Laurels to Mrs. Frothingham and Hill. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/prince-and-american-in-hunting-accidents-british-heirs-mount-is.html | PRINCE AND AMERICAN IN HUNTING ACCIDENTS; British Heir's Mount Is Lamed -- Horse Twice Rolls Over Marshall Field 3d. | True | Special Cable to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/england-lost-gold-on-balance-in-month-february-export-exceeded.html | ENGLAND LOST GOLD ON BALANCE IN MONTH; February Export Exceeded Import by u1,440,000 -- France Took 80% of Outgo. | True | Special Cable to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/capt-dollar-at-88-pins-faith-on-work-shipping-magnate-on-his.html | CAPT. DOLLAR, AT 88, PINS FAITH ON WORK; Shipping Magnate, on His Birthday, Sees the World Gradually Emerging From Depression. HAS NO IDEA OF RETIRING He Says He Will Not Stop as Long as He Lives -- Receives Friends in His Pacific Coast Home. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/vanguard-of-spring-trapped-by-scouts-naturestudy-troop-of-kips-bay.html | VANGUARD OF SPRING TRAPPED BY SCOUTS; Nature-Study Troop of Kips Bay Boys Find 34 Heralds of Season on Palisades. GROUND HOG PROVES WARY Specimens Observed Include Ants, Robins, Butterflies, Ferns, Day Lilies and Goldenrod. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/nine-suicides-at-nice-seven-took-their-lives-saturday-and-two.html | NINE SUICIDES AT NICE.; Seven Took Their Lives Saturday and Two Yesterday at Resort. | True | Wireless to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/1355124year-listed-by-misurata-concern-european-electric.html | $1,355,124-YEAR LISTED BY MISURATA CONCERN; European Electric Corporation, Ltd., of Canada Reports on Net Income for 1931. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/movietone-news.html | Movietone News. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/salvation-army-band-plays-queen-marys-favorite-hymn.html | Salvation Army Band Plays Queen Mary's Favorite Hymn | True | Special Cable to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/dr-manning-asks-250000-for-idle-sixty-episcopal-parishes-are.html | DR. MANNING ASKS $250,000 FOR IDLE; Sixty Episcopal Parishes Are Represented at Service at St. John the Divine. FUND WILL SUPPLY JOBS City Mission Society to Provide Work -- Gibson Committee Bureau Head Joins in Plea. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/new-bedford-and-boston-tie.html | New Bedford and Boston Tie. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/aids-armenian-charities-gandolfi-appears-in-concert-at-engineering.html | AIDS ARMENIAN CHARITIES.; Gandolfi Appears in Concert at Engineering Auditorium. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/transit-unity-plan-again-is-delayed-public-hearings-deferred-by.html | TRANSIT UNITY PLAN AGAIN IS DELAYED; Public Hearings Deferred by Tardiness of Negotiations With Companies. MAY WAIT ANOTHER MONTH Action Likely to Be Held Up Till Bids for Operation of City System Are Received. | True | | C1B 148509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/unemployment-in-italy-now-ten-times-1926-monthly-average-import.html | UNEMPLOYMENT IN ITALY.; Now Ten Times 1926 Monthly Average -- Import Surplus Reduced. | True | Wireless to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/unemployment-insurance.html | Unemployment Insurance. | True | FRANCES PERKINS, | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/arrest-blue-law-defier-plainfield-police-alter-tactics-in-fight-on.html | ARREST 'BLUE LAW DEFIER.; Plainfield Police Alter Tactics in Fight on Sunday Movies. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/hindenburgs-vote-helpful-to-market-assurance-of-hitlers-defeat.html | HINDENBURG'S VOTE HELPFUL TO MARKET; Assurance of Hitler's Defeat Offsets at Berlin Effect of Kreuger Suicide. THE LOSS IN BANK RESERVE Financial Berlin Perplexed as to Means for Offsetting Decrease of Export Balances. | True | By R.c. Long.wireless To the New York Times. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/immigration-restriction-national-origin-provision-hailed-as-most.html | IMMIGRATION RESTRICTION.; National Origin Provision Hailed as Most Beneficial Measure. | True | PAUL B. MATTICE. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/drop-in-corn-prices-laid-to-dry-congress-all-coarse-grains-decline.html | DROP IN CORN PRICES LAID TO DRY CONGRESS; All Coarse Grains Decline in Sympathy With Wheat After Defeat of Wet Move. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/dr-george-p-dale.html | DR. GEORGE P. DALE. | True | Special to THE New YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/gov-white-warns-ohio-mine-strikers-threatens-to-send-troops-to.html | GOV. WHITE WARNS OHIO MINE STRIKERS; Threatens to Send Troops to Hocking Valley Area Unless Growing Violence Ceases. TO 'PROTECT' MEN'S RIGHTS But Executive Demands Legal Conduct of Walk-Out and Denounces Work of "Agitators." | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/bomb-misses-sidky-pasha-egyptian-premier-passes-through-cairo.html | BOMB MISSES SIDKY PASHA.; Egyptian Premier Passes Through Cairo Street Soon After Blast. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/dr-fosdick-decries-our-materialism-points-to-the-money-motive-in.html | DR. FOSDICK DECRIES OUR MATERIALISM; Points to the Money Motive in Racketeering, Grafting and Kidnapping. CITES THE VIEWS OF JESUS Christ Taught That Things Are of Value Only as They Serve Spiritual Ends. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/spanish-players-to-open-on-april-1-guerreromendoza-troupe-to-be.html | SPANISH PLAYERS TO OPEN ON APRIL 1; Guerrero-Mendoza Troupe to Be Seen First in 'Pluma En El Viento' -- First Week's Repertoire. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/warning-of-red-rising-on-radio-alarms-cuba-seven-armed-men-seize.html | WARNING OF RED RISING ON RADIO ALARMS CUBA; Seven Armed Men Seize Station and Announce That Political Upheaval Is at Hand. | True | Wireless to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/12-of-death-band-seized-japanese-priest-admits-leadership-of-murder.html | 12 OF 'DEATH BAND' SEIZED; Japanese Priest Admits Leadership of Murder Group. | True | Wireless to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/seeks-british-lotteries-mp-to-introduce-a-bill-today-asking.html | SEEKS BRITISH LOTTERIES.; M.P. to Introduce a Bill Today Asking Legalization. | True | Wireless to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/gives-2-meals-for-nickel-salvation-army-centre-serves-34000-a-week.html | GIVES 2 MEALS FOR NICKEL.; Salvation Army Centre Serves 34,000 a Week fop $857.50. | True | | C1B 148509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/exhibitions-on-this-weeks-roster-offer-much-of-interest-for-visitor.html | Exhibitions on This Week's Roster Offer Much of Interest for Visitor. | True | By Edward Alden Jewell. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/perfectly-simple-means-mere-majority-of-congress-could-make.html | PERFECTLY SIMPLE MEANS.; Mere Majority of Congress Could Make Effective Dry Law. | True | S.D.W. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/pirates.html | PIRATES. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/wantling-is-victor-at-nyac-traps-takes-scratch-prize-with-card-of.html | WANTLING IS VICTOR AT N.Y.A.C. TRAPS; Takes Scratch Prize With Card of 97 -- Carroll and Burns Are Among Other Winners. GEIS LEADS FIELD WITH 95 But Shoots for Targets Only, Tuite Annexing Trophy at Larchmont Manor -- Other Results. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/raskob-and-bank-deny-loan-cloaked-illegal-party-gift-entirely-false.html | RASKOB AND BANK DENY LOAN CLOAKED ILLEGAL PARTY GIFT; ' Entirely False,' Says Chairman of P.F. Kenny's Defense in County Trust Suit. BANKER EQUALLY EMPHATIC No Contribution Ever Made to Any Party, President Asserts -- Loan Not Restricted. KENNY REPEATS CHARGE Smith Knew Nothing of $25,000 Note, but Riordan Said He Would Not Be Pressed, He Declares. RASKOB AND BANK DENY FRAUD CHARGE | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/chandler-conquers-vines-in-three-sets-national-tennis-champion.html | CHANDLER CONQUERS VINES IN THREE SETS; National Tennis Champion Loses in Coast Play -- Mrs. Moody Beaten in Exhibitions. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/crowd-that-hailed-then-crucified-jesus-declared-typical-of.html | Crowd That Hailed, Then Crucified, Jesus Declared Typical of Present-Day World | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/book-notes.html | BOOK NOTES | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/mayflower-society-host-to-give-annual-dinner-dance-on-april-7-at.html | MAYFLOWER SOCIETY HOST.; To Give Annual Dinner Dance on April 7 at the Waldorf. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/opera-concert-is-benefit-zitomer-talmud-torah-realizes-about-2000.html | OPERA CONCERT IS BENEFIT.; Zitomer Talmud Torah Realizes About $2,000 for Charity. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/12-men-hurt-in-blasts-in-an-illinois-school-they-are-injured-while.html | 12 MEN HURT IN BLASTS IN AN ILLINOIS SCHOOL; They Are Injured While in Building to Investigate First Explosion -- Incendiarism Hinted. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/george-henry-mullen.html | GEORGE HENRY MULLEN. | True | Special to THE NBW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/world-record-kept-by-niagara-hudson-largest-seller-of-electric.html | WORLD RECORD KEPT BY NIAGARA HUDSON; Largest Seller of Electric Energy Holds Place Despite 16 Per Cent Decline. GAS SALES FALL ONLY 2.4% Net Income in 1931 Reported at 51c a Share, Compared With 60c in 1930. ACTIVITIES ARE EXPANDED Linking of N.Y. Edison Is Started -- 2,366 New Farm Customers -- Scale Rates Swell Receipts. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/mayor-shepard-palm-beach-host-he-and-mrs-shepard-give-a-dinner-at.html | MAYOR SHEPARD PALM BEACH HOST; He and Mrs. Shepard Give a Dinner at Their Villa -- The G.A. Dobynes Entertain. MRS. CHARLTON HAS GUESTS Henry Seligmans Have a Buffet Luncheon -- George H. Broach Honors the Misses Brokaw. | True | Special to THE NEW YORK TIMES. | C1B 148509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/daughter-to-mrs-richard-s-tufts.html | Daughter to Mrs. Richard S. Tufts. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/cuba-to-take-up-bonds-trustee-offers-to-buy-954529-of-sugar-loan.html | CUBA TO TAKE UP BONDS.; Trustee Offers to Buy $954,529 of Sugar Loan Issue. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/french-rail-revenue-off-20-78.html | French Rail Revenue Off 20 7/8%. | True | Wireless to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/two-are-wounded-in-a-holdup-battle-restaurant-owner-used-as-shield.html | TWO ARE WOUNDED IN A HOLD-UP BATTLE; Restaurant Owner Used as Shield by Robber When He Is Surprised by Police Patrol. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/brownsphillies.html | BROWNS-PHILLIES. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/norwood-finds-some-scribes-as-traditionbound-as-ever.html | Norwood Finds Some "Scribes" As "Tradition-Bound" as Ever | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/us-meets-france-in-tennis-tonight-shields-plays-borotra-mangin.html | U.S. MEETS FRANCE IN TENNIS TONIGHT; Shields Plays Borotra, Mangin Opposes Boussus in First Contests of Team Match. DOUBLES TEST TOMORROW Lott and Van Ryn Expected to Be Named for Series at Seventh Regiment Armory. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/tuite-breaks-25-straight.html | Tuite Breaks 25 Straight. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/spot-demand-off-in-cotton-for-week-slowing-down-at-new-orleans.html | SPOT DEMAND OFF IN COTTON FOR WEEK; Slowing Down at New Orleans, Believed Temporary, Laid to Textile Trade. CONSUMPTION ESTIMATE UP World's Total for American Product Put at 13,500,000 to 13,800,000 Bales for Season. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/prices-firmer-in-germany-average-reaches-highest-point-of-recent.html | PRICES FIRMER IN GERMANY; Average Reaches Highest Point of Recent Weeks. | True | Wireless to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/stix-eleven-wins-title-in-soccer-st-louis-team-downs-chicago.html | STIX ELEVEN WINS TITLE IN SOCCER; St. Louis Team Downs Chicago Bricklayers, 1-0, to Capture Western Series. O'REILLY'S COAL DECIDES Sends Ball Into Net Twenty Seconds After Start -- Victors to Play New Bedford. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/structural-bookings-gain-rise-to-30311-tons-in-week-only-hopeful.html | STRUCTURAL BOOKINGS GAIN.; Rise to 30,311 Tons in Week Only Hopeful Feature, Magazine Says. DEMAND FOR STEEL HOLDS EVEN LEVEL | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/french-revenue-under-the-official-estimate-11-months-collections.html | FRENCH REVENUE UNDER THE OFFICIAL ESTIMATE; 11 Months' Collections 790,000,000 Francs Below Expectations, 2,267,000,000 Under 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/yale-gains-three-places-and-princeton-two-on-neidlingers-allstar.html | Yale Gains Three Places and Princeton Two On Neidlinger's All-Star Big Three Sextet | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/cold-affects-wheat-jointed-grain-is-damaged-but-rest-of-crop-is.html | COLD AFFECTS WHEAT.; Jointed Grain Is Damaged, but Rest of Crop Is Aided. | True | Special to THE NEW YORK TIMES. | C1B 148509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/charges-lawyers-prey-upon-aliens-commissioner-corsi-declares-many.html | CHARGES LAWYERS PREY UPON ALIENS; Commissioner Corsi Declares Many Rackets Thrive at the Expense of Immigrants. PLANS TO CUT RED TAPE Head of Hebrew Shelter Stresses Problem of Jews Abroad in the the Depression. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/italians-act-a-comedy.html | Italians Act a Comedy. | True | W.L. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/candidates-ranked-on-the-power-issue-roosevelt-at-top-national.html | CANDIDATES RANKED ON THE POWER ISSUE; ROOSEVELT AT TOP; National Popular Government League Holds Him Only Full Ally of the Public. HOOVER RECORD ATTACKED Ritchie Listed for "Interests," Others as Divided -- 37 Congressmen Sign Survey. ROOSEVELT IDEAS LAUDED Woodin Asserts That Bad Business Alone Need Fear Him as President. CANDIDATES RATED ON THE POWER ISSUE | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/toscanini-returning-for-concert-to-aid-idle-to-travel-9000-miles-to.html | Toscanini Returning for Concert to Aid Idle; To Travel 9,000 Miles to Conduct Here Once | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/says-northwest-is-for-roosevelt-senator-wheeler-returning-to-the.html | SAYS NORTHWEST IS FOR ROOSEVELT; Senator Wheeler, Returning to the Capital, Declares Republicans of Area Are in Revolt. GAIN FOR THE WETS IS SEEN Resubmission Plank in Democratic Platform Would Be Accepted, He Predicts. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/4000fathom-depth-found-in-atlantic-princeton-men-after-4000mile.html | 4,000-FATHOM DEPTH FOUND IN ATLANTIC; Princeton Men, After 4,000-Mile Cruise, Report Chasm Near Grand Cayman Island. SUBMARINE USED FOR TESTS Three Months of Calculation Is Necessary Before Practical Results Will Be Announced. AID WAS GIVEN BY NAVY Changing Weight of Islands in the West Indies Was Sought to Check on Earthquake Courses. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/reichsbank-credit-large-recent-reduction-relatively-slight-loans-on.html | REICHSBANK CREDIT LARGE; Recent Reduction Relatively Slight -- Loans on Collateral High. | True | Wireless to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/big-oil-tanker-launched-largest-built-in-britain-for-canadian-trade.html | BIG OIL TANKER LAUNCHED.; Largest Built in Britain for Canadian Trade Afloat at Newcastle. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/albany-port-viewed-as-philadelphia-rival-its-development-to.html | ALBANY PORT VIEWED AS PHILADELPHIA RIVAL; Its Development to Accommodate Deep-River Ships Not Expected to Affect New York. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/title-indoor-polo-to-start-march-29-national-championships-to-be.html | TITLE INDOOR POLO TO START MARCH 29; National Championships to Be Contested in Squadron A and Squadron C Rings. SHIFT MADE IN OPEN PLANS High-Goal Event to Be Decided by Means of Round Robin -- Leading Stars on Four Teams Entered. | True | By Robert F. Kelley. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/stimson-studying-trends-in-tokyo-awaits-effects-of-expected-change.html | STIMSON STUDYING TRENDS IN TOKYO; Awaits Effects of Expected Change in Government on Japan's Policy in China. | True | Special to THE NEW YORK TIMES. | C1B 148509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/longworths-88-best-at-rye.html | Longworth's 88 Best at Rye. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/bellmichaeli.html | Bell-Michaeli. | True | Special to TSE NEW TOBK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/holders-marketing-oats-prices-pulled-down-by-other-grains-wheat.html | HOLDERS MARKETING OATS.; Prices Pulled Down by Other Grains -- Wheat Affects Rye Quotations. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/surplus-of-imports-in-france-below-1931-inward-trade-for-the-two.html | SURPLUS OF IMPORTS IN FRANCE BELOW 1931; Inward Trade for the Two Months Has Decreased Faster Than Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/sister-adele-stolz-.html | SISTER ADELE STOLZ. ! | True | Snecial to THE HEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/within-the-law.html | WITHIN THE LAW." | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/german-impressions-of-kreguer.html | German Impressions of Kreguer. | True | Wireless to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/br-holcombe-dies-after-long-illness-served-as-white-house-naval.html | B;R. HOLCOMBE DIES AFTER LONG ILLNESS; Served as White House Naval Aide to President Coolidgeu Resigned at Lieut. Commander. WAS BORN IN OREGON IN 1896 President of His Class at Annapolis and a' Leading AthleteuMain® tained Home at Newport. | True | Special to THE NEW TORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/will-discuss-free-trade-conference-called-for-march-31-omits.html | WILL DISCUSS FREE TRADE.; Conference Called for March 31 Omits Invitation to Lloyd George. | True | Special Cable to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/abducted-man-found-manacled-in-a-swamp-farm-youth-frees-chains-of.html | ABDUCTED MAN FOUND MANACLED IN A SWAMP; Farm Youth Frees Chains of Berlin (Md.) Resident Missing Since Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/cleaners-organize-to-ban-racketeers-groups-in-industry-act-to-form.html | CLEANERS ORGANIZE TO BAN RACKETEERS; Groups in Industry Act to Form Arbitration Board in Move to Oust "Parasites." WAR DECLARED ON TRIBUTE Panken Frames Plan to Put Plants Under Supervision -- Aid of the Police Expected in Drive. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/traditional-ceremonies-in-rome.html | Traditional Ceremonies in Rome. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/new-liner-in-port-united-fruits-chiriqui-will-sail-thursday-for.html | NEW LINER IN PORT.; United Fruit's Chiriqui Will Sail Thursday for West Coast. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/societys-sins-laid-to-all-by-stetson-mankinds-only-hope-is-for.html | SOCIETY'S SINS LAID TO ALL BY STETSON; Mankind's Only Hope Is for Every One to Repent His Wickedness, Rector Declares. URGES SPIRIT OF SACRIFICE In Present Crisis World Is Not Asking God's Will but What Is Expedient, He Asserts. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/giants-rally-puts-tigers-to-rout-63-mcgrawmen-hit-uhle-for-five.html | GIANTS RALLY PUTS TIGERS TO ROUT, 6-3; McGrawmen Hit Uhle for Five Runs in Seventh to Win Opener With Detroit. SCHUMACKER GETS HOMER Opens Winning Offensive, Hits by Allen, Lindstrom and Vergez Also Figuring. | True | By John Drebinger.special To the New York Times. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/a-skeptics-progress.html | A SKEPTIC'S PROGRESS." | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/tangle-in-panama-politics-cabinets-denunciation-of-foes-causes.html | TANGLE IN PANAMA POLITICS; Cabinet's Denunciation of Foes Causes Party Shifts. | True | Special Cable to THE NEW YORK TIMES. | C1B 148509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/british-steel-output-up-february-production-50900-tons-above.html | BRITISH STEEL OUTPUT UP.; February Production 50,900 Tons Above January; Near 1931 Figure. | True | Special Cable to THE NEW YORK TIMES, | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/graf-zeppelin-off-on-flight-to-brazil-leaves-friedrichshafen-on.html | GRAF ZEPPELIN OFF ON FLIGHT TO BRAZIL; Leaves Friedrichshafen on First of Series of Cruises -- Due at Pernambuco Tomorrow. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/argentine-grain-easier-shipments-for-week-double-the-total-for-a.html | ARGENTINE GRAIN EASIER.; Shipments for Week Double the Total for a Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/killed-in-junk-car-race-students-automobile-turns-over-in-contest.html | KILLED IN 'JUNK CAR' RACE.; Student's Automobile Turns Over in Contest at Houston. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/beethoven-and-cesar-franck-played-by-tosca-tolces-manhattan.html | Beethoven and Cesar Franck Played by Tosca Tolces -- Manhattan Symphony Gives Dunn's "Passacaglia." | True | By Olin Downes. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/world-title-cue-test-opens-in-cuba-today-ribas-and-peterson-to.html | WORLD TITLE CUE TEST OPENS IN CUBA TODAY; Ribas and Peterson to Start Final Match of Fancy-Shot Contest at Havana. | True | Wireless to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/reorganization-is-begun-american-solvents-committee-announces-plan.html | REORGANIZATION IS BEGUN.; American Solvents Committee Announces Plan Is Operative. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/a-graduate-of-bowdoin.html | A Graduate of Bowdoin. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/warring-fleets-are-back-in-port-forces-of-the-black-and-the-blue.html | WARRING FLEETS ARE BACK IN PORT; Forces of the Black and the Blue Rest in 'Peace' After Big Manoeuvres. CRITIQUE IS YET TO COME Meanwhile, Black Thinks Blue Could Not Have Penetrated San Francisco Defenses. 60-DAY MANOEUVRES AHEAD Armada Will Be Engaged Until May 13, When Scouting Force Will Steam for East Coast. | True | By Hanson W. Baldwin.wireless To the New York Times. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/canton-military-chief-warns-soldiers-of-red-propaganda.html | Canton Military Chief Warns Soldiers of Red Propaganda | True | Special Cable to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/harlems-new-ace-ready-for-flight-leon-df-paris-to-take-off-for.html | HARLEM'S NEW ACE READY FOR FLIGHT; Leon D.F. Paris to Take Off for Haiti Early Next Month, Mass Meeting Hears. HAD TO GET 'CHUTE FIRST Some Day, International Colored Aero Association Hopes to Set Up an All-Negro Transport Line. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/balleros-agitato-home-first-in-steeplechase-at-auteuil.html | Ballero's Agitato Home First In Steeplechase at Auteuil | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/max-rosen-warmly-greeted.html | Max Rosen Warmly Greeted. | True | H.T. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/60000-see-austria-conquer-italy-in-cup-soccer-2-to-1.html | 60,000 See Austria Conquer Italy in Cup Soccer, 2 to 1 | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/cotton-textile-gain-predicted-by-sloan-institute-head-cites.html | COTTON TEXTILE GAIN PREDICTED BY SLOAN; Institute Head Cites Influences at Work and Urges Refusal of Below-Cost Sales. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/pinchot-praises-statement-says-utility-and-banking-interests-seek.html | PINCHOT PRAISES STATEMENT.; Says Utility and Banking Interests Seek Congress Control. | True | | C1B 148509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/twelve-yachts-are-entered-in-st-petersburghavana-race.html | Twelve "Yachts Are Entered In St. Petersburg-Havana Race | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/indians.html | INDIANS. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/chilean-cabinet-intact-president-montero-denies-reports-it-had.html | CHILEAN CABINET INTACT.; President Montero Denies Reports It Had Resigned. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/parley-in-bay-state-backs-up-curley-satisfied-he-says-with-the-way.html | PARLEY IN BAY STATE BACKS UP CURLEY; Satisfied, He Says, With the Way Roosevelt Campaign Has Been Run. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/knapp-wins-honors-in-frostbite-event-sails-to-four-victories-in.html | KNAPP WINS HONORS IN FROSTBITE EVENT; Sails to Four Victories In Regatta at City Island -- 21 Contests Are Held. RIGG, FOSTER GO OVERBOARD Suffer Mishap When New Dinghy Capsizes -- Cunningham Scores in Three Straight Races. | True | By James Robbins. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/sees-civilization-hanging-in-balance-frank-says-new-rennaissance.html | SEES CIVILIZATION HANGING IN BALANCE; Frank Says New Rennaissance, New Industrial Era and New Reformation Are Needed. FINDS LEADERSHIP LACKING Fate of Western Culture Hinges on Will of People to Meet Problems, He Writes in New Book. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/indications-of-the-moment-in-an-obscure-situation-the-good-and-the.html | Indications of the Moment in an Obscure Situation -- The Good and the Bad Points. | True | By Alexander D. Noyes. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/life-in-a-lumber-camp.html | Life in a Lumber Camp. | True | B.W.N. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/plant-washington-trees-patriotic-groups-dedicate-cedars-from.html | PLANT WASHINGTON TREES.; Patriotic Groups Dedicate Cedars From Wakefield at Philipse Manor. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/increase-in-german-savings-deposits.html | Increase in German Savings Deposits | True | Wireless to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/j-m-haigler-barefoot-man-of-carleton-okla-is-dead-at-87.html | J. M. HAIGLER.; " Barefoot Man of Carleton," Okla., Is Dead at 87. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/phelps-dodge-cuts-deficit-1000000-5057376-net-loss-in-1931-compares.html | PHELPS DODGE CUTS DEFICIT $1,000,000; $5,057,376 Net Loss in 1931 Compares With One of $6,281,292 in 1930. ASSETS UP TO $355,884,672 $2,117,042 Dividends Paid in Year Out of Funds Other Than Profits Since Feb. 28, 1913. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/albert-hemming-yonkers-real-estate-broker-and-alderman-dies-at-57.html | ALBERT HEMMING.; Yonkers Real Estate Broker and Alderman Dies at 57. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/theatrical-not-e-s.html | THEATRICAL NOT E S | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/filipinos-to-boycott-boxing-contend-pancho-beat-wolgast.html | Filipinos to Boycott Boxing Contend Pancho Beat Wolgast | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/reports-many-boys-turning-to-farms-president-allman-at-doylestown.html | REPORTS MANY BOYS TURNING TO FARMS; President Allman at Doylestown Commencement Says Record Number Seek Training. A BETTER LIFE IS PICTURED Conditions Less Severe Than in Cities Now, It Is Asserted -- Forty-one Get Diplomas. | True | Special to THE NEW YORK TIMES. | C1B 148509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/to-give-card-party-in-aid-of-charities-service-club-of-st-thomas.html | TO GIVE CARD PARTY IN AID OF CHARITIES; Service Club of St. Thomas Church to Entertain for Mission of Help. ON MARCH 30 AT ST. REGIS Many Patronesses for Benefit Are Announced -- Mrs. C.B. Stewart Is Club's President. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/municipal-loans-on-market-today-2000000-of-4-12-bonds-to-be-offered.html | MUNICIPAL LOANS ON MARKET TODAY; $2,000,000 of 4 1/2% Bonds to Be Offered to Public for Louisville, Ky. $298,000 FOR HACKENSACK 6% Issue to Mature on Feb. 1, 1933 to 1954 -- $250,000 4 3/4s to Be Sold for Meriden, Conn. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/to-raise-hospital-fund-junior-auxiliary-of-west-side-hospital-will.html | TO RAISE HOSPITAL FUND.; Junior Auxiliary of West Side Hospital Will Give Supper Dance. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/drys-warn-against-resubmission-vote-members-of-congress-are-told.html | DRYS WARN AGAINST RESUBMISSION VOTE; Members of Congress Are Told That They Will Be Classed as Backing Repeal. OPPOSE THEM AS ENEMIES McBride, for the Anti-Saloon League, Says Neither Party Can Afford a Wet Move. DRYS WARN AGAINST RESUBMISSION MOVE | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/poster-awards-april-9-pupils-to-receive-prizes-for-best-work-in.html | POSTER AWARDS APRIL 9.; Pupils to Receive Prizes for Best Work in S.P.C.A. Contest. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/revenge-decried-as-prison-policy-lewisohn-urges-added-parole-powers.html | REVENGE DECRIED AS PRISON POLICY; Lewisohn Urges Added Parole Powers as Bringing Lasting Benefits to Society. CALLS SENTENCING ARCHAIC Indiscriminately Heavy Terms Not Having Deterrent Effect Promised, He Says on Radio. PLEA IS MADE FOR NEW LAW Moor and Goldsmith Explain State Release System as Modern and Economic Handling of Crime. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/see-ending-of-debts-aided-by-lloyd-george-some-london-observers.html | SEE ENDING OF DEBTS AIDED BY LLOYD GEORGE; Some London Observers Hold His Views Expressed in Book Will Consolidate Opinions. | True | Special Cable to THE NEW YORK. TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/dr-louis-c-purser-irish-scholar-dead-associated-with-trinity.html | DR. LOUIS C. PURSER, IRISH SCHOLAR, DEAD; Associated With Trinity College, Dublin, for 46 YearsuNoted as Editor of Latin Texts, | True | wireless to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/george-l-weekes.html | GEORGE L. WEEKES. | True | Special to THE NEW TORE TIMES. : | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/trade-in-chicago-shows-progress-consumers-more-inclined-to-release.html | TRADE IN CHICAGO SHOWS PROGRESS; Consumers More Inclined to Release Money Held in Banks or at Home. STEEL INDUSTRY IS QUIET Winter Weather Aids Coal Market and Shipments of Lumber Are Increasing. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/greenwich-field-club-holds-nassau-dance-tropical-trees-and-plants.html | GREENWICH FIELD CLUB HOLDS NASSAU DANCE; Tropical Trees and Plants Laden With Fruits Form Decoration at First Spring Dinner. | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/want-colombian-taxes-altered.html | Want Colombian Taxes Altered | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/shanley-triumphs-at-roslyn.html | Shanley Triumphs at Roslyn. | True | Special to THE NEW YORK TIMES. | C1B 148509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/michigan-bowlers-top-5man-division-roll-total-of-2956-to-displace.html | MICHIGAN BOWLERS TOP 5-MAN DIVISION; Roll Total of 2,956 to Displace New York Team in the A.B.C. Event. NEWARK FIVE GETS 2,874 Closes With a Sparkling 1,010 to Gain Seventh Position -- Dover Elks Score 2,757. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/a-briand-peace-fund.html | A Briand Peace Fund. | True | NEIL PASCOE. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/democrats-to-map-tax-bill-strategy-war-council-today-conference-of.html | DEMOCRATS TO MAP TAX BILL STRATEGY; 'WAR COUNCIL' TODAY; Conference of Party Leaders Will Seek Way to Check Revolt in the House. CRISP FOR SALES TAX VOTE He Wants to Know "Without Delay" if It Will Pass, So a Substitute Can Be Sought. REPUBLICANS ARE AMUSED They Hold That "Reform" in Rules Is Responsible for Democrats' Failure to Control House. DEMOCRATS TO MAP TAX BILL STRATEGY | True | Special to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/troublemaker-favored-in-chase.html | Troublemaker Favored in Chase. | True | | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/cut-in-bank-rate-signifies-confidence-london-ascribes-third.html | CUT IN BANK RATE SIGNIFIES CONFIDENCE; London Ascribes Third Reduction to Passing of Europe's Economic Crisis. ALSO A CURB TO STERLING Government Determined to Prevent Rise, Considering It Harmful to the Export Trade. BRITISH PRICES NOT RISING Absence of Advance Compensatory, to Sterling's Decline Ascribed to World Trade Depression. | True | By Lewis L. Nettleton.wireless To the New York Times | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/trade-barriers-seen-as-check-to-recovery-italian-market-holds.html | TRADE BARRIERS SEEN AS CHECK TO RECOVERY; Italian Market Holds Governments Must Agree on Eliminating the Restrictions. | True | Wireless to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/cards-pound-vance-and-subdue-robins-hammer-dazzy-for-six-runs-in.html | CARDS POUND VANCE AND SUBDUE ROBINS; Hammer Dazzy for Six Runs in Third Inning and Beat Brooklyn, 9 to 8. FOUR HOMERS MARK GAME Bottomley Clouts One With Bases Full -- Wilson, Martin and Collins Get Others. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/to-retain-gold-standard-belief-that-no-reason-exists-for-change-by.html | TO RETAIN GOLD STANDARD.; Belief That No Reason Exists for Change by Countries Retaining It. | True | Wireless to THE NEW YORK TIMES. | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/suzanne-h-leach-names-attendants-uuuuuu-i-i-she-will-marry-richard.html | SUZANNE H, LEACH NAMES ATTENDANTS, uuuuuu i I; She Will Marry Richard F. Puffer in St. John's Church, Water- bury, Conn., April 8. SEVEN IN BRIDAL PARTY Bride-Elect Made Mer Debut Two Years AgouHer Fiance Is a Graduate of Princeton. | True | Snprial to THE NE.T YORK TIMES, | C1B 148509 |
| 1932-03-21 | 1932-03-21 | https://www.nytimes.com/1932/03/21/archives/money-and-credit.html | Money and Credit. | True | GEORGE M. COFFIN. | C1B 148509 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/i-william-f-prendprftaer-i.html | I WILLIAM F. PRENDPRftae-r i | True | Special to THB Ntew TORE TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/holy-week-services-open-in-2-theatres-gipsy-smith-preaches-to-1800.html | HOLY WEEK SERVICES OPEN IN 2 THEATRES; Gipsy Smith Preaches to 1,800 at Noon at the Palace -- Lutherans Worship at the Globe. | True | | C1B 147927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/flier-saved-at-sea-arrives-on-liner-pierre-vanlaer-whose-plane.html | FLIER SAVED AT SEA ARRIVES ON LINER; Pierre Vanlaer, Whose Plane Crashed Stunting Over Ship, Makes Enforced Trip. GETS A PERMIT TO LAND Pilot Had Flown Out to the Ile de France to Bid Good-Bye to Friends Returning Home. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/gomez-barred-by-us-mexican-baseball-star-unable-to-cross-border-to.html | GOMEZ BARRED BY U.S.; Mexican Baseball Star Unable to Cross Border to Join Memphis. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/lennart-dines-with-king-reconciliation-of-swedish-prince-and-his.html | LENNART DINES WITH KING.; Reconciliation of Swedish Prince and His Father Appears Near. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/swarthmore-mortar-board-elects.html | Swarthmore Mortar Board Elects. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/deadlock-blocks-suffolk-financing-treasurer-warns-of-crisis-in.html | DEADLOCK BLOCKS SUFFOLK FINANCING; Treasurer Warns of Crisis in Meeting Payrolls if Board Fails to Organize. $500,000 DUE ON APRIL 1 But General Fund Contains Only $82,000 -- Supervisors Acted Only Once Since Jan. 1. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/half-inch-of-snow-erases-spring-here-freezing-weather-also-belies.html | HALF INCH OF SNOW ERASES SPRING HERE; Freezing Weather Also Belies Vernal Season -- March Is 4.3 Degrees Colder Than Normal. MILD WINTER NEAR RECORD Came Within 1 Point of Equaling High Mark of 1889 -- Snowfall Only One-sixth of Average. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/changes-by-state-in-legal-bond-list-additions-and-removals-of.html | CHANGES BY STATE IN LEGAL BOND LIST; Additions and Removals of Issues in Which Savings Banks May Invest | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/white-sox.html | WHITE SOX. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/low-bid-irregular-on-elizabeth-bonds-js-rippel-co-make-offer-for.html | LOW BID IRREGULAR ON ELIZABETH BONDS; J.S. Rippel & Co. Make Offer for Syndicate on $4,493,000 Issue at Rate of 100.56. TWO OTHERS ARE RECEIVED Submitted by Merchants and Newark Trust and Adams & Mueller, Latter for Part. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/joseph-a-corbalis-former-assistant-corporation-coun-sel-of-yonkers.html | JOSEPH A. CORBALIS; Former Assistant Corporation Coun- sel of Yonkers Is Dead. | True | I ! Special to THE NEW TOHK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/bigger-chilean-grain-crop-increased-demand-however-is-expected-to.html | BIGGER CHILEAN GRAIN CROP; Increased Demand, However, Is Expected to Prevent Exports. | True | Special Cable to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/laffoon-backs-roosevelt-kentucky-governor-hopes-state-convention.html | LAFFOON BACKS ROOSEVELT; Kentucky Governor Hopes state Convention Will Instruct for Him. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/dr-herman-ostrander-michigan-expert-on-care-of-insane-dies-on-visit.html | DR. HERMAN OSTRANDER.; Michigan Expert on Care of Insane Dies on Visit to Florida. o | True | I Special to THE NEW YORK Taifa. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/mccarthyuprince.html | McCarthyuPrince. | True | Special to THS NEW YOBK Trues. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/two-men-drift-8-days-in-crippled-launch-miami-fishermen-suffer-for.html | TWO MEN DRIFT 8 DAYS IN CRIPPLED LAUNCH; Miami Fishermen Suffer for Food and Water -- Picked Up Near the Bahamas. | True | | C1B 147927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/wheat-prices-rise-as-dumping-fades-farm-boards-assurances-spur.html | WHEAT PRICES RISE AS 'DUMPING' FADES; Farm Board's Assurances Spur Buying and Counteract Bearish Reports. END AT TOP, 1 1/8 TO 1 3/8 c UP Country Offerings and Cash Movement Ease, Aiding Corn's 1/2 to 3/4 c Gain -- Oats and Rye Finish Higher. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/several-mentioned-for-plummer-post-edmonds-davis-crowley-bailey-and.html | SEVERAL MENTIONED FOR PLUMMER POST; Edmonds, Davis, Crowley, Bailey and Magill Favorites to Head Shipping Board. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/angloirish-parley-likely.html | Anglo-Irish Parley Likely. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/prendergast-warns-holding-companies-holds-feature-of-states-to-deal.html | PRENDERGAST WARNS HOLDING COMPANIES; Holds Feature of States to Deal With Them Will Bring Federal Regulation of Utilities. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/nicolas-to-resume-place-in-bucharest-exile-to-return-he-says-at-end.html | NICOLAS TO RESUME PLACE IN BUCHAREST; Exile to Return, He Says at End of Road Race From Paris to Nice. BRIDE'S STATUS IN DOUBT But He Signs Hotel Register as "Prince and Princess Nicolas of Rumania." | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/miss-strawbridge-to-wed-couturier-member-of-philadelphia-family.html | MISS STRAWBRIDGE TO WED COUTURIER; Member of Philadelphia Family Engaged to Paul du Pont of Chicago and Florida. ANNOUNCEMENT BY FIANCE Bridegroom-Elect Studied for the BalletuWedding Near Pensa- I cola, Fla., on April 24. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/mrs-browns-88-is-low-net.html | Mrs. Brown's 88 Is Low Net. | True | Special Cable to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/army-student-flier-is-killed.html | Army Student Flier Is Killed. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/show-novel-crafts-of-mountaineers-prominent-women-open-exhibit-of.html | SHOW NOVEL CRAFTS OF MOUNTAINEERS; Prominent Women Open Exhibit of Work Done by Students at Berea College. DISPLAY BISCUITS AND BEDS Products That Pay for Tuition Include Baked Goods, Homespun "Kivers" and Furniture. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/two-saved-as-boat-burns-lynbrook-li-woman-leaps-into-water-father.html | TWO SAVED AS BOAT BURNS.; Lynbrook (L.I.) Woman Leaps Into Water -- Father Rescues Girl. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/commerce-chamber-urges-275-beer-brooklyn-group-holds-legalizing-of.html | COMMERCE CHAMBER URGES 2.75% BEER; Brooklyn Group Holds Legalizing of Beverage Would Aid Farmers and Cut Taxes. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/feast-of-purim-begins-jewish-congregations-to-continue-with.html | FEAST OF PURIM BEGINS.; Jewish Congregations to Continue With Celebrations Today. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/capt-enrico-de-albertis-navigator-in-columbias-path-in-1892-is-dead.html | CAPT ENRICO DE ALBERTIS.; Navigator in Columbia's Path in 1892 is Dead in Genoa. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/join-associated-press-eight-westchester-daily-papers-are-admitted.html | JOIN ASSOCIATED PRESS.; Eight Westchester Daily Papers Are Admitted to News Service. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/john-millard.html | JOHN MILLARD. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/fieldsmclarnin-bout-planned.html | Fields-McLarnin Bout Planned. | True | | C1B 147927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/surpassing-expectations.html | Surpassing Expectations. | True | GENEVA VIOLA WOLCOTT. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/the-goethe-anniversary.html | THE GOETHE ANNIVERSARY. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/eisa-davis-bride-n-panama-city-new-york-girl-married-to-maritz-van.html | EISA DAVIS BRIDE ]N PANAMA CITY; New York Girl Married to Maritz van Hall of Holland at the American Legation. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/board-sells-more-wheat-disposes-of-200000-bushels-for-export-at.html | BOARD SELLS MORE WHEAT.; Disposes of 200,000 Bushels for Export at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/dr-joshua-clayton-philadelphia-specialist-in-nervous-diseases-is.html | DR. JOSHUA CLAYTON.; Philadelphia Specialist In Nervous Diseases Is Dead at 75. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/article-10-no-title.html | Article 10 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/to-trap-cosmic-rays-dr-compton-reaches-los-angeles-on-his-way-to.html | TO "TRAP" COSMIC RAYS.; Dr. Compton Reaches Los Angeles on His Way to Pacific Lands. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/red-sox.html | RED SOX. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/cotton-yield-of-1931-was-16595789-bales-census-report-puts-total.html | COTTON YIELD OF 1931 WAS 16,595,789 BALES; Census Report Puts Total 322,220 Below Agricultural Department's December Estimate. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/gh-wilson-dies-railroad-official-superintendent-of-hudson-harlem.html | G.H. WILSON DIES; RAILROAD OFFICIAL; Superintendent of Hudson, Harlem and Putnam Divisions of New York Central. BEGAN CAREER IN BOYHOOD Started With Pennsylvania and Had Worked on New Jersey Central and New Haven Lines. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/macmillan-to-teach-at-bowdoin.html | MacMillan to Teach at Bowdoin. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/curley-calls-rally-to-gov-roosevelt-opens-campaign-for-bay-state.html | CURLEY CALLS RALLY TO GOV. ROOSEVELT; Opens Campaign for Bay State Delegates and Renounces Own Gubernatorial Candidacy. DENOUNCES EX-GOV. SMITH He Holds Latter's Attitude on Nomination Has Divided Party and Threatens Defeat. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/changchun-reports-recognition.html | Changchun Reports Recognition. | True | Special Cable to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/lord-inverforth-will-arrive-today-new-head-of-lipton-company-a.html | LORD INVERFORTH WILL ARRIVE TODAY; New Head of Lipton Company a Passenger on the Mauretania -- Other Ships Due. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/bendix-sells-palm-beach-villa.html | Bendix Sells Palm Beach Villa. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/falls-into-gasoline-tank-bayonne-youth-overcome-by-fumes-rescued-by.html | FALLS INTO GASOLINE TANK.; Bayonne Youth, Overcome by Fumes, Rescued by Firemen. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/salvagers-win-awards-10-tugmasters-get-london-verdict-for-saving.html | SALVAGERS WIN AWARDS.; 10 Tugmasters Get London Verdict for Saving American Freighter. | True | Wireless to THE NEW YORK TIMES. | C1B 147927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/assails-book-on-hoover-court-grants-reargument-on-order-restraining.html | ASSAILS BOOK ON HOOVER.; Court Grants Reargument on Order Restraining Publication. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/elk-herd-is-increasing-airplanes-help-in-jackson-hole-count-putting.html | ELK HERD IS INCREASING.; Airplanes Help in Jackson Hole Count, Putting Total at 19,855. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/mrs-moody-plans-to-compete-abroad-tennis-star-expected-to-sail-in.html | MRS. MOODY PLANS TO COMPETE ABROAD; Tennis Star Expected to Sail in April for French and English Tournaments. TO PLAY IN TEAM MATCH Entry of National Champion In Wightman Cup Competition Is Believed Certain. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/hitler-asks-court-to-ban-further-raids-prussian-minister-of.html | HITLER ASKS COURT TO BAN FURTHER RAIDS; Prussian Minister of Interior Named in Injunction Suit Filed by Nazi Chief. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/london-expects-price-drop-ills-of-rubber-industry-laid-to-unsound.html | LONDON EXPECTS PRICE DROP.; Ills of Rubber Industry Laid to Unsound Stevenson Scheme. | True | Special Cable to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/find-pleas-for-aid-sent-to-pharoah-excavations-at-tel-el-amarna.html | FIND PLEAS FOR AID SENT TO PHAROAH; Excavations at Tel el Amarna Link Tablets to Palestine Conquest by Israelites. DATED AT TIME OF EXODUS Appeals Refer to "Habiru" Warriors as Invaders -- No Replies From Ruler Discovered. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/vatican-fire-is-soon-quenched-by-workers-with-water-pails.html | Vatican Fire Is Soon Quenched By Workers With Water Pails | True | Wireless to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/zeppelin-over-africa-on-her-way-to-brazil-airship-will-attempt-to.html | ZEPPELIN OVER AFRICA ON HER WAY TO BRAZIL; Airship Will Attempt to Pick Up Mail From Fast French Steamers at Dakar. | True | Special Cable to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/womens-club-prize-won-for-short-play-merchantville-juniors-get.html | WOMEN'S CLUB PRIZE WON FOR SHORT PLAY; Merchantville Juniors Get First Place in New Jersey Federation Contest. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/cuba-revives-hope-in-sugar-curb-plan-international-council-at-paris.html | CUBA REVIVES HOPE IN SUGAR CURB PLAN; International Council at Paris Offers Pledge for Cut in Javanese Production. HAVANA WELCOMES NEWS Proposal Must Be Submitted to Planters for Decision -- World Group Is Encouraged. | True | Special Cable to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/mara-backs-charge-of-campaign-fraud-sued-on-50000-note-he-like.html | MARA BACKS CHARGE OF CAMPAIGN FRAUD; Sued on $50,000 Note, He, Like Kenny, Says the Loan Was to Hide Unlawful Donation. AIRING IN COURT DUE SOON " Tiger Room" Financing for Smith Fund Coming Up at Jury Trial Next Month. MARA BACKS CHARGE OF CAMPAIGN FRAUD | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/insurgents-suffer-mine-strike-check-with-91-arrests-wholesale.html | INSURGENTS SUFFER MINE STRIKE CHECK; With 91 Arrests, Wholesale Picketing Fails to Extend Pennsylvania Walkout. SOME COLLIERIES RESUME Union Regulars, Protected by Police, Go Back to Work -- Their Chief Sees Revolt "Broken." INSURGENTS SUFFER MINE STRIKE CHECK | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/man-pleads-guilty-in-slaying-as-jury-returns-to-free-him.html | Man Pleads Guilty in Slaying As Jury Returns to Free Him | True | | C1B 147927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/barney-bunke.html | BARNEY BUNKE. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/new-savings-bank-rule-interest-to-be-credited-to-end-of-quarter-in.html | NEW SAVINGS BANK RULE.; Interest to Be Credited to End of Quarter in Six Institutions. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/tax-on-gifts-curbed-by-supreme-court-law-assessing-all-transfers.html | TAX ON GIFTS CURBED BY SUPREME COURT; Law, Assessing All Transfers Made in Two Years Prior to Death, Is Held Invalid. PRESUMPTION RULED OUT Treasury Experts See Heavy Revenue Loss Under the Projected New Estate Levy. TAX ON GIFTS CURBED BY SUPREME COURT | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/martineau-named-aide-at-princeton-backfield-coach-at-purdue-to-be-a.html | MARTINEAU NAMED AIDE AT PRINCETON; Back-Field Coach at Purdue to Be Assistant to Crisler, New Football Mentor. A GRADUATE OF MINNESOTA Captained the Gopher Eleven In 1923 -- Will Report to Tiger School on April 4. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/arthur-hewes-sargent-j-former-boston-stock-broker-dies-in-a-paris.html | ARTHUR HEWES SARGENT, j; Former Boston Stock Broker Dies in a Paris Hospital. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/new-hampshire-to-aid-local-relief-svrveys-state-social-workers-will.html | NEW HAMPSHIRE TO AID LOCAL RELIEF SVRVEYS; State Social Workers Will Be Lent to Communities -- Unemployed Put at 25,000 to 30,000. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/japan-shows-amity-to-our-retiring-envoy-forbes-says-strain-on.html | Japan Shows Amity to Our Retiring Envoy; Forbes Says Strain on Relations Is Easing | True | By Hugh Byas.special Cable To The New York Times. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/mr-holtz-again.html | Mr. Holtz Again. | True | J.B. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/mayor-does-18-holes-but-only-as-a-hiker-walker-begins-his-exercise.html | MAYOR DOES 18 HOLES, BUT ONLY AS A HIKER; Walker begins His Exercise at Hot Springs and Will Try Baths Today -- Eye Is Better. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/heat-at-115-in-tampico-several-prostrated-on-first-day-of-spring.html | HEAT AT 115 IN TAMPICO.; Several Prostrated on First Day of Spring -- Hurricane Expected. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/clubs-are-available.html | Clubs Are Available. | True | L.R. MARTIN. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/back-after-killing-a-rare-rhinoceros-as-vernay-tells-of-6year-hunt.html | BACK AFTER KILLING A RARE RHINOCEROS; A.S. Vernay Tells of 6-Year Hunt in Malay States for Single Horned Sondaicus. BRITISH MUSEUM TO GET IT Hide of Beast, Which Was About 60 Years Old, Is Described as Resembling Floor Covering. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/a-show-by-the-art-alliance.html | A Show by the Art Alliance. | True | K.G.S. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 147927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/noah-woodruff-4th-of-name-dies-was-member-of-old-new-jersey.html | NOAH WOODRUFF, 4TH OF NAME, DIES; Was Member of Old New Jersey FamilyuA Founder of Bor- ough of Roselle Park. FREEHOLDER FOR 34 YEARS Police Magistrate for 40 Yearsu Recently Managed Small Poul- try and Stock Farm. | True | I Special to THZ NEW TORE TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/change-of-venue-asked-by-broderick-his-counsel-argues-fair-trial.html | CHANGE OF VENUE ASKED BY BRODERICK; His Counsel Argues Fair Trial Here Is Impossible Because of "Atmosphere." STEUER OPPOSES ACTION Declares What Official Really Wants Is Another Prosecutor -- Court Reserves Decision. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/grants-aid-to-children-court-acts-on-sutherlands-plea-for-annuity.html | GRANTS AID TO CHILDREN.; Court Acts on Sutherland's Plea for Annuity From Ex-Wife's Fund. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/forms-received-here-for-vote-for-state-banking-cabinet.html | Forms Received Here for Vote For State Banking 'Cabinet' | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/straus-to-resign-relief-post-today-governor-to-discuss-successor-at.html | STRAUS TO RESIGN RELIEF POST TODAY; Governor to Discuss Successor at Conference in Albany With Members of Commission. TO SIGN BILLS CONTINUING IT Sullivan and Wickser Expected to Ask to Be Relieved Soon -- Straus to Take Short Cruise. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/denied-service-two-kill-waiters.html | Denied Service, Two Kill Waiters. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/jardine-triumphs-in-amateur-bout-scores-over-robinson-in-the.html | JARDINE TRIUMPHS IN AMATEUR BOUT; Scores Over Robinson in the 135-Pound Final in Tourney at New York A.C. DA SILVA GETS DECISION Conquers Scheyling in 140-Pound Division -- James Brown Among the Other Winners. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/dorothy-jaws-is-a-bride-film-actress-wed-to-wayne-king-radio.html | DOROTHY JAWS IS A BRIDE.; Film Actress Wed to Wayne King, Radio Orchestra Leader. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/michael-meidel.html | MICHAEL MEIDEL. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/jersey-merchant-ends-his-life.html | Jersey Merchant Ends His Life. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/china-clash-news-cost-10000-a-day-cs-smith-says-in-capital-that.html | CHINA CLASH NEWS COST $10,000 A DAY; C.S. Smith Says in Capital That Cables to America Were at 27 Cents to $1.46 a Word. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/title-playoffs-listed-for-hockey-dates-are-tentative-pending-winner.html | TITLE PLAY-OFFS LISTED FOR HOCKEY; Dates Are Tentative Pending Winner of First Place in International Group. RANGERS' RIVAL UNDECIDED New York to Open Series at Either Toronto or Montreal -- Plays Here Sunday Night. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/thomas-w-kennedy-auditor-for-25-years-of-baltimore-shipping-company.html | THOMAS W. KENNEDY.; Auditor for 25 Years of Baltimore Shipping Company Dead. | True | Special to THE NEW YORK TIMES. | C1B 147927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/utility-segregating-waterpower-units-international-paper-company.html | UTILITY SEGREGATING WATER-POWER UNITS; International Paper Company Sells Plants in United States to Hydro-Electric System. MORE THAN 30 PROPERTIES Sites on Hudson, in New York and New England Have 450,000 Horsepower Capacity. NO NEW FINANCING PLANNED Deal Made Through Transfer of Indebtedness and Inter-Company Loans. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/china-faces-new-problem.html | China Faces New Problem. | True | Special Cable to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/world-checkup-of-budgets-urged-dr-lothrop-stoddard-in-book-proposes.html | WORLD CHECK-UP OF BUDGETS URGED; Dr. Lothrop Stoddard, in Book, Proposes Tribunal to Keep Nations on Solvent Basis. WOULD MERGE WEAK ONES Prescribes Bankruptcy Method for Some of Caribbean Republics -- Wants Dollars Kept at Home. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/roosevelt-vetoes-free-parking-bill-he-says-it-would-deprive-state.html | ROOSEVELT VETOES FREE PARKING BILL; He Says It Would Deprive State Parks of Revenue Needed for Their Upkeep. SIGNS 23, KILLS 6 MEASURES Disapproves Limiting Expenses and Salaries of Saratoga Supervisors. BALKS REMOVAL OF GRAVEL Governor Holds That Dredging From Lake Bottoms Should Only Be Permitted for Compensation. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/big-plot-revealed-by-spanish-arrest-communist-revolution-early-in-a.html | BIG PLOT REVEALED BY SPANISH ARREST; Communist Revolution Early in April Was Planned, Government Discloses. RUSSIANS SUPPLY MONEY Delegates Arrive in Barcelona and at Once Start a Flood of Propaganda. | True | Special Cable to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/officers-stoned-in-ohio-both-escape-injury-mine-union-chiefs-back.html | OFFICERS STONED IN OHIO.; Both Escape Injury -- Mine Union Chiefs Back Gov. White on Peace. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/hikers-plan-easter-services.html | Hikers Plan Easter Services. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/william-f-dean.html | WILLIAM F. DEAN. | True | Special to Tax NEW YOBK TIMES. i | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/dartmouth-freshmen-win-meet.html | Dartmouth Freshmen Win Meet. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/mrs-walter-bell.html | MRS. WALTER BELL. | True | Special to THE NEW YORK Tuns. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/washington-ls-skeptical.html | Washington ls Skeptical. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/british-industry-sees-signs-of-a-genuine-trade-revival.html | British Industry Sees Signs Of a Genuine Trade Revival | True | Special Cable to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/cubs.html | CUBS. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/toronto-ont.html | Toronto, Ont. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/urges-democrats-let-majority-rule-cummings-assails-paralyzing.html | URGES DEMOCRATS LET MAJORITY RULE; Cummings Assails 'Paralyzing' Two-thirds Method in Naming National Candidate. HOLDS ROOSEVELT AHEAD Governor Is the First Choice In 33 33 States, Former Party Chairman Says in Hartford. | True | Special to THE NEW YORK TIMES. | C1B 147927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/ambassador-expects-no-trouble.html | Ambassador Expects No Trouble. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/book-notes.html | BOOK NOTES | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/talking-slayer-fears-reprisals-on-family-sardini-tells-of-threats.html | TALKING SLAYER FEARS REPRISALS ON FAMILY; Sardini Tells of Threats to Kidnap Children -- Aides of Prosecutors Silent on Visit. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/winthrop-sargent-buys-railway.html | Winthrop Sargent Buys Railway. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/rosa-ponselle-in-varied-program.html | Rosa Ponselle in Varied Program. | True | H.H. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/germanys-home-and-foreign-politics.html | GERMANYS HOME AND FOREIGN POLITICS. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/chicago-sun-bathers-must-wear-something-mayor-shelves-bill-for.html | CHICAGO SUN BATHERS MUST WEAR SOMETHING; Mayor Shelves Bill for Basking in the Nude (Behind a Stockade) After Issue Disturbs Campaign. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/girl-sees-suitor-end-life-west-virginia-youth-rejected-shoots.html | GIRL SEES SUITOR END LIFE.; West Virginia Youth, Rejected, Shoots Himself Before Group. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/oskar-haberer.html | OSKAR HABERER. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/investment-trust-maps-reorganization-american-utilities-and-general.html | INVESTMENT TRUST MAPS REORGANIZATION; American Utilities and General to Submit Plan at Annual Meeting of Stockholders. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/sherwood-is-named-in-49598-tax-lien-new-hastings-fight-federal.html | SHERWOOD IS NAMED IN $49,598 TAX LIEN; NEW HASTINGS FIGHT; Federal Income Bureau Levies on Property of Missing Walker Accountant. $200,000 EARNINGS LISTED City Inquiry Witness Made at Least Partial Return in 1929, Revenue Agents Admit. HASTINGS RISKS JAIL TERM Senator Appears, but Refuses to Reply to Questions at Private Hearing-Faces Contempt Writ. SHERWOOD NAMED IN INCOME TAX LIEN | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/hoover-proclaims-child-health-day-sets-aside-may-1-for-observance.html | HOOVER PROCLAIMS CHILD HEALTH DAY; Sets Aside May 1 for Observance by Organizations Interested in Welfare Work. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/williams-elects-horton.html | Williams Elects Horton. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/kidnap-victim-guards-kin-bp-bower-of-denver-gets-threat-against.html | KIDNAP VICTIM GUARDS KIN.; B.P. Bower of Denver Gets Threat Against Daughter and Grandchild. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/where-ocean-breezes-blow.html | WHERE OCEAN BREEZES BLOW. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/fire-rages-in-ship-near-costa-rica-freighter-san-angelo-sends-out.html | FIRE RAGES IN SHIP NEAR COSTA RICA; Freighter San Angelo Sends Out Distress Signals, Colon Naval Station Reports. CREW OF 40 MEN ABOARD Other Vessels on the Pacific Coast Are Asked to Stand By as Blaze in the Hold Is Fought. | True | | C1B 147927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/mrs-pond-obtains-divorce.html | Mrs. Pond Obtains Divorce. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/jose-iturbi-to-play-for-idle-musicians-distinguished-pianist.html | JOSE ITURBI TO PLAY FOR IDLE MUSICIANS; Distinguished Pianist Donates Services as Soloist at Symphony Concert of April 19. BEECHAM TO BE CONDUCTOR Program Will Be Third in Series by Musicians' Symphony Orchestra at Metropolitan. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/thomas-h-towers-special-to-the-new-york-times.html | THOMAS H. TOWERS.; Special to THE NEW YORK TIMES. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/mishap-ties-up-long-island-trains.html | Mishap Ties Up Long Island Trains. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/japan-reassures-soviet-on-far-east-ambassador-at-moscow-denies.html | JAPAN REASSURES SOVIET ON FAR EAST; Ambassador at Moscow Denies Aggressive Aims -- Manchoukuo Claims Recognition. 160 DIE IN BATTLE IN KIRIN 13 Japanese Soldiers Killed at Nanhu as Revolts Flare Over Wide Area of the Province. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/refuses-dry-affidavits-federal-attorney-at-new-orleans-condemns.html | REFUSES DRY AFFIDAVITS.; Federal Attorney at New Orleans Condemns Night Club Raids. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/peterson-is-victor-in-play-at-havana-beats-ribas-124128-to-cut.html | PETERSON IS VICTOR IN PLAY AT HAVANA; Beats Ribas, 124-128, to Cut Spaniard's Lead in Match for Fancy-Shot Title. | True | Special Cable to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/balks-virgin-islands-plot-governor-bars-restoration-of-old.html | BALKS VIRGIN ISLANDS PLOT; Governor Bars Restoration of Old Municipal Executive Commissions. | True | Special Cable to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/markets-in-london-paris-and-berlin-prices-are-generally-lower-in.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Are Generally Lower in Slow Trading on the English Exchange. FRENCH LIST IRREGULAR Some of the International Stocks Drop Sharply -- German Boerse Holds Fairly Steady. | True | Special Cable to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/wins-in-current-events-cm-roberts-is-first-at-amherst-in-the-times.html | WINS IN "CURRENT EVENTS."; C.M. Roberts Is First at Amherst In The Times Contest. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/gives-data-to-lindbergh-hw-caldwell-of-chicago-says-information-is.html | GIVES DATA TO LINDBERGH.; H.W. Caldwell of Chicago Says Information Is Important. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/charles-n-nomejka.html | CHARLES N. NOMEJKA. | True | SuecIal to TSX NE YORK TiiiES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/yoshizawa-blames-chinese-for-clash-tells-diet-that-agreements-were.html | YOSHIZAWA BLAMES CHINESE FOR CLASH; Tells Diet That Agreements Were Broken at Shanghai and Marines Attacked. UPHOLDS THE 'OPEN DOOR' Foreign Minister Says Autonomy in Manchuria Came Through Native Leaders Themselves. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/100000-alienation-suit-opens.html | $100,000 Alienation Suit Opens. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/i-crainuwoodward.html | i CrainuWoodward. | True | Special to THB New YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/national-cash-register-net-profit-of-824339-after-heavy-writeoffs.html | NATIONAL CASH REGISTER.; Net Profit of $824,339 After Heavy Write-Offs Reported. | True | | C1B 147927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/lacrosse-plans-listed-contests-in-olympic-series-to-be-held-in.html | LACROSSE PLANS LISTED.; Contests In Olympic Series to Be Held In Three Cities. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/to-act-on-6150000-newark-job.html | To Act on $6,150,000 Newark Job. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/invited-by-russia-to-build-palace-ho-hamilton-whose-design-won-part.html | INVITED BY RUSSIA TO BUILD 'PALACE'; H.O. Hamilton, Whose Design Won Part of Soviet First Prize, to Sail in Month. HIS SHARE IN AWARD $6,000 Doubt Is Voiced Whether He Will Be Permitted to Take the Money Out of Country. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/paris-university-accepts-gift.html | Paris University Accepts Gift. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/apache-gets-life-for-slaying-girl-government-loses-its-plea-for.html | APACHE GETS LIFE FOR SLAYING GIRL; Government Loses Its Plea for Death of Youth Who Slew Miss Schmerler. DEFENSE ASKED MERCY " Give This Poor Savage a Break," His Counsel Demanded, Charging That Co-Ed Tantalized Indian. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/pitcairn-protests-taxes-dry-foe-urgs-new-industries-be-set-up-in-a.html | PITCAIRN PROTESTS TAXES.; Dry Foe Urges New Industries Be Set Up in a Letter to La Guardia. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/to-issue-25000-units-each-to-net-5-a-year-minneapolis-gas-wins-plea.html | TO ISSUE 25,000 UNITS, EACH TO NET $5 A YEAR; Minneapolis Gas Wins Plea for Commonwealths Power Deal in Fitkin Plan. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/to-pick-shellss-successor-tonight.html | To Pick Shells's Successor Tonight. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/briand-scholarships-proposed-in-geneva-international-school.html | Briand Scholarships Proposed In Geneva International School | True | Wireless to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/changes-title-schedule-south-american-football-group-to-hold-event.html | CHANGES TITLE SCHEDULE.; South American Football Group to Hold Event Every Two Years. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/astronomers-plan-harvard-meeting-first-convention-of-international.html | ASTRONOMERS PLAN HARVARD MEETING; First Convention of International Union Ever Held in United States to Begin Sept. 2. EDDINGTON WILL LECTURE " The Expanding Universe" Will Be His Topic -- Scientists From All Parts of World to Attend. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/to-sift-conduct-of-suit-senate-body-will-take-up-action-or-inaction.html | TO SIFT CONDUCT OF SUIT.; Senate Body Will Take Up "Action or Inaction" of Justice Department. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/robert-quinlan.html | ROBERT QUINLAN. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/policeman-is-shot-in-holdup-fight-off-duty-in-queens-restaurant-he.html | POLICEMAN IS SHOT IN HOLD-UP FIGHT; Off Duty in Queens Restaurant, He Fires at Two Robbers and Is Wounded in Battle. CUSTOMERS DUCK TO COVER One Thug Apparently Hit, but His Companion Helps Him to Get Away in Waiting Auto. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/perkins-golf-victor-in-handicap-tourney-leads-rivals-at-19th-hole.html | PERKINS GOLF VICTOR IN HANDICAP TOURNEY; Leads Rivals at 19th Hole With 77 Strokes in Flag Contest at Ormond Beach. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/three-boys-confess-to-fifteen-holdups-seized-after-two-robberies-in.html | THREE BOYS 'CONFESS TO FIFTEEN HOLD-UPS; Seized After Two Robberies in Lower East Side -- Total Loss Put at $8,000. | True | | C1B 147927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/court-room-for-9000-philadelphia-judge-gets-convention-hall-for.html | COURT ROOM FOR 9,000.; Philadelphia Judge Gets Convention Hall for Bank Hearing. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/gelbert-signs-contract-cardinal-shortstop-comes-to-terms-leaving.html | GELBERT SIGNS CONTRACT.; Cardinal Shortstop Comes to Terms, Leaving Hafey Lone Hold-Out. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/vatican-city-police-make-fourth-arrest-painter-is-seized-in.html | VATICAN CITY POLICE MAKE FOURTH ARREST; Painter Is Seized in Basilica for Irreverent Actions in Front of Statue of St. Peter. | True | Wireless to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/aid-here-offered-chicago-teachers-unofficial-teaching-group-in.html | AID HERE OFFERED CHICAGO TEACHERS; ' Unofficial' Teaching Group, in Letter, Asks About Plan for Making 'Loans.' FEDERAL PLEA SUGGESTED Dawes and Meyer Are Named for Appeal -- Dr. Linville Says Union Gave 'Moral Support.' | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/bankers-to-hear-tremaine-state-controller-will-discuss-municipal.html | BANKERS TO HEAR TREMAINE; State Controller Will Discuss Municipal Finances Tonight. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/the-need-for-leadership.html | The Need for Leadership. | True | GEORGE P. NEISS. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/food-and-clothing-cut-from-sales-tax-to-appease-its-foes-the.html | FOOD AND CLOTHING CUT FROM SALES TAX TO APPEASE ITS FOES; The Concession on Necessaries Reaches $144,000,000, but Opponents Will Fight On. LA GUARDIA LESS EMPHATIC Party Leaders Believe Prospect of Adopting Rest of Program Is Brightened. TEST IS SOUGHT TOMORROW Secretary Mills in Letter Asks Opposition What Substitute Levies It Proposes. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/submits-new-rochelle-budget.html | Submits New Rochelle Budget. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/bicentennial-seen-as-help-in-crisis-mrs-roosevelt-says-it-should.html | BICENTENNIAL SEEN AS HELP IN CRISIS; Mrs. Roosevelt Says It Should Remind Us That Problems of Founders Exceeded Ours. GOVERNOR SENDS GREETING Plans for Celebrations, to Begin April 30, Outlined Before Women's Committee. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/hoover-asks-nation-to-honor-robert-koch-proclamation-calls-for-the.html | HOOVER ASKS NATION TO HONOR ROBERT KOCH; Proclamation Calls for the Commemoration Thursday of Discovery of Tuberculosis Germ. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/cross-burns-as-man-is-flogged.html | Cross Burns as Man Is Flogged. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/basketball-entries-close-for-tourney-eight-teams-to-play-at-glens.html | BASKETBALL ENTRIES CLOSE FOR TOURNEY; Eight Teams to Play at Glens Falls in Eastern States Event Starting March 31. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/brazilians-confer-on-nations-crisis-leaders-from-all-sections-meet.html | BRAZILIANS CONFER ON NATION'S CRISIS; Leaders From All Sections Meet in Effort to Solve Breach With Vargas. FLORES DA CUNHA KEY MAN Ambassador at Washington Says There Is No Danger, However, of Armed Conflict. | True | | C1B 147927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/planes-crashinair-1-killed-1-escapes-parachute-saves-army-officer-a.html | PLANES CRASHINAIR, 1 KILLED, 1 ESCAPES; Parachute Saves Army Officer After a Collision 8,000 Feet High Near Langley Field, Va. STUDENT DIES IN TEXAS Canadian Army Plane Falls Near Ottawa, Leaving One Dead and One Fatally Hurt. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/depression-felt-keenly-salvation-army-official-replies-to-query-of.html | DEPRESSION FELT KEENLY.; Salvation Army Official Replies to Query of 9-Year-Old Girl. | | JOHN McMILLAN, Commissioner, the Salvation Army. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/seven-billiard-stars-arrive-from-europe-for-worlds-balkline-play-at.html | Seven Billiard Stars Arrive From Europe For World's Balkline Play at Elks Club | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/manufacturers-urge-budget-action.html | Manufacturers Urge Budget Action. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/kidnap-victim-seeks-police-chiefs-arrest-maryland-man-found-chained.html | KIDNAP VICTIM SEEKS POLICE CHIEF'S ARREST; Maryland Man Found Chained to Tree Also Charges Business Man With Abduction. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/f-w-grand-stock-drops-store-chains-preferred-shares-off-47-points-f.html | F. & W. GRAND STOCK DROPS; Store Chain's Preferred Shares Off 47 Points Following Receivership. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/mr-rogers-sadly-points-out-one-record-we-still-hold.html | Mr. Rogers Sadly Points Out One Record We Still Hold | True | WILL ROGERS. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/shikat-is-winner-throws-pinetzki-scores-with-double-headlock-to.html | SHIKAT IS WINNER; THROWS PINETZKI; Scores With Double Headlock to Triumph in 34:58 in Feature at Garden. McCREADY BEATS ROEBUCK Downs Opponent In 17:32 With Double Wrist Lock -- Calza Wrestles to Draw. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/prr-cuts-pensions-10-first-reduction-since-system-was-started.html | P.R.R. CUTS PENSIONS 10%; First Reduction Since System Was Started, Effective April 1. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/mrs-george-keats-speed-i-uuu-i-widow-of-famous-poets-kin-dies-in.html | MRS. GEORGE KEATS SPEED. I uuu i; Widow of Famous Poet's Kin Dies in Virginia at Age of 83. | True | Special to THX NBW Tons TIMES. I | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/mrs-martha-r-watson-retired-actress-dead-of-heart-dis-ease-on-liner.html | MRS. MARTHA R. WATSON.; Retired Actress Dead of Heart Dis-ease on Liner Near Manila. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/mathew-m-mccarthy-____-i-father-of-the-carmens-union-of-boston.html | MATHEW M. MCCARTHY. ____ i; " Father of the Carmen's Union" of Boston Dies at 69. | True | Special to THE NEW YORK TIMES. ! | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/some-bonds-rally-on-stock-exchange-firmness-displayed-by-federal.html | SOME BONDS RALLY ON STOCK EXCHANGE; Firmness Displayed by Federal List and the Leading Foreign Loans. GAINS RECORDED IN RAILS Kreuger & Toll Group Again Under Pressure, Touching New Low Levels. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/singer-76-to-mark-70th-year-in-trinity-chapel-choir-sunday.html | Singer, 76, to Mark 70th Year In Trinity Chapel Choir Sunday | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/mother-and-3-children-die.html | Mother and 3 Children Die. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/jazz-band-to-play-at-opera-concert-metropolitans-american-stars-i.html | JAZZ BAND TO PLAY AT OPERA CONCERT; Metropolitan's American Stars I and Carson Robison's Piomers to Appear Easter Night. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/herman-signs-with-the-reds.html | Herman Signs With the Reds. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/news-discounted-in-singapore.html | News Discounted in Singapore. | True | | C1B 147927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/predicts-curb-on-jersey-fishing.html | Predicts Curb on Jersey Fishing. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/tiger-under-knife-retains-stoic-calm-operation-for-ingrown-claws.html | TIGER, UNDER KNIFE, RETAINS STOIC CALM; Operation for Ingrown Claws Fails to Disturb Old Dick, but Iodine Makes Him Howl. NO ANESTHETIC IS NEEDED Ten Pounds of Beef Serve as a Palliative After Ordeal Is Over and Then He Goes to Sleep. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/rosenbloom-victor-in-miami.html | Rosenbloom Victor In Miami. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/income-taxes-run-86695907-behind-152428074-was-collected-from-march.html | INCOME TAXES RUN $86,695,907 BEHIND; $152,428,074 Was Collected From March 1 to 18, Compared With $239,123,981 Last Year. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/de-valera-policies-are-explained-here-washington-group-of-backers.html | DE VALERA POLICIES ARE EXPLAINED HERE; Washington Group of Backers Seeks American Support for Republican Moves. OPPOSES ALLEGIANCE OATH $15,000,000 in Land Annuities Sent to Britain Are Alleged to Have Been Made Illegally. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/radicals-boo-at-fish-in-brookhart-debate-new-yorker-tells-chicago.html | RADICALS BOO AT FISH IN BROOKHART DEBATE; New Yorker Tells Chicago Audience Americans Will Not Have Revelation Made in Moscow. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/two-canadians-crash-one-dies.html | Two Canadians Crash, One Dies. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/rca-has-changed-certain-methods-mitchell-reports-to-the-senate.html | R.C.A. HAS CHANGED CERTAIN METHODS; Mitchell Reports to the Senate, However, That This Does Not Mean a Settlement. PART OF SUIT TO BE TRIED Part Has Been Obviated by the Six 'Corrections' the Company and Its Affiliates Have Made. ONE REDUCES ROYALTIES Another Separates General Motors From the Radio Corporation, the Attorney General Says. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/borotra-repulses-shields-in-4-sets-reverses-result-of-meeting-in.html | BOROTRA REPULSES SHIELDS IN 4 SETS; Reverses Result of Meeting in 1931, Triumphing by a 6-8, 6-1, 6-3, 6-2 Score. MANGIN SUBDUES BOUSSUS National Indoor Champion Is Victor by 7-9, 6-4, 6-3, 6-4 at 7th Regiment Armory. PLAY TO RESUME TONIGHT Lott and Van Ryn to Oppose Invading Duo, With Final Singles Tests on Tomorrow. | True | By Allison Danzig. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/gets-redistricting-case-supreme-court-receives-missouri-suit-new.html | GETS REDISTRICTING CASE.; Supreme Court Receives Missouri Suit -- New York Hearing Thursday. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/berg-beats-brown-in-10round-bout-english-boxers-unceasing-attack.html | BERG BEATS BROWN IN 10-ROUND BOUT; English Boxer's Unceasing Attack Gains Him Verdict at St. Nicholas Arena. REILLY BEATS CARAGLIANO Excels at Long Range to Triumph -- Siegel Rallies to Gain Draw With Pilkington. | True | By James P. Dawson. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/jersey-school-funds-set-regents-board-asks-1118484-as-years-state.html | JERSEY SCHOOL FUNDS SET.; Regents' Board Asks $1,118,484 as Year's State Appropriation. | True | Special to THE NEW YORK TIMES. | C1B 147927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/wages-and-buying-power-reduced-pay-does-not-necessarily-incur-less.html | WAGES AND BUYING POWER.; Reduced Pay Does Not Necessarily Incur Less Purchasing Value. | True | ALBERT L. SEAGER. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/goldsand-ends-rutgers-series.html | Goldsand Ends Rutgers Series. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/foshay-and-henley-convicted-of-fraud-founders-of-enterprises-once.html | FOSHAY AND HENLEY CONVICTED OF FRAUD; Founders of Enterprises Once Valued at $50,000,000 Get Sentences of 15 Years Each. ALLOWED STAY FOR APPEAL Jury in Minneapolis Federal Court Returns Verdict After Six Days -- Concern Failed in 1929. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/irregular-recovery-in-both-stocks-and-bonds-sterlings-trend-still.html | Irregular Recovery in Both Stocks and Bonds -- Sterling's Trend Still Upward; but Is Restrained. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/hear-of-march-on-boston-worcester-police-find-directions-for-red.html | HEAR OF MARCH ON BOSTON.; Worcester Police Find Directions for Red Hunger Demonstration. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/alexander-mcconnachie-i-superintendent-of-estate-where-hawthorne.html | ALEXANDER McCONNACHIE. i; Superintendent of Estate Where Hawthorne Spent 3 Years Dies. | True | Special to THB NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/rules-for-mrs-judd-arizona-court-bars-state-move-to-balk-her-appeal.html | RULES FOR MRS. JUDD.; Arizona Court Bars State Move to Balk Her Appeal. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/mme-alda-in-vaudeville-former-metropolitan-opera-star-to-sing-at.html | MME. ALDA IN VAUDEVILLE.; Former Metropolitan Opera Star to Sing at Palace April 23. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/article-13-no-title-biddle-not-worried-about-wifes-appeal-she-is.html | Article 13 -- No Title; BIDDLE NOT WORRIED ABOUT WIFE'S APPEAL She Is Merely Anxious to Get Plane for More Arctic Study, He Declares. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/burnss-song-manuscript-sold-for-8500-in-london-auction.html | Burns's Song Manuscript Sold For $8,500 in London Auction | True | Wireless to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/wife-sees-husband-slain-bandit-demands-money-in-sturgeon-pa-home.html | WIFE SEES HUSBAND SLAIN.; Bandit Demands Money in Sturgeon (Pa.) Home, Then Flees. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/soccer-final-on-sunday-new-bedford-to-meet-stix-eleven-for-title-in.html | SOCCER FINAL ON SUNDAY.; New Bedford to Meet Stix Eleven for Title in St. Louis. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/curb-utilities-rise-on-short-selling-electric-bond-rallies-briskly.html | CURB UTILITIES RISE ON SHORT SELLING; Electric Bond Rallies Briskly -- Cities Service and Niagara Hudson Gain. LIEN ISSUES LOSE GROUND Both Foreign and Domestic Bonds Generally Lower, With Upturns Scarce in List. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/two-die-as-car-runs-into-canal.html | Two Die as Car Runs Into Canal. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/france-needs-more-wheat-farm-board-seeks-outlet-there-for-part-of.html | FRANCE NEEDS MORE WHEAT; Farm Board Seeks Outlet There for Part of Our Surplus. | True | Special Cable to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/plans-union-of-taxpayers-groups.html | Plans Union of Taxpayers' Groups. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/japan-withholds-recognition.html | Japan Withholds Recognition. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/false-s-o-s-call-held-ruse-of-rum-ships-to-fool-guard.html | False S O S Call Held Ruse Of Rum Ships to Fool Guard | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/chain-plans-new-name-atlas-stores-meeting-to-vote-on-change-to.html | CHAIN PLANS NEW NAME.; Atlas Stores Meeting to Vote on Change to "Davega." | True | | C1B 147927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/3-bind-guard-steal-2000-robbers-open-safe-in-jersey-plant-after.html | 3 BIND GUARD, STEAL $2,000.; Robbers Open Safe in Jersey Plant After Gagging Watchman. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/court-ruling-saves-1417500-for-city-82500-award-to-cohoes-power.html | COURT RULING SAVES $1,417,500 FOR CITY; $82,500 Award to Cohoes Power Concern for Schoharie Creek Diversion Is Affirmed. $1,500,000 HAD BEEN ASKED Damage Claim Followed Building of Gilboa Dam -- Water Supply Rises to High Level. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/rabbi-yecheskiel-liebschitz.html | RABBI YECHESKIEL LIEBSCHITZ | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/martin-spreitzer-movie-pioneer-dead-established-first-motion.html | MARTIN SPREITZER, MOVIE PIONEER, DEAD; Established First Motion Picture Theatre in White PlainsuLong Health Department Inspector. | True | Special to THB NEW TORE TIMS. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/henry-j-cries-sr.html | HENRY J. CRIES SR. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/dates-set-for-army-nine-eighteen-games-on-program-for-season-opener.html | DATES SET FOR ARMY NINE.; Eighteen Games on Program for Season -- Opener on April 6. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/road-seeks-300000-loan-tennessee-central-would-use-finance-board.html | ROAD SEEKS $300,000 LOAN.; Tennessee Central Would Use Finance Board Advance to Pay Debts. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/starts-antihoover-move-cook-county-republican-chairman-seeks-wet.html | STARTS ANTI-HOOVER MOVE; Cook County Republican Chairman Seeks Wet Delegation Also. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/wilson-outpoints-mathison.html | Wilson Outpoints Mathison. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/what-is-a-pathan.html | What Is a Pathan? | True | E.W. FREEMAN. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/iowans-back-hoover-today-republicans-of-all-except-one-county-for.html | IOWANS BACK HOOVER TODAY; Republicans of All Except One County for Him on Eve of Convention. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/ffliss-burton-makes-her-bridal-plans-she-will-marry-clarence-c.html | fflISS BURTON MAKES HER BRIDAL PLANS; She Will Marry Clarence C. Chaffee in Christ Church, Bronxville, on April 9. FIVE ATTENDANTS CHOSEN Mrs. John Coonley of Cambridge, Mass., to Be Matron of Honoruo j Randolph Harrington Best Man. j | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/bergen-tax-rate-put-at-7534.html | Bergen Tax Rate Put at 7534. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/court-says-3-guitars-dont-make-a-cabaret-dismisses-summons-against.html | COURT SAYS 3 GUITARS DON'T MAKE A CABARET; Dismisses Summons Against Alice Foote McDongall Restaurant for Having Ambulating Musicians. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/la-follette-seeks-antihoover-men-senator-in-hunt-for-delegates-in.html | LA FOLLETTE SEEKS ANTI-HOOVER MEN; Senator in Hunt for Delegates in Wisconsin Denounces Federal Idle Relief Policy. | True | | C1B 147927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/rev-charles-park-war-veteran-dead-served-with-y-m-c-a-in.html | REV. CHARLES PARK, WAR VETERAN, DEAD; Served With Y. M. C. A. in FranceuOrdained to Presby- terian Ministry in 1888. BEGAN IN MISSIONARY FIELD Later Filled Several Pulpits Here uWas Chaplain of Washington Continental Guard. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/academy-of-design-to-confer-posthumous-honor-on-morse.html | Academy of Design to Confer Posthumous Honor on Morse | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/taxi-fares-and-wages-cleveland-rates-are-held-to-work-hardship-on.html | TAXI FARES AND WAGES.; Cleveland Rates Are Held to Work Hardship on Drivers. | True | HARVEY R. WINFIELD. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/wt-grant-to-add-thirtyfour-stores-expansion-this-year-will-bring-to.html | W.T. GRANT TO ADD THIRTY-FOUR STORES; Expansion This Year Will Bring Total Number in Operation to 438. EARNINGS $2.59 A SHARE Report for Twelve Months Ended on Jan. 31 Shows Surplus Rose to $14,688,722. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/to-issue-marriage-guide-british-social-hygiene-council-plans-aid-to.html | TO ISSUE MARRIAGE GUIDE; British Social Hygiene Council Plans Aid to Advisers of Couples. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/labor-for-roosevelt-union-leaders-in-georgia-hold-him-friend-of.html | LABOR FOR ROOSEVELT.; Union Leaders in Georgia Hold Him Friend of Workers. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/snow-halts-yale-football-drill.html | Snow Halts Yale Football Drill. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/john-cornell.html | JOHN CORNELL. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/cincinnati-merchant-ends-life.html | Cincinnati Merchant Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/figures-on-ginning-keep-cotton-steady-fluctuations-hold-to-10.html | FIGURES ON GINNING KEEP COTTON STEADY; Fluctuations Hold to 10 Points, Demand From Consumers Offsetting Early Loss. COVERING HELPS UPTURN Pressure From Producing Sections Light -- Denials of Plans to 'Dump' Stocks Help Sentiment. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/paris-dull-and-irregular.html | Paris Dull and Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/ask-liquor-law-change-brooklyn-speakers-urge-action-by-state.html | ASK LIQUOR LAW CHANGE.; Brooklyn Speakers Urge Action by State Republican Party. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/cochrane-lost-to-athletics-for-rest-of-training-season.html | Cochrane Lost to Athletics For Rest of Training Season | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/moses-h-cochrane-sr.html | MOSES H. COCHRANE SR. | True | I Special to THE NEW YORK TIMES. I | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/everett-g-hill-dies-managfng-e-i-evenmg-sentinel-was-fis.html | EVERITT G. HILL DIES; Managfng E , I Evenmg Sentinel Was fiS | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/120-miles-an-hour-aim-of-gar-wood-racer-planning-new-speed-boat-for.html | 120 MILES AN HOUR AIM OF GAR WOOD; Racer Planning New Speed Boat for Meeting With Don in Harmsworth Event. WORK ON CRAFT STARTED Longer Hull, With Slightly More Beam, Designed to Negotiate New Detroit Course. | True | By James Robbins. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/weimar-honors-goethe-memorial-exercises-draw-people-from-all-over.html | WEIMAR HONORS GOETHE; Memorial Exercises Draw People From All Over Germany . | True | | C1B 147927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/blockaid-leaders-increased-to-4338-two-more-manhattan-districts-are.html | BLOCK-AID' LEADERS INCREASED TO 4,338; Two More Manhattan Districts Are Fully Organized, Making a Total of Four So Far. GIBSON ASKS FOOD GIFTS National Job Drive Reports Work Found for 15,226 in Day -- Total Now 290,819. RAILROAD EMPLOYS 1,000 City Spent $4,000,000 for Needy Veterans Last Year -- "Adoption" of Jobless Clerk Sought. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/mrs-walter-bell2.html | MRS. WALTER BELL.(2) | True | Special to THE NEW YORK Tmes. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/new-jersey-pair-take-bowling-lead-reitmeyer-cook-of-irvington-set.html | NEW JERSEY PAIR TAKE BOWLING LEAD; Reitmeyer, Cook of Irvington Set Pace in A.B.C. Doubles With Total of 1,278. RUDINSKY REGISTERS 1,973 Gains First Place in All-Events Division -- Score Betters 1931 Mark by Seven Pins. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/indiana-rebukes-new-york.html | INDIANA REBUKES NEW YORK. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/mancuso-acquitted-of-perjury-charge-jury-out-nine-hours-exjudge.html | MANCUSO ACQUITTED OF PERJURY CHARGE; JURY OUT NINE HOURS; Ex-Judge Cleared of Testifying Falsely Concerning Gifts From City Trust Head. IN TEARS AT THE VERDICT Friends in Court Room Cheer the Decision -- Jury Stood 10 to 2 in His Favor From Outset. SMITH APPEARED FOR HIM Took Stand With Nine Others, Including Five Jurists, to Attest to His Character. MANCUSO ACQUITTED OF PERJURY CHARGE | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/shipyards-nearing-construction-peak-major-contracts-to-be-filled-in.html | SHIPYARDS NEARING CONSTRUCTION PEAK; Major Contracts to Be Filled in 1932 Under Terms of Federal Aid, Says H.G. Smith. JERSEY YARDS AT CAPACITY Additional Men Hired on Full Time, but Prospects Are Poor for Next Two Years, Government Told. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/richards-resigns-then-reconsiders-colleagues-in-jersey-senate.html | RICHARDS RESIGNS, THEN RECONSIDERS; Colleagues in Jersey Senate Persuade Him to Go On as Majority Leader. PARTY BREAK LED TO MOVE Resignation Earlier in Day, Caused by Friction With Wolber, Is Subject of "Peace Dinner." | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/american-art-show-sought-in-england-exhibit-with-accompanying.html | AMERICAN ART SHOW SOUGHT IN ENGLAND; Exhibit, With Accompanying Concerts of American Music, Urged for Next Year. WOULD STRESS BUILDINGS Correspondent of The London Times Suggests That Evolution of Skyscrapers Be Shown. | True | Special Cable to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/bar-to-investigate-third-degree-use-committee-named-in-fight-to-a.html | BAR TO INVESTIGATE 'THIRD DEGREE' USE; Committee Named 'In Fight to a Finish" Against Brutality in Forcing Confessions. DARU WILL HEAD INQUIRY Named by Criminal Courts' Group to Present Facts at Public Hearings Before Directors. | True | | C1B 147927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/princess-elizabeths-wonder-cottage-burns-welsh-peoples-gift-was.html | Princess Elizabeth's "Wonder Cottage" Burns; Welsh People's Gift Was Being Sent to London | True | Wireless to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/awaken-couple-in-burning-house.html | Awaken Couple in Burning House. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/hurts-kill-plane-expert-ea-sargent-is-victim-of-auto-accident-at.html | HURTS KILL PLANE EXPERT.; E.A. Sargent Is Victim of Auto Accident at Buffalo. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/turkish-premier-to-stay-ismet-pasha-denies-rumors-he-will-resign.html | TURKISH PREMIER TO STAY.; Ismet Pasha Denies Rumors He Will Resign. | True | Wireless to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/jesse-g-ballantine.html | JESSE G. BALLANTINE. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/puts-roosevelt-first-esenator-hitchcock-terms-him-antidote-to-any.html | PUTS ROOSEVELT FIRST.; Ex-Senator Hitchcock Terms Him Antidote to Any Party Blunder. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/shanghai-foes-sign-truce-agreement-japanese-will-retire-while.html | SHANGHAI FOES SIGN" TRUCE AGREEMENT; Japanese Will Retire While Chinese Will Retain Their Present Positions. NEUTRALS WILL GIVE AID Representatives of the United States, France, Britain and Italy to Act as Observers. SHANGHAI FOES SIGN TRUCE AGREEMENT | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/senatehoover-fight-argued-in-high-court-jw-davis-opens-with.html | SENATE-HOOVER FIGHT ARGUED IN HIGH COURT; J.W. Davis Opens With Chamber's Side of Dispute Over Naming Smith to Head Power Board. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/samuel-mops1ckd1es-linden-n-jj-realtor-saccambs-after-operation-on.html | SAMUEL MOPS1CKD1ES; LINDEN (N. JJ REALTOR; Saccambs After Operation on 26th Anniversary of MarriageuActive in Welfare Work. | True | I Special to THB NEW YnRK- -rn,,, I | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/bakers-move-to-aid-needy-union-would-make-the-farm-board-wheat-into.html | BAKERS MOVE TO AID NEEDY; Union Would Make the Farm Board Wheat Into Bread. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/iturbi-plays-superbly.html | Iturbi Plays Superbly. | True | By Olin Downes. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/bankers-to-weigh-new-cosach-plan-meeting-here-will-consider.html | BANKERS TO WEIGH NEW COSACH PLAN; Meeting Here Will Consider Reorganization Urged for $300,000,000 Concern. WHELPLEY IN FROM CHILE Returns Optimistic for Future of Nitrate Business After Government Conferences. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/say-sugar-imports-imperil-refiners-heads-of-leading-companies.html | SAY SUGAR IMPORTS IMPERIL REFINERS; Heads of Leading Companies Appeal to Trade Bodies to Urge Congressional Aid. 2 OF 6 LOCAL PLANTS SHUT Lack of Differential Between Raw and Refined Duties Said to Give Cuba a "Bounty." | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/denounces-coast-guard-judge-at-liquor-trial-criticizes-machine.html | DENOUNCES COAST GUARD.; Judge at Liquor Trial Criticizes Machine Gunning as Stop Signal. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/suicide-and-dynamite-plot.html | Suicide and Dynamite Plot. | True | | C1B 147927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/mail-pilot-killed-woman-is-missing-hal-george-dies-as-plane-crashes.html | MAIL PILOT KILLED, WOMAN IS MISSING; Hal George Dies as Plane Crashes Into Ohio River -- No Trace Found of Dr. Carol S. Cole. LATTER HAD A PARACHUTE Woman Physician Refused in St. Louis to Await Day Flight, Anxious to See Ill Daughter Here. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/mrs-hills-76-leads-in-greensboro-golf-equals-womens-course-mark-at.html | MRS. HILL'S 76 LEADS IN GREENSBORO GOLF; Equals Women's Course Mark at Sedgefield Club -- Mrs. Wallace Next With 82. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/italy-again-decorates-prof-geddes.html | Italy Again Decorates Prof. Geddes. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/nonpartisan-regime-expected-in-japan-dangers-of-a-fascist-coup-wane.html | NON-PARTISAN REGIME EXPECTED IN JAPAN; Dangers of a Fascist Coup Wane as Inukai Considers Naming a 'National' Cabinet. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/shot-by-thugs-cider-man-dies.html | Shot by Thugs, Cider Man Dies. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/jersey-school-stadium-begun.html | Jersey School Stadium Begun. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/urges-women-to-seek-careers-in-politics-former-member-of-parliament.html | URGES WOMEN TO SEEK CAREERS IN POLITICS; Former Member of Parliament Warns Overemphasis on Beauty Bars Progress of Sex. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/james-b-burnett.html | JAMES B. BURNETT. | True | Special to THE NEW YORK Tnies. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/king-of-sweden-withdraws-from-net-tourney-at-cannes.html | King of Sweden Withdraws From Net Tourney at Cannes | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/jobless-clerk-asks-work-idle-ten-months-he-and-wife-live-in-cheap.html | JOBLESS CLERK ASKS WORK.; Idle Ten Months, He and Wife Live in Cheap Furnished Room. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/yanks-bats-tame-cardinals-11-to-3-gehrig-and-crosetti-join-ranks-of.html | YANKS' BATS TAME CARDINALS, 11 TO 3; Gehrig and Crosetti Join Ranks of Home-Run Hitters in Game at Bradenton. JORGENS GETS 4 SINGLES New Yorkers Pound Dean and Kaufmann, Scoring Six Runs In Third and Five in Sixth. | True | By William B. Brandt.special To the New York Times. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/britons-deny-plans-to-seek-fawcett-the-brazilian-authorities-doubt.html | BRITONS DENY PLANS TO SEEK FAWCETT; The Brazilian Authorities Doubt Swiss Trapper Saw Lost Explorer in Jungle. GUIDE IDENTIFIED PICTURE Rejected Photograph of Man Resembling Missing Englishman, but Recognized Genuine. | True | Special Cable to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/canadian-doctor-flies-to-aid-pneumoniastricken-indians.html | Canadian Doctor Flies to Aid Pneumonia-Stricken Indians | True | By the Canadian Press. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/denies-league-move-for-russian-inquiry-sir-john-simon-says-geneva.html | DENIES LEAGUE MOVE FOR RUSSIAN INQUIRY; Sir John Simon Says Geneva Could Not Act Except on Invitation From Moscow. | True | Wireless to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/quiet-but-steady-in-berlin.html | Quiet but Steady in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/two-killed-in-mexican-train-crash.html | Two Killed in Mexican Train Crash. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/40-paris-theatres-to-shut-directors-of-legitimate-playhouses-decide.html | 40 PARIS THEATRES TO SHUT; Directors of Legitimate Playhouses Decide to Protest on Taxes. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/cramer-relics-sent-here-united-states-consul-at-amsterdam-mails.html | CRAMER RELICS SENT HERE.; United States Consul at Amsterdam Mails Belongings Found at Sea. | True | | C1B 147927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/athleticsreds.html | ATHLETICS-REDS. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/montgomery-ward-to-alter-system-plans-for-reorganization-of-retail.html | MONTGOMERY WARD TO ALTER SYSTEM; Plans for Reorganization of Retail and Mail-Order Divisions Completed. MORE AUTONOMY FOR BOTH Six Regional Units Provided, With Manager for Each -- Changes In the Staff. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/charges-radio-censorship-bible-society-says-wcap-shut-off-power-on.html | CHARGES RADIO CENSORSHIP; Bible Society Says WCAP Shut Off Power on Its Program. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/girl-dies-5-hurt-in-crash.html | Girl Dies, 5 Hurt in Crash. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/elmer-s-smith-dies-attorney-once-disbarred-for-iw-w-views-and-later.html | ELMER S. SMITH DIES.; Attorney Once Disbarred for I.W. W. Views and Later Reinstated. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/ca-arthur-jr-defaults-in-suit.html | C.A. Arthur Jr. Defaults in Suit. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/authors-for-sirovich-bill-will-irwin-tells-house-committee-it-would.html | AUTHORS FOR SIROVICH BILL; Will Irwin Tells House Committee It Would Guard Film Rights. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/joseph-b-de-la-b-tache-librarian-of-canadian-parliament-is-dead-in.html | JOSEPH B. DE LA B. TACHE.; Librarian of Canadian Parliament Is Dead in Ottawa. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/british-admiral-here-asks-our-cooperation-two-nations-could-end.html | BRITISH ADMIRAL HERE, ASKS OUR COOPERATION; Two Nations Could End Need for Peace Conferences, Sir Reginald Hall Declares. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/geneva-hears-compact-is-near.html | Geneva Hears Compact Is Near. | True | Wireless to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/phillies.html | PHILLIES. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/soviet-on-schedule-in-light-industry-preliminary-figures-for-first.html | SOVIET ON SCHEDULE IN LIGHT INDUSTRY; Preliminary Figures for First Quarter Show Gains in Steel, Electricity, Coal and Oil. TRANSPORT STILL LAGS Supply of Seed for Spring Sowing Is Inadequate -- Construction of Machines Below Program. | True | By Walter Duranty.wireless To the New York Times. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/two-killed-in-kentucky.html | Two Killed In Kentucky. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/dempsey-in-exhibition-fails-to-stop-doctor-buffalo-boxer-in-bout-at.html | DEMPSEY IN EXHIBITION.; Fails to Stop Doctor, Buffalo Boxer, in Bout at Toronto. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/havana-boy-kidnapped-child-of-10-is-seized-at-his-home-and-taken-of.html | HAVANA BOY KIDNAPPED.; Child of 10 Is Seized at His Home and Taken Off in an Auto. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/cut-by-general-electric-all-white-collar-workers-high-and-low.html | CUT BY GENERAL ELECTRIC.; All "White Collar" Workers, High and Low, Reduced 10% in Pay. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/dry-agents-raid-3-places-close-the-blue-house-intercity-club-and.html | DRY AGENTS RAID 3 PLACES.; Close the Blue House, Inter-City Club and Another Resort. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/oldoway-man-relics-indicate-his-culture-tools-and-other-objects.html | OLDOWAY MAN RELICS INDICATE HIS CULTURE; Tools and Other Objects Found in Africa Point to Development Like Heidelberg Man's. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/dutch-rubber-shares-hold-well.html | Dutch Rubber Shares Hold Well. | True | Wireless to THE NEW YORK TIMES. | C1B 147927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/polls-official-held-on-unusal-charge-chairman-of-inspectors-accused.html | POLLS OFFICIAL HELD ON UNUSAL CHARGE; Chairman of Inspectors, Accused by Thomas, First to Be Indicted Under Section 753 in 38 Years. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/split-on-four-plans-to-cut-federal-pay-house-subcommittee-discusses.html | SPLIT ON FOUR PLANS TO CUT FEDERAL PAY; House Subcommittee Discusses Bills to Save 45 to 135 Millions in Salaries. LOWER BRACKETS INCLUDED Congress and Judiciary, Excepting Supreme Court, Affected in One Measure Favored. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/coeds-describe-lungs-swarthmore-examination-papers-tell-of-two.html | CO-EDS DESCRIBE LUNGS.; Swarthmore Examination Papers Tell of "Two Things in Diphram." | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/fights-off-2-leaps-to-death-in-parkav-attorney-tussles-at-window.html | FIGHTS OFF 2, LEAPS TO DEATH IN PARKAV.; Attorney Tussles at Window With Office Workers, Then Plunges Nine Stories. BODY NEARLY HITS GIRLS Suicide, New Jersey Man, Was to Have Held Corporation Meeting In Suite He Was Visiting. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/canadian-utility-sells-stock.html | Canadian Utility Sells Stock. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/magazine-is-parodied-harvard-advocate-appears-as-a-burlesque-of.html | MAGAZINE IS PARODIED.; Harvard Advocate Appears as a Burlesque of Time. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/set-english-meet-for-july-4.html | Set English Meet for July 4. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/arrested-in-auto-death-nurse-wrote-letter-telling-of-motorists.html | ARRESTED IN AUTO 'DEATH.'; Nurse Wrote Letter Telling of Motorists Spiriting Body Away. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/jewish-homeland-upheld-lord-snell-urges-cooperation-with-palestine.html | JEWISH HOMELAND UPHELD.; Lord 'Snell Urges Cooperation With Palestine Pioneers. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/dr-john-w-smith-former-president-of-the-maryland-dental-association.html | DR. JOHN W. SMITH.; Former President of the Maryland Dental Association Dies at 68. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/czechoslovakia-bars-entrance-of-trotsky-action-is-based-on-his.html | CZECHOSLOVAKIA BARS ENTRANCE OF TROTSKY; Action Is Based on His Failure to Obtain Visa for Return to Turkish Territory. | True | Wireless to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/rouillion-wins-in-squash-racquets-cains-fourth-round-in-class-c.html | ROUILLION WINS IN SQUASH RACQUETS; Cains Fourth Round in Class C Tourney by Beating Howe in Five Games. BAKER TURNS BACK HALL Registers Triumph After Losing Opening Game -- Manning and Emmett Also Score. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/chief-long-lance-ends-his-life-in-california-writer-is-found-dead.html | CHIEF LONG LANCE ENDS HIS LIFE IN CALIFORNIA; Writer Is Found Dead in Anita Baldwin's Home -- Served With Canadians in the War. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/dr-kieran-guest-at-tea-hunter-students-honor-president-on-third.html | DR. KIERAN GUEST AT TEA.; Hunter Students Honor President on Third Anniversary. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/the-paul-c-downings-are-hosts.html | The Paul C. Downings Are Hosts. | True | | C1B 147927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/parmalees-entry-is-victor-by-head-shatters-sixfurlong-mark-in.html | PARMALEE'S ENTRY IS VICTOR BY HEAD; Shatters Six-Furlong Mark in Feature After Donny Johnny Cuts It in Second Race. CHICSU TIES TRACK RECORD Equals Time for Mile and Seventy Yards -- Jockeys Riley and Barnes Score Doubles. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/new-york-is-beaten-in-amateur-boxing-loses-by-43-in-philadelphia.html | NEW YORK IS BEATEN IN AMATEUR BOXING; Loses by 4-3 in Philadelphia Tourney-Moran Knocks Out Hoffman in First Round. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/increase-shown-in-government-securities-in-weekly-report-of-reserve.html | Increase Shown in Government Securities In Weekly Report of Reserve Member Banks | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/cuba-plans-an-issue-of-3566829-silver-coins-will-be-minted-here.html | CUBA PLANS AN ISSUE OF $3,566,829 SILVER; Coins Will Be Minted Here -- Bids Are Open to Home Banks Until March 25. | True | Special Cable to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/world-tariff-cuts-urged-to-aid-trade-duggan-tells-new-league-for.html | WORLD TARIFF CUTS URGED TO AID TRADE; Duggan Tells New League for Reciprocal Treaties Move by Us Would Win Acclaim. RISING RATES HELD RUINOUS $1,300,000,000 American Investment in European Branches Cited as a Result of Policy. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/defeats-brother-in-third-election.html | Defeats Brother in Third Election. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/leaves-atlantic-coast-line.html | Leaves Atlantic Coast Line. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/france-denies-recognition.html | France Denies Recognition. | True | Special Cable to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/milton-b-mills.html | MILTON B. MILLS. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/invitations-sent-out-for-danubian-parley-delegates-of-ten-countries.html | INVITATIONS SENT OUT FOR DANUBIAN PARLEY; Delegates of Ten Countries Are Expected to Meet at Innsbrack on April 16. | True | Special Cable to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/circus-party-planned-to-aid-st-johnland-benefit-for-community-at.html | CIRCUS PARTY PLANNED TO AID ST. JOHNLAND; Benefit for Community at Kings Park Set for the Afternoon of April 15. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/loan-for-boston-maine-7500000-application-to-finance-corporation.html | LOAN FOR BOSTON & MAINE.; $7,500,000 Application to Finance Corporation Planned. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/mrs-edward-haskew.html | MRS. EDWARD HASKEW. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/ny-central-to-buy-30000-tons-of-rail-further-orders-will-be-placed.html | N.Y. CENTRAL TO BUY 30,000 TONS OF RAIL; Further Orders Will Be Placed if Railroad Finds They Will Be Needed. 20,000 TONS ON HAND NOW Work of Laying Steel Will Be Started Soon in Season's Maintenance Program. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/measles-closes-upstate-schools.html | Measles Closes Up-State Schools. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/columbia-banks-to-raise-interest.html | Columbia Banks to Raise Interest. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/savoldi-wins-on-camden-mat.html | Savoldi Wins on Camden Mat. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/article-18-no-title.html | Article 18 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 147927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/matthias-ludlow-prominent-newark-citizen-dies-of-pneumonia-at-age.html | MATTHIAS LUDLOW.; Prominent Newark Citizen Dies of Pneumonia at Age of 65. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/john-sanford-gives-palm-beach-dinner-mayor-and-mrs-john-shepard-jr.html | JOHN SANFORD GIVES PALM BEACH DINNER; Mayor and Mrs. John Shepard Jr. Entertain in Honor of the Hugh Dillmans. JOHN GARY SPRINGS HOSTS Charlton Yarnalls Have a Luncheon -- Mrs. Emil J. Stehli Is a Tea Hostess. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/brandeis-viewing-crisis-worse-than-war-urges-control-of-competition.html | Brandeis, Viewing Crisis 'Worse Than War,' Urges Control of Competition by the State; BRANDEIS FOR TEST OF ECONOMIC BRIDLE | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/edward-mcdonald.html | EDWARD MCDONALD. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/thil-outpoints-hood.html | Thil Outpoints Hood. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/indians.html | INDIANS. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/argentina-to-pay-on-external-loans.html | Argentina to Pay on External Loans | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/this-queen-used-a-disguise.html | This Queen Used a Disguise. | True | By Edward Alden Jewell. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/edward-o-sammons.html | EDWARD O. SAMMONS. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/prince-first-at-nice.html | Prince First at Nice. | True | Special Cable to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/gag-and-bind-stable-hand-two-assault-youth-who-refused-to-tell.html | GAG AND BIND STABLE HAND.; Two Assault Youth Who Refused to Tell About Fricks's Children. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/spurt-is-foreseen-in-roosevelt-boom-backers-expect-five-states-to.html | SPURT IS FORESEEN IN ROOSEVELT BOOM; Backers Expect Five States to Name Delegations Friendly to Him in Next Two Weeks. HAWAII PROMISES SUPPORT Farley, Back From Maine, Finds Outlook Bright -- Oregon Leader Denies He Is for Garner. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/new-comedy-coming-we-are-no-longer-children-to-open-at-booth-april.html | NEW COMEDY COMING.; " We Are No Longer Children" to Open at Booth April 4. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/sees-dictatorships-end-portuguese-premier-says-new-charter-will-be.html | SEES DICTATORSHIPS END.; Portuguese Premier Says New Charter Will Be Submitted Soon. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/george-h-crane.html | GEORGE H. CRANE. | True | i Special to THE NEW YORK TriiEs. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/sackett-in-paris-significance-denied-envoy-is-said-to-be-merely.html | SACKETT IN PARIS; SIGNIFICANCE DENIED; Envoy Is Said to Be Merely Returning Visit of Edge to Berlin Last Month. | True | Wireless to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/george-t-van-riper.html | GEORGE T. VAN RIPER. | True | Special to THE NEW YOHK Trunks. | C1B 147927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/glass-banking-bill-is-set-for-hearing-senate-committee-on-motion-of.html | GLASS BANKING BILL IS SET FOR HEARING; Senate Committee, on Motion of Couzens, Overrides Opposition by the Sponsor. FLEMING AND POPE CALLED Measure's Critics Would Expose "Anything Deflationary" -- Borah Urges Easing Farm Mortgages. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/gen-j-a-johnston-to-marry-on-april-6-veteran-of-two-wars-will-wed-m.html | GEN. J. A. JOHNSTON TO MARRY ON APRIL 6; Veteran of Two Wars Will Wed Mrs. Zella M. Banes, Official o' Washington Red Cross. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/expects-agitation-here.html | Expects Agitation Here. | True | Wireless to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/two-new-yorkers-held-arrested-in-connection-with-50000-gem-robbery.html | TWO NEW YORKERS HELD.; Arrested in Connection With $50,000 Gem Robbery at Miami Beach. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/holdup-men-routed-by-victims-shouts-two-flee-after-beating-eighth.html | HOLD-UP MEN ROUTED BY VICTIM'S SHOUTS; Two Flee After Beating Eighth Avenue Haberdasher -- One of Them Captured. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/crack-empty-school-safe-in-jersey.html | Crack Empty School Safe In Jersey. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/power-of-organization-that-of-the-drys-held-to-obscure-vision-of.html | POWER OF ORGANIZATION.; That of the Drys Held to Obscure Vision of Political Leaders. | True | ERNST A. KORN. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/denies-washington-used-miller-house-westchester-man-says-real.html | DENIES WASHINGTON USED MILLER HOUSE; Westchester Man Says Real Headquarters Was the Purdy Home, Now a Dwelling. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/players-of-the-game-dave-jones-scoring-ace-of-columbia-five.html | Players of the Game; Dave Jones -- Scoring Ace of Columbia Five. | True | By George H. Greenfield | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/guilty-in-ohio-kidnapping-second-man-in-de-jute-case-gets-a.html | GUILTY IN OHIO KIDNAPPING.; Second Man in De Jute Case Gets a One-to-20-Year Term. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/londos-in-bout-tonight-will-wrestle-with-gardini-in-finish-match-at.html | LONDOS IN BOUT TONIGHT.; Will Wrestle With Gardini in Finish Match at Coliseum. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/city-college-lists-36-sports-contests-baseball-team-willstart.html | CITY COLLEGE LISTS 36 SPORTS CONTESTS; Baseball Team WillStart 21-Game Schedule on Monday Against Columbia. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/snow-lightning-in-west-upper-new-york-state-has-a-heavy-fall-of.html | SNOW, LIGHTNING IN WEST.; Upper New York State Has a Heavy Fall of Snow. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/fumes-kill-head-of-polish-aviation.html | Fumes Kill Head of Polish Aviation. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/fresno-bee-buys-the-republican.html | Fresno Bee Buys the Republican. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/girl-sues-leslie-fenton-julie-carter-asks-250000-in-breach-of.html | GIRL SUES LESLIE FENTON.; Julie Carter Asks $250,000 in Breach of Promise Action. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/clears-rk-story-jr-of-charge-of-girl-16-judge-frees-exassemblyman.html | CLEARS R.K. STORY JR. OF CHARGE OF GIRL, 16; Judge Frees Ex-Assemblyman After Hearing Dictaphone Records in Chambers. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/jersey-banker-killed-3-hurt-in-auto-crash-gw-stickle-77-is-victim.html | JERSEY BANKER KILLED, 3 HURT IN AUTO CRASH; G.W. Stickle, 77, Is Victim of Skidding Accident on Icy Road Near Beattystown. | True | Special to THE NEW YORK TIMES. | C1B 147927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/pacific-vital-to-us-institute-is-told-dr-sk-hornbeck-at-capital.html | PACIFIC VITAL TO US, INSTITUTE IS TOLD; Dr. S.K. Hornbeck at Capital Predicts We Will Demand Consideration of Our Views. LINK WITH JAPAN STRESSED Dr. H.G. Moulton Holds Maintenance of Satisfactory Relations Is of Great Significance. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/swedish-ball-bearing-company.html | Swedish Ball Bearing Company. | True | Wireless to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/fingerprints-bar-pistols-experts-at-albany-find-some-applicants.html | FINGERPRINTS BAR PISTOLS.; Experts at Albany Find Some Applicants Were Guilty of Felonies. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/scherer-recovering-in-venice-.html | Scheerer Recovering in Venice. | | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/charles-a-hawthorne.html | CHARLES A. HAWTHORNE. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/miss-rutherford-golf-victor.html | Miss Rutherford Golf Victor. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/roosevelt-orders-trial-he-calls-special-term-in-rockland-county-to.html | ROOSEVELT ORDERS TRIAL.; He Calls Special Term in Rockland County to Try School Officials. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/kreuger-toll-down-in-stockholm-market-exchange-reopens-after-having.html | KREUGER & TOLL DOWN IN STOCKHOLM MARKET; Exchange Reopens After Having Been Closed Since the Suicide of Financier. | True | Wireless to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/i-mrs-joseph-m-high-i-founder-of-high-museum-of-art-in-atlanta-dies.html | I MRS. JOSEPH M. HIGH. i; Founder of High Museum of Art In Atlanta Dies. | True | [ Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/future-of-the-opera-comes-up-tomorrow-cravath-returns-to-preside-at.html | FUTURE OF THE OPERA COMES UP TOMORROW; Cravath Returns to Preside at Board Meeting on Plans to Keep Metropolitan Going. 2 GROUPS TO DECIDE FATE Conferences of Old Backers and Rockefeller Interests Likely to Fix Course. RADIO LEADERS HAVE PLAN Suggest Integration of Opera and Broadcasting -- Cutting, Head of House's Owners, Also in City. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/rubber-prices-drop-as-crop-plan-fails-march-sells-here-at-301-cents.html | RUBBER PRICES DROP AS CROP PLAN FAILS; March Sells Here at 3.01 Cents a Pound, a New Low Mark for the Position. WORLD STOCKS STILL CROW Singapore, Amsterdam and London Had Put Little Hope in Parley at The Hague. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/manhattan-boxers-take-dual-meet-defeat-brooklyn-college-4-12-to-2.html | MANHATTAN BOXERS TAKE DUAL MEET; Defeat Brooklyn College, 4 1/2 to 2 1/2, Before Crowd of 1,000 for First Victory in Two Years. TUNNEY PRESENTS PRIZES The Former Heavyweight Champion Makes Awards to Winners in College Intramural Tourney. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/league-group-makes-survey.html | League Group Makes Survey. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/mrs-albert-j-chapman.html | MRS. ALBERT J. CHAPMAN. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/357-a-share-net-for-american-gas-16671135-earned-in-1931-against.html | $3.57 A SHARE NET FOR AMERICAN GAS; $16,671,135 Earned in 1931, Against $19,238,012, or $4.37, in 1930. TOTAL INCOME $20,209,339 Resources Up to $492,610,949 From $482,763,680 -- Current Assets Rose to $41,497,913. | True | | C1B 147927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/the-dunnigan-bill.html | THE DUNNIGAN BILL. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/lindbergh-search-reverts-to-ladder-wood-like-that-from-which-it-was.html | LINDBERGH SEARCH REVERTS TO LADDER; Wood Like That From Which It Was Made Found in Old Barn Near Colonel's Estate. AUTHORITIES ARE AT ODDS Hunterdon Officials Say They Have Been Ignored, Although Crime Was in Their County. PIGEON CLUE COLLAPSES Johnson Cleared by Jersey City Police, but Is Re-Questioned In Newark -- His Brother Held. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/predicts-credit-gains-wn-taft-in-atlanta-sees-conditions-distinctly.html | PREDICTS CREDIT GAINS.; W.N. Taft, in Atlanta, Sees Conditions "Distinctly Better" in 1932. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/dr-william-appleton-retired-boston-physician-is-dead-of-pneumonia.html | DR. WILLIAM APPLETON.; Retired Boston Physician Is Dead of Pneumonia at 84. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/turn-against-bonus-told-to-president-representative-johnson-says.html | TURN AGAINST BONUS TOLD TO PRESIDENT; Representative Johnson Says House Now Puts Balancing of the Budget Foremost. BUT A VOTE MAY BE FORCED General Hines Puts Cost of Full Payment on Certificates to the Veterans at $2,400,000,000. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/manoeuvres-show-that-we-need-ships-naval-officers-agree-that-war.html | MANOEUVRES SHOW THAT WE NEED SHIPS; Naval Officers Agree That War Test Proved Necessity of New Construction. DIFFER ON TYPES REQUIRED More 10,000-Ton Cruisers and Plane Carriers Are Most Generally Endorsed. BIG GUNS HELD ESSENTIAL But Battleship Advocates Are Some-what Resigned to Trend Toward Speedier Striking Forces. | True | By Hanson W. Baldwin.special To the New York Times. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/sing-american-folk-melodies.html | Sing American Folk Melodies. | True | W.B.C. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/win-1300-for-hurts-in-friends-car.html | Win $1,300 for Hurts in Friend's Car | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/jakes-carolina-boy-pointer-takes-puppy-stakes-at-aiken.html | Jake's Carolina Boy, Pointer, Takes Puppy Stakes at Aiken | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/grace-leads-golf-field-scores-72-to-top-qualifiers-at-aiken-milburn.html | GRACE LEADS GOLF FIELD.; Scores 72 to Top Qualifiers at Aiken -- Milburn, Polo Ace, Has 75. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/payments-to-phillips-heirs-granted.html | Payments to Phillips Heirs Granted. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/giants-late-rush-nips-tigers-128-score-eleven-runs-in-sixth-seventh.html | GIANTS' LATE RUSH NIPS TIGERS, 12-8; Score Eleven Runs in Sixth, Seventh and Eighth Innings for Second Series Triumph. OTT HITS MIGHTY HOMER Drives Home Terry and Lindstrom to Tie Game -- Three Detroit Pitchers Suffer. | True | By John Drebinger.special To the New York Times. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/160-die-in-nanhu-battle.html | 160 Die in Nanhu Battle. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/franklin-simon-store-opens-in-greenwich-members-of-shelter-act-as.html | FRANKLIN SIMON STORE OPENS IN GREENWICH; Members of Shelter Act as Hostesses -- Part of Sales Contributed to Fund. | True | Special to THE NEW YORK TIMES. | C1B 147927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/robins-are-blanked-on-three-hits-20-baffled-by-brown-rookie-and.html | ROBINS ARE BLANKED ON THREE HITS, 2-0; Baffled by Brown, Rookie, and Cantwell in Their First Game With the Braves. WORTHINGTON, SHIRES STAR Former Counts After a Triple and Latter Crosses on a Safe Drive by Knothe. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/a-new-farm-policy.html | A NEW FARM POLICY. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/senators.html | SENATORS. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/bishop-j-p-maud-of-kensington-dies-was-in-charge-of-diocese-of-the.html | BISHOP J. P. MAUD OF KENSINGTON DIES; Was in Charge of Diocese of the Anglican Church for the Last Two Decades. CLERGYMAN FOR 43 YEARS Was Graduated From Oxford With Honors of First ClassuMission* ary in South Africa for a Time, | True | tireless to THE Ntrw YORK Ti1/2v1/2 | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/firpo-scores-in-boston-bout.html | Firpo Scores in Boston Bout. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/electric-bond-stocks-gain-proxies-assure-reduction-of-common-shares.html | ELECTRIC BOND STOCKS GAIN.; Proxies Assure Reduction of Common Shares at Meeting Today. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/gold-belt-100-miles-long-reported-found-in-quebec.html | Gold Belt 100 Miles Long Reported Found in Quebec. | True | By the Canadian Press. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/defends-big-salaries-paid-by-farm-bodies-ce-huff-at-senate-hearing.html | DEFENDS BIG SALARIES PAID BY FARM BODIES; C.E. Huff at Senate Hearing Declares That 'Results' Are More Important Than Costs. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/no-transfer-of-claims-but-american-payments-will-secure-german.html | NO TRANSFER OF CLAIMS.; But American Payments Will Secure German Shipping Credits. | True | Special Cable to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/the-case-of-harry-heilmann.html | The Case of Harry Heilmann. | True | See U.S. Pat. Off.By John Kieran. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/hamilton-ohio-church-wrecked.html | Hamilton (Ohio) Church Wrecked. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/golf-field-is-led-by-mrs-wadsworth-pittsburgh-player-scores-82-to.html | GOLF FIELD IS LED BY MRS. WADSWORTH; Pittsburgh Player Scores 82 to Set Pace in Class A of Pinehurst Tourney. MISS WARING IS SECOND Tallies an 85 in First Round of Pine Cone Event -- Miss Vare Heads Class B Group. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/held-in-stock-stamp-plot-suspect-accused-of-selling-part-of-35000.html | HELD IN STOCK STAMP PLOT.; Suspect Accused of Selling Part of $35,000 Lot Stolen Here. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/census-gives-quebec-2874255.html | Census Gives Quebec 2,874,255. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/labor-and-learning.html | LABOR AND LEARNING. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/gland-injection-used-for-arrested-growth-dr-hm-evans-of-california.html | GLAND INJECTION USED FOR ARRESTED GROWTH; Dr. H.M. Evans of California Declares Treatment of 9-Year-Old Girl a Success. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/glenn-to-lead-yale-team.html | Glenn to Lead Yale Team. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/miss-miriam-fisher.html | MISS MIRIAM FISHER. | True | | C1B 147927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/arizonans-ask-tariff-on-cotton.html | Arizonans Ask Tariff on Cotton. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/19-routed-by-jersey-fire.html | 19 Routed by Jersey Fire. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/jane-love-ellis-is-wed.html | Jane Love Ellis Is Wed. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/sense-about-the-war-debts.html | SENSE ABOUT THE WAR DEBTS. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/re-lynch-dead-a-vaudeville-star-won-fame-on-variety-circuits-for.html | R.E. LYNCH DEAD; A VAUDEVILLE STAR; Won Fame on Variety Circuits for Two Generations as Dancer and Humorist. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/wakefield-area-mapped-geological-survey-chart-includes-washingtons.html | WAKEFIELD AREA MAPPED.; Geological Survey Chart Includes Washington's Birthplace. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/miss-ida-a-knapp.html | MISS IDA A. KNAPP. | True | I Special to THB NEW TOKK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/moslems-abandon-boycott-demand-insist-communal-problem-be-settled.html | MOSLEMS ABANDON BOYCOTT DEMAND; Insist Communal Problem Be Settled by Britain on Their Terms Before End Of June. SEEK GOVERNMENT POSTS They Ask Larger Representation in Provincial Bodies, Army and Other National Services. | True | Wireless to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/opportunity-knocking-widespread-approval-viewed-as-awaiting-gov.html | OPPORTUNITY KNOCKING.; Widespread Approval Viewed as Awaiting Gov. Roosevelt's Word. | True | RICHARD M. GUMMERE JR. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/john-p-smith-former-president-of-bayonne-city-council-dies.html | JOHN P. SMITH; Former President of Bayonne City Council Dies. | True | Special to THE NEW TORK THIES. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/not-our-army-and-navy-journal.html | Not Our Army and Navy Journal. | True | J.C. O'LAUGHLJN. Publisher. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/woman-ends-life-by-gas-buyer-jobless-two-years-offers-pawned.html | WOMAN ENDS LIFE BY GAS.; Buyer, Jobless Two Years, Offers Pawned Jewelry to Pay Back Rent. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/would-not-wait-for-day-plane.html | Would Not Wait for Day Plane. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/midland-uniteds-stockholders.html | Midland United's Stockholders. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/tydings-plans-test-of-senate-dry-vote-marylander-obtains-signatures.html | TYDINGS PLANS TEST OF SENATE DRY VOTE; Marylander Obtains Signatures to a Petition Calling for Reports on Wet Bills. McBRIDE DRAWS REPLY R.S. Lusk for the Crusaders Declares That Prohibition Must Be a Campaign Issue. | True | By Arthur Krock.special To the New York Times. | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/girl-aids-gunmen-in-20000-robbery-on-pretext-of-looking-for-watch.html | GIRL AIDS GUNMEN IN $20,000 ROBBERY; On Pretext of Looking for Watch She Has Bronx Jeweler Open Shop for Gangster. SECOND THUG JOINS THEM They Bind Victim, but Lack Wire to Truss Up Two Who Enter as They Are Fleeing With Gems. | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 147927 |
| 1932-03-22 | 1932-03-22 | https://www.nytimes.com/1932/03/22/archives/lost-voyager-held-safe-friends-of-american-who-vanished-from-ship.html | LOST VOYAGER HELD SAFE.; Friends of American Who Vanished From Ship in Greece Not Worried. | True | Special to THE NEW YORK TIMES. | C1B 147927 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/four-chicago-markets-shut-friday.html | Four Chicago Markets Shut Friday. | True | | C1B 148575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/march-tax-receipts-decline-116000000-income-yield-for-first-19-days.html | MARCH TAX RECEIPTS DECLINE $116,000,000; Income Yield for First 19 Days of the Month Total Only $167,437,000. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/truck-tax-measure-signed-by-governor-65-increase-takes-effect-on.html | TRUCK TAX MEASURE SIGNED BY GOVERNOR; 65% Increase Takes Effect on July 1 and is Expected to Raise $6,700,000. 42 OTHER BILLS APPROVED Roosevelt Vetoes 22, One an Effort to Curb, His Power to Name Special Judges. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/curb-stocks-ease-in-light-turnover-utilities-oils-industrials-and-a.html | CURB STOCKS EASE IN LIGHT TURNOVER; Utilities, Oils, Industrials and All Other Groups Figure in Declines. FOREIGN BONDS ARE ACTIVE Weakness Marks Both Sections of Loan Issues, With a Few Rises Recorded. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/robins-get-18-hits-and-triumph-193-enjoy-some-batting-and-base.html | ROBINS GET 18 HITS AND TRIUMPH, 19-3; Enjoy Some Batting and Base- Running Practice Against House of David Team. COHEN CLOUTS HOME RUN Frederick and Slade Also Prominent In Brooklyn Attack With Three Blows Apiece. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/finds-united-states-much-like-a-jungle-adamics-new-book-pictures.html | FINDS UNITED STATES MUCH LIKE A JUNGLE; Adamic's New Book Pictures Chaos Here That Calls for Active Sense of Humor. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/silas-h-strawn-due-from-europe-today-world-chamber-head-rc-sher.html | SILAS H. STRAWN DUE FROM EUROPE TODAY; World Chamber Head, R.C. Sher- riff, and Grand Duchess Marie to Arrive on Bremen. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/morris-cantor.html | MORRIS CANTOR. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/aldermen-act-to-give-6-discount-on-taxes-proposal-is-introduced-as.html | ALDERMEN ACT TO GIVE 6% DISCOUNT ON TAXES; Proposal Is Introduced as Result of Berry Plan to Encourage Full Payment by May 1. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/john-w-eckert.html | JOHN W. ECKERT. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/hamas-beaten-on-coast-loses-on-points-to-ramage-for-his-first.html | HAMAS BEATEN ON COAST.; Loses on Points to Ramage for His First Defeat in Pro Ranks. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/vargas-to-decree-brazilian-election-agrees-to-fix-date-for-polling.html | VARGAS TO DECREE BRAZILIAN ELECTION; Agrees to Fix Date for Polling to Restore Constitutional Gov- ernment to Country. PACIFIES RIO GRANDE DO SUL State's Leaders Drop Demand for Supreme Court Inquiry in "Mili- tary Attack" on Paper. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/peace-plea-marks-tribute-to-goethe-schumannheink-at-barnard.html | PEACE PLEA MARKS TRIBUTE TO GOETHE; Schumann-Heink at Barnard Observance Urges Mothers to Stand Firm Against War. BUTLER'S MESSAGE IS READ Centennial Audience Hears Poet Eulogized as One Whose Power Is Needed by Humanity Today. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/northwestern-victor-sets-relay-swim-mark-in-beating-stanford-41-to.html | NORTHWESTERN VICTOR.; Sets Relay Swim Mark in Beating Stanford, 41 to 34. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/boy-killed-by-sightseeing-bus.html | Boy Killed by Sightseeing Bus. | True | | C1B 148575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/hiss-jean-iuertz-engaged-to-marry-her-betrothal-to-chester-smith.html | HISS JEAN IUERTZ ENGAGED TO MARRY; Her Betrothal to Chester Smith Edwards Is Announced by Her Mother. THEIR WEDDING IN MAY Bride-Elect Studied in Germanyu Her Fiance Was in Naval Air Corps During World War. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/hans-lange-quartet-heard.html | Hans Lange Quartet Heard. | True | H.H. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/china-lists-large-claims-losses-in-manchuria-are-estimated-at-about.html | CHINA LISTS LARGE CLAIMS.; Losses in Manchuria Are Estimated at About $500,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/mr-rogers-backs-blockaid-as-charity-beginning-at-home.html | Mr. Rogers Backs Block-Aid As Charity Beginning at Home | True | WILL. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/liberty-bods-rise-to-new-1932-tops-first-4-14-s-fourth-4-14-s-and.html | LIBERTY BODS RISE TO NEW 1932 TOPS; First 4 1/4 s, Fourth 4 1/4 s and the 3 1/2 s Advance in Strong Government List. HOME CORPORATIONS GO UP Weakness in Foreign Obligations Affects German Issues Most on Stock Exchange. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/missouri-students-shot-near-campus-wounding-of-three-engineering.html | MISSOURI STUDENTS SHOT NEAR CAMPUS; Wounding of Three Engineering Men Linked to Row With Law School Over Girl's 'Abduction.' | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/barnsdall-par-value-cut-reduction-from-25-to-5-approved-a-and-b.html | BARNSDALL PAR VALUE CUT.; Reduction From $25 to $5 Approved -- A and B Stocks United. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/wilson-also-born-in-manse.html | Wilson Also Born in Manse. | True | FRANCIS POWELL. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/south-africas-cricket-team-wins-from-western-australia.html | South Africa's Cricket Team Wins From Western Australia | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/lieutenant-arthur-j-ela.html | LIEUTENANT ARTHUR J. ELA. | True | Special Cable to THE NEW TOBK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/china-upsets-move-for-shanhai-peace-chiang-kwangnai-refuses-to-sign.html | CHINA UPSETS MOVE FOR SHANHAI PEACE; Chiang Kwang-nai Refuses to Sign Armistice Agreement With Minor General. HE DEPARTS FOR NANKING Japanese Deny Air Raid Charges -- Chinese Urge League to Hasten Inquiry in Manchuria. | True | By Hallett Abend.special Cable To The New York Times. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/high-police-official-of-poland-is-slain-assassination-is-laid-to.html | HIGH POLICE OFFICIAL OF POLAND IS SLAIN; Assassination Is Laid to Terrorists From the Ukraine -- Several Arrests Made. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/spring-routed-here-by-northwest-gale-temperature-drops-from-56-to.html | SPRING ROUTED HERE BY NORTHWEST GALE; Temperature Drops From 56 to 38 in Five Hours After Brief Warmth. UP-STATE SNOW-BLANKETED Parts of Middle West and New England in Winter's Grip -- Sun Thaws Out Ohio. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/prices-lower-in-paris.html | Prices Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/athleticsphillies.html | ATHLETICS-PHILLIES. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/ulster-bans-demonstrations.html | Ulster Bans Demonstrations. | True | | C1B 148575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/anderson-victor-in-class-c-play-defeats-ryerson-in-third-round-of.html | ANDERSON VICTOR IN CLASS C PLAY; Defeats Ryerson in Third Round of Metropolitan Squash Racquets Title Tourney. MATTISON ALSO ADVANCES Harvard Club Representative Halts McElroy -- Morris and Powell Turn Back Rivals. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/16-open-play-today-in-court-tennis-wright-to-defend-us-amateur.html | 16 OPEN PLAY TODAY IN COURT TENNIS; Wright to Defend U.S. Amateur Singles Title at Racquet and Tennis Club. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/a-consumers-boycott-direct-action-by-our-people-might-have.html | A CONSUMERS' BOYCOTT.; Direct Action by Our People Might Have Influence on Japan. | True | GROVER CLARK. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/mrs-william-j-walsh.html | MRS. WILLIAM J. WALSH. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/coolidge-urges-cut-in-taxes-of-nation-rising-costs-of-government.html | COOLIDGE URGES CUT IN TAXES OF NATION; Rising Costs of Government Called Main Hindrance to a Revival of Trade. HITS PUBLIC WORKS POLICY Magazine Article Says Its Forcing of Employment Adds A new to Burdens of the People. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/theatre-at-elmira-burned.html | Theatre at Elmira Burned. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/apprehensive-on-sunday-parade.html | Apprehensive on Sunday Parade. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/sells-home-escapes-jail-embezzler-gets-suspended-sentence-to-finish.html | SELLS HOME. ESCAPES JAIL.; Embezzler Gets Suspended Sentence to Finish Repayment. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/olcott-funeral-april-2-uuu-services-here-for-actor-postponed-i-one.html | OLCOTT FUNERAL APRIL 2. uuu; Services Here for Actor Postponed i One Day, as Ship May Be Late. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/insurance-merger-partly-approved.html | Insurance Merger Partly Approved. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/simple-rites-for-kreuger-but-great-crowds-watch-funeral-procession.html | SIMPLE RITES FOR KREUGER.; But Great Crowds Watch Funeral | Procession in Stockholm, | True | Wireless to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/british-lottery-bill-passes-first-reading-would-legalize-method-of.html | British Lottery Bill Passes First Reading; Would Legalize Method of Aiding Charities | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/3-plead-guilty-to-slaying-as-trial-begins-youths-admit-they-shot.html | 3 PLEAD GUILTY TO SLAYING.; As Trial Begins Youths Admit They Shot Man in West 66th St. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/border-war-in-india-nipped-by-air-force-annual-spring-concentration.html | BORDER WAR IN INDIA NIPPED BY AIR FORCE; Annual Spring Concentration Broken Up Early by Vigorous Bombing of Detachments. FAQUIR OF ALINGAR ROUTED Force Led by Alamzeb, Brother of Nawab of Dir, Pays Penalty for Firing on Scouting Planes. | True | Wireless to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/walker-to-prolong-rest-mayor-will-stay-at-hot-springs-until-next.html | WALKER TO PROLONG REST.; Mayor Will Stay at Hot Springs Until Next Week -- Feeling Better. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/senators.html | SENATORS. | True | | C1B 148575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/andrea-chenier-to-be-restored-its-first-performance-of-this-season.html | ANDREA CHENIER' TO BE RESTORED; Its First Performance of This Season at Metropolitan Opera Next Wednesday. SADKO" TO OPEN 22D WEEK " 'Aida" to Be Sung at Saturday Matinee, "Goetterdaemmerung" as the Evening Bill. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/girl-21-sees-father-for-the-first-time-born-after-her-parents-were.html | GIRL, 21, SEES FATHER FOR THE FIRST TIME; Born After Her Parents Were Divorced, She Found His Paris Address by Chance. WROTE TO HIM A YEAR AGO Singer Came Here Then, but She Had Moved -- Now He is Back and She Meets His Ship. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/hitler-seeks-use-of-radio-device-banned-in-second-election-campaign.html | HITLER SEEKS USE OF RADIO; Device Banned in Second Election Campaign -- His Paper Suspended. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/bomb-explodes-in-havana-blast-damages-home-of-senator-horacio.html | BOMB EXPLODES IN HAVANA.; Blast Damages Home of Senator Horacio Pardos. | True | Special Cable to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/argentina-plans-loan-of-500000000-pesos-patriotic-fund-of-125000000.html | ARGENTINA PLANS LOAN OF 500,000,000 PESOS; Patriotic Fund of $125,000,000 Would Be Used for Salaries and Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/firsf-rain-in-64-days-breaks-winter-drought-in-london.html | Firsf Rain in 64 Days Breaks Winter 'Drought' in London | True | Wireless to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/hoover-gets-25-votes-of-iowa-delegation-state-convention-also.html | HOOVER GETS 25 VOTES OF IOWA DELEGATION; State Convention Also Adopts Resolutions Praising Economy Plans of Administration. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/hoovers-pool-begins-to-repay-millions-as-need-of-banks-for-federal.html | Hoover's 'Pool' Begins to Repay Millions As Need of Banks for Federal Aid Lessens | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/changes-in-slates-are-expected.html | Changes in Slates Are Expected. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/world-wheat-shipments-up-dominion-bureau-figures-on-crops-and.html | WORLD WHEAT SHIPMENTS UP.; Dominion Bureau Figures on Crops and Imports and Exports. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/ban-on-union-square-meetings-asked-by-merchants-group.html | Ban on Union Square Meetings Asked by Merchants' Group | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/mrs-hutton-has-relapse-coast-doctor-orders-evangelist-to-quit.html | MRS. HUTTON HAS RELAPSE.; Coast Doctor Orders Evangelist to Quit Pulpit for Some Time. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/parley-on-debts-called-states-of-colombia-will-confer-on-moratoria.html | PARLEY ON DEBTS CALLED.; States of Colombia Will Confer on Moratoria on April 1. | True | Special Cable to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/diplomatic-academy-elects-house.html | Diplomatic Academy Elects House. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/aebriinarddies-long-a-railroader-retired-recently-as-passenger.html | A.E.BRIINARDDIES; LONG A RAILROADER; Retired Recently as Passenger Traffic Manager of the New York Central. SERVED IT FOR 43 YEARS Began as StenographeruHad Made Travel Arrangements for Many Famous Persons. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/ked-cross-to-aid-700-hurt.html | Ked Cross to Aid 700 Hurt. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/mrs-arthur-k-woodbury.html | MRS. ARTHUR K. WOODBURY. | True | Special to THE NEW YORK TIMES. | C1B 148575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/warships-searchlight-quells-riot-on-steamer-at-trinidad-special.html | Warship's Searchlight Quells Riot on Steamer at Trinidad; Special Cable to THE NEW YORK TIMES. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/finds-oldoway-man-is-oldest-skeleton-lsb-leakey-reports-from-east.html | FINDS OLDOWAY MAN IS OLDEST SKELETON; L.S.B. Leakey Reports From East Africa That Discoveries Support German Scientist. FOSSILS GIVE KEY TO AGE Beds Overlying Bones Are Dated to the First Pluvial Period of Pleistocene Era. SAYS OLDOWAY MAN IS OLDEST SKELETON | True | By Louis S.b. Leakey,By Louis S.b. Leakey. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/economic-clubs-100th-dinner.html | Economic Club's 100th Dinner. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/stocks-decline-then-recover-influenced-by-lower-wheat-prices-bonds.html | Stocks Decline, Then Recover, Influenced by Lower Wheat Prices -- Bonds Again Irregular. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/exbritish-soccer-star-dies.html | Ex-British Soccer Star Dies. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/a-guggenheim-fellows-show.html | A Guggenheim Fellows Show. | True | By Edward Alden Jewell. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/hearing-canceled-on-transit-unity-fullen-says-commission-needs-more.html | HEARING CANCELED ON TRANSIT UNITY; Fullen Says Commission Needs More Time to Complete "Preliminary Work." ROADS OBJECT TO THE PLAN Several Fundamental Features of $474,500,000 Project Are Unsatisfactory to City, Too. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/raid-house-in-bronx-in-lindbergh-search-but-police-learn-that.html | RAID HOUSE IN BRONX IN LINDBERGH SEARCH; But Police Learn That Member of Detroit 'Purple Gang' Sought Is Not in Apartment. HUNT IN QUEENS FUTILE Troopers Investigate Wood Like That in Ladder on Property Near Colonel's Estate. CARPENTER OWNS COTTAGE He Reports Finding Strange Auto Tracks in His Yard the Friday After the Kidnapping. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/253-a-share-net-for-edison-utility-southern-california-companys.html | $2.53 A SHARE NET FOR EDISON UTILITY; Southern California Company's Income in 1931 Compares With $3.25 in 1930. GAIN IS SHOWN THIS YEAR Two Months' Figures Up to $2,974,868 -- Miller Holds Prospects Good for 1932. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/new-currency-bill-issued-south-africa-makes-public-measure-altering.html | NEW CURRENCY BILL ISSUED; South Africa Makes Public Measure Altering Its Coinage. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/club-row-in-court-plea-to-include-sabbatino-in-ac-counting-suit.html | CLUB ROW IN COURT.; Plea to Include Sabbatino in Ac- counting Suit Denied. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/railway-line-cut-twice-in-manchuria-casualties-are-undetermined-as.html | RAILWAY LINE CUT TWICE IN MANCHURIA; Casualties Are Undetermined as Insurgents Blow Up Track and Demolish a Car. FOUR MORE CLASHES OCCUR Japanese Report Many Casualties -- 1,000 Cavalrymen Revolt Against the New Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 148575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/palm-beach-club-holds-thrift-dance-hugh-dillman-offers-3-prizes-for.html | PALM BEACH CLUB HOLDS THRIFT DANCE; Hugh Dillman Offers 3 Prizes for Least Expensive Costumes at Everglades Party. MRS. J.B. LONG ENTERTAINS The Misses Alice McCulloch and Elise Plankinton Give a Large Dinner Before the Ball. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/stage-designs-by-two-artists.html | Stage Designs by Two Artists. | True | K.G.S. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/em1l-b-werff.html | EM1L B. WERFF. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/forbes-sails-from-yokohama.html | Forbes Sails From Yokohama. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/3-union-men-freed-in-assault-charge-identification-by-victim-who.html | 3 UNION MEN FREED IN ASSAULT CHARGE; Identification by Victim, Who Spent 10 Days in Hospital, Fails to Impress Court. MAGISTRATE CASEY SCORED Lawyer for Clohessy Calls Dismissal of Electrical Workers "a Gross Miscarriage of Justice." | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/trend-downward-in-berlin.html | Trend Downward in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/polo-cup-game-tonight-manhattan-trio-to-play-fort-hamil-ton-at.html | POLO CUP GAME TONIGHT.; Manhattan Trio to Play Fort Hamilton at Columbia Riding Club. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/general-motors-bids-for-cable-company-stockholders-of-packard.html | GENERAL MOTORS BIDS FOR CABLE COMPANY; Stockholders of Packard Electric to Vote on Proposal on April 6. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/utility-bond-change-in-bank-law-hailed-natural-gas-amendment-will.html | UTILITY BOND CHANGE IN BANK LAW HAILED; ' Natural Gas' Amendment Will Prevent Removal of Several Issues From 'Legal List.' | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/missing-arizona-plane-safe.html | Missing Arizona Plane Safe. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/worlds-182-play-to-start-tonight-poensgen-champion-to-oppose.html | WORLD'S 18.2 PLAY TO START TONIGHT; Poensgen, Champion, to Oppose Foerster in One of Opening Matches at Elks Club. APPLEBY IN OTHER CONTEST New York Star Listed to Oppose Berghern -- Games Will Be of 400 Points Each. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/boston-cubs-defeat-providence-six-64-clinch-second-place-in.html | BOSTON CUBS DEFEAT PROVIDENCE SIX, 6-4; Clinch Second Place in Canadian- American League as Result of Overtime Victory. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/hamlet-loses-every-building.html | Hamlet Loses Every Building. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/saratoga-official-is-found-a-suicide-edward-d-eddy-county-attor-ney.html | SARATOGA OFFICIAL IS FOUND A SUICIDE; Edward D. Eddy, County Attor- ney, Ends Life in Barn -- Held Several Offices. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/optimism-prevails-at-export-meeting-foreign-sales-executives-see.html | OPTIMISM PREVAILS AT EXPORT MEETING; Foreign Sales Executives See World Markets Still Open Despite Handicaps. OUR LEADERSHIP STRESSED Feiker Says American Methods, if Aggressively Exercised, Will Revive Trade Abroad. OPTIMISM PREVAILS AT EXPORT MEETING | True | | C1B 148575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/horace-mock-dies-former-member-of-associated-press-staff-in.html | HORACE MOCK DIES.; Former Member of Associated Press Staff in Washington. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/mrs-hugh-ws-powers.html | MRS. HUGH W.S. POWERS. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/poincare-relapse-denied-rumor-life-is-in-danger-but-doc-tors-report.html | POINCARE RELAPSE DENIED.; Rumor Life Is in Danger, but Doctors Report Health Unchanged. | True | Wireless to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/bissonette-operated-on-goes-under-knife-for-injured-tendon-reported.html | BISSONETTE OPERATED ON.; Goes Under Knife for Injured Tendon -- Reported Doing Well. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/big-board-and-curb-make-listing-changes-new-york-steam-bonds-are.html | BIG BOARD AND CURB MAKE LISTING CHANGES; New York Steam Bonds Are Moved to Larger Exchange -- Two Companies to Cut Stock. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/say-reds-are-moving-peasants-at-border-rumanian-reports-tell-of.html | SAY REDS ARE MOVING PEASANTS AT BORDER; Rumanian Reports Tell of Action to Balk Escapes -- Soviet Officials Deny Shootings. | True | Wireless to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/hoover-will-plant-tree-cedar-from-washingtons-boyhood-home-for.html | HOOVER WILL PLANT TREE.; Cedar From Washington's Boyhood Home for White House Grounds. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/colbrun-wins-cup-at-princeton-show-captures-officers-award-for.html | COLBRUN WINS CUP AT PRINCETON SHOW; Captures Officers' Award for Excellence in Jumping at R.0.T.C. Gymkhana. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/edwin-e-hare.html | EDWIN E. HARE. | True | Special to THE NEW TOHK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/southern-surety-co-ordered-liquidated-insurance-superintendent.html | SOUTHERN SURETY CO. ORDERED LIQUIDATED; Insurance Superintendent Tells Court Concern Is Insolvent, With $1,304,653 Deficit. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/honors-dr-hw-thompson-royal-society-of-edinburgh-elects-albany.html | HONORS DR. H.W. THOMPSON; Royal Society of Edinburgh Elects Albany Educator. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/storm-reaches-south-carolina.html | Storm Reaches South Carolina. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/rival-automobile-racers.html | Rival Automobile Racers. | True | By Mordaunt Hall. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/gen-nicholas-baratoff-russian-corps-commander-in-world-war-dies-in.html | GEN. NICHOLAS BARATOFF.; Russian Corps Commander in World War Dies in Exile in Paris. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/sloves-defeats-ladeo-gains-decision-in-six-rounds-at-new-lenox.html | SLOVES DEFEATS LADEO.; Gains Decision in Six Rounds at New Lenox Sporting Club. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/jp-morgan-enlists-in-blockaid-drive-financier-to-make-his-first.html | J.P. MORGAN ENLISTS IN 'BLOCK-AID' DRIVE; Financier to Make His First "Radio Speech Tonight in Plea for Neighborhood Relief. PROJECT GROWS RAPIDLY Nearly 5,000 of City's 16,000 Blocks Now Organized -- Many Prominent Persons Help. AID ASKED FOR FAMILY OF 6 Three Brothers, One Married, and Sister All Have Lost Jobs, While Father Is Gravely Ill. | True | | C1B 148575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/smallpox-ravages-shanghai-refugees-disease-fatal-in-half-of-cases.html | SMALLPOX RAVAGES SHANGHAI REFUGEES; Disease Fatal in Half of Cases Is Especially Menacing to Foreigners, Says Official. SHIP SAFEGUARDS ORDERED Famine Drives Chinese to Eating Bark of Trees and Weeds -- Relief Income Reduced. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/wheat-prices-fall-in-wave-of-selling-farm-boards-plans-increase.html | WHEAT PRICES FALL IN WAVE OF SELLING; Farm Board's Plans Increase Bearishness and Lows for Movement Are Made. SETBACKS ARE 1 7/8 TO 2C All Corn Deliveries Except Septem- ber Reach Bottom Marks of Sea- son -- Oats and Rye Drop. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/two-missing-in-tug-blast-mate-and-firemen-disappear-after-leaping.html | TWO MISSING IN TUG BLAST.; Mate and Firemen Disappear After Leaping Into Water. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/ridgewood-police-chief-named.html | Ridgewood Police Chief Named. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/more-miners-defy-insurgent-strike-2000-resume-work-in-scran.html | MORE MINERS DEFY INSURGENT STRIKE; 2,000 Resume Work in Scran- ton-Wilkes-Barre Area -- 11 Pickets Jailed for Stoning. APPEAL TO PINCHOT MADE Governor, Standing By "Peace- ful Picketing," Renews Order to Police to Curb Violence. SETTLEMENT NOW SOUGHT Leader of Revolt Professes His Readiness to Negotiate With Heads of the Union. | True | By Louis Stark.special To the New York Times. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/worlds-champions-turn-back-toronto-score-by-42-in-fast-match-as.html | WORLD'S CHAMPIONS TURN BACK TORONTO; Score by 4-2 in Fast Match as National Hockey League Campaign Comes to End. DETROIT DOWNS RANGERS Falcons Gain Early Lead, Get- ting Three Goals in First, to Register 5-4 Triumph. AMERICANS TOP BOSTON, 8-6 15,000 See Bruins Bow on Their Home Ice -- New York Tallies Twice in Closing Minute. | True | By the Canadian Press. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/jones-and-japanese-champion-to-play-golf-exhibition-today.html | Jones and Japanese Champion To Play Golf Exhibition Today | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/richard-burtis-wilbur-i.html | RICHARD BURTIS WILBUR. i | True | Special to THE NEW YORK TIUES. | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/found-lying-in-road-dies-grantwood-nj-optometrist-is-apparently.html | FOUND LYING IN ROAD, DIES.; Grantwood (N.J.) Optometrist Is Apparently Unhurt by Crash. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/world-sugar-plan-announced-in-paris-international-council-says.html | WORLD SUGAR PLAN ANNOUNCED IN PARIS; International Council Says Agree- ment Is Subject to Adjustment of Details With Cuba. | True | Wireless to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/parking-fees-in-parks.html | PARKING FEES IN PARKS. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/musicians-aid-fund-close-to-objective-damrosch-at-silver-symphony.html | MUSICIANS' AID FUND CLOSE TO OBJECTIVE; Damrosch at Silver Symphony Finale Says $300,000 Goal Is Nearly Reached. STARS APPEAR IN PAGEANT Erskine, as Doctor, Prescribes for Afflicted Muse -- Fannie Hurst Appeals for Tonal Art. | True | | C1B 148575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/leviathan-made-ready-for-season-many-changes-wade-to-pre-pare-liner.html | LEVIATHAN MADE READY FOR SEASON; Many Changes Wade to Pre- pare Liner for Her Return to Transatlantic Run. THIRD-CLASS LOUNGE ADDED Improvements Largely Intended to Attract "White-Collar" Travelers -- Cost Put at $50,000. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/c7gallagherdead-honored-by-pope-made-knight-of-st-gregory-by-pius.html | C7GALLAGHERDEAD; HONORED BY POPE; Made Knight of St. Gregory by Pius XI in Recognition of His Activities as Layman. HAD RETIRED 15 YEARS AGO A Founder of National Cable and Conduit Company, Which He Sold to Wall Street Syndicate in 1917. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/straus-ends-task-on-state-aid-body-chairman-who-devoted-his-time-to.html | STRAUS ENDS TASK ON STATE AID BODY; Chairman, Who Devoted His Time to Relief Work, Resigns to Resume Business Activities. ROOSEVELT PRAISES HIM P. J. Wickser of Buffalo Named to Succeed Him -- H. L. Hopkins Is Added to the Board. STRAUS ENDS TASK ON STATE AID BOARD | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/bolshevist-propaganda-communistic-activities-conducted-here-on.html | BOLSHEVIST PROPAGANDA.; Communistic Activities Conducted Here on Broad Scale. | True | WM. H. GRADY. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/accepts-pastoral-call-the-rev-rp-barnes-to-go-from-park-avenue-to.html | ACCEPTS PASTORAL CALL.; The Rev. R.P. Barnes to Go From Park Avenue to Heights Church. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/auto-chamber-protests-sales-tax-is-called-unfair-and-harmful-to.html | AUTO CHAMBER PROTESTS.; Sales Tax Is Called Unfair and Harmful to Motor Industry. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/maximum-rate-45-per-cent-leaders-plan-to-double-present-20-per-cent.html | MAXIMUM RATE 45 PER CENT; Leaders' Plan to Double Present 20 Per Cent Law Bowled Over. $70,000,000 YIELD FORECAST Ramseyer, Author of Clause, Sees $500,000,000 Revenue a Year 'Eventually.' SALES LEVY UP TOMORROW Concessions Exempting Food and Clothing Attacked as 'Sugar Coating' | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/metropolitan-colleges-to-hold-title-rifle-meet-on-april-2.html | Metropolitan Colleges to Hold Title Rifle Meet on April 2 | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/new-concern-to-make-us-rubber-products-jp-lewis-interests-join-in.html | NEW CONCERN TO MAKE U.S. RUBBER PRODUCTS; J.P. Lewis Interests Join in Forming Latex Fiber Industries -- Plant at Beaver Falls, N.Y. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/guilty-in-berg-kidnapping-third-defendant-in-st-louis-case-gets-25.html | GUILTY IN BERG KIDNAPPING; Third Defendant in St. Louis Case Gets 25 Years. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/irish-put-duty-on-easter-lilies-swedish-tax-is-five-times-cost.html | Irish Put Duty on Easter Lilies, Swedish Tax Is Five Times Cost | True | Wireless to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/concerning-taxes-earnest-seeker-after-information-asks-some.html | CONCERNING TAXES.; Earnest Seeker After Information Asks Some Questions. | True | FRANK PARKER STOCKBRIDGE. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/penn-swimmers-elect-strong-water-polo-team-names-haas.html | Penn Swimmers Elect Strong Water Polo Team Names Haas | True | Special to THE NEW YORK TIMES. | C1B 148575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/dr-syntax-scores-at-st-johns-park-coulsons-entry-leads-clare-bee.html | DR. SYNTAX SCORES AT ST. JOHNS PARK; Coulson's Entry Leads Clare Bee, Which Pays $98.60 for Place, in Sixth Race. JANE ELLEN FIRST BY NOSE Shows Way to Gan Lee in Thrilling Finish -- Thistle Teiee is Third at the Wire. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/stock-owners-back-reliance-changes-ratify-internationals-plan.html | STOCK OWNERS BACK RELIANCE CHANGES; Ratify International's Plan Looking to Control of Man- agment Trust. ANOTHER OBSTACLE FACED Munds, Winslow & Potter's Offer for Management Stock Must Be Overcome. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/1000-cavalrymen-mutiny.html | 1,000 Cavalrymen Mutiny. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/mrs-rl-lee-is-hostess-gives-a-luncheon-in-the-terraced-restaurant.html | MRS. R.L. LEE IS HOSTESS.; Gives a Luncheon in the Terraced Restaurant of the Plaza. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/pressed-for-liquid-funds.html | Pressed for Liquid Funds. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/diet-is-dissolved-by-memel-president-lithuanian-head-of-territory.html | DIET IS DISSOLVED BY MEMEL PRESIDENT; Lithuanian Head of Territory Acts After Refusal of Vote of Confidence, 22 to 5. | True | Wireless to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/wiengess-dog-victor-in-aiken-field-trials-iodine-pep-takes-amateur.html | WIENGESS DOG VICTOR IN AIKEN FIELD TRIALS; Iodine Pep Takes Amateur Stake -- Puppy Event Won by Jake's Carolina Boy. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/report-of-code-message-radio-amateur-sees-clue-colombia-has-rumor.html | REPORT OF CODE MESSAGE.; Radio Amateur Sees Clue -- Colombia Has Rumor of Island Hideaway. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/more-troops-likely-to-go-to-manchuria-tokyo-diet-is-told-araki-says.html | MORE TROOPS LIKELY TO GO TO MANCHURIA, TOKYO DIET IS TOLD; Araki Says Outcome There Is More Vital to Japan Than Was War With Russia. ARMY'S WORK IS PRAISED War Minister Says Troops in Manchuria Now Total 30,000 -- Military Fund Voted. FIGHT OVER CABINET CROWS Hiranuma, Old Bureaucratic Chief, May Be Called On to Form a Non-Partisan Government. NEW TROOPS LIKELY TO GO TO MANCHURIA | True | By Hugh Byas.special Cable To the New York Times.by Hugh Byas. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/roosevelt-slate-is-filed-by-curley-36000-signatures-in-suffolk.html | ROOSEVELT SLATE IS FILED BY CURLEY; 36,000 Signatures in Suffolk County Alone -- All but Two Counties Represented. NO COMPROMISE IN SIGHT Smith's Power of Attorney Filed -- Whiting's Name Stricken From Republican List. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/senate-again-votes-appropriations-cut-orders-fourdepartment-bill.html | SENATE AGAIN VOTES APPROPRIATIONS CUT; Orders "Four-Department" Bill Back to Committee for 10% Reduction by 50-to-29 Vote. WOULD SAVE $10,500,000 Dickinson Loses Move to Force Arbitrary Slash in All Money Measures Presented. | True | Special to THE NEW YORK TIMES. | C1B 148575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/3-guard-officers-removed-in-jersey-newark-commander-and-aides.html | 3 GUARD OFFICERS REMOVED IN JERSEY; Newark Commander and Aides Accused of Mismanagement of Armory Bouts. 2 DEMAND COURT-MARTIAL Adjutant on Full-Time Duty Quits at Request of Head of 44th Division. BOOKINGS UNDER INQUIRY Investigation Laid to Complaint of Favoritism to Promoters of Boxing Exhibitions. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/american-trade-falls-off.html | American Trade Falls Off. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/troops-called-to-stop-looting.html | Troops Called to Stop Looting. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/drops-dietrich-suits-exwife-of-von-sternberg-abandons-600000.html | DROPS DIETRICH SUITS.; Ex-Wife of Von Sternberg Abandons $600,000 Actions Against Actress. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/wendel-case-delay-is-scored-by-foley-orders-hearing-april-10-to-fix.html | WENDEL CASE DELAY IS SCORED BY FOLEY; Orders Hearing April 10 to Fix Jurisdiction in Contest for $100,000,000 Estate. LAWYERS JAM COURT ROOM One, Apologizing for Having Only 16 Clients, Suggests Counsel Meet in Madison Square Garden. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/martin-c-dorman.html | MARTIN C. DORMAN. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/pennock-features-yanks-20-victory-holds-braves-without-hit-for-five.html | PENNOCK FEATURES YANKS' 2-0 VICTORY; Holds Braves Without Hit for Five Innings to Start His 21st Year in Majors. PIPGRAS YIELDS 3 BLOWS Ruth's Double Scores Sewell and Gehrig's Single Tallies Babe in First Inning. | True | By William E. Brandt.special To the New York Times. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/dayton-is-elected-princeton-captain-sprint-star-chosen-leader-of.html | DAYTON IS ELECTED PRINCETON CAPTAIN; Sprint Star Chosen Leader of Swimming Team -- Terrell Named Manager. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/federal-judges-aid-drive-on-fixers-all-loiterers-are-ordered-to.html | FEDERAL JUDGES AID DRIVE ON 'FIXERS; All Loiterers Are Ordered to Quit Court House -- Four Bail Runners Under Fire. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/20-nations-honor-goethe-at-weimar-representatives-lay-wreaths-on.html | 20 NATIONS HONOR GOETHE AT WEIMAR; Representatives Lay Wreaths on His Tomb on the 100th Anniversary of His Death. OTHER CITIES MARK DAY Hauptmann Conducts Ceremony on Board the Europa at Sea -- Pro- grams to Last a Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/missing-man-rejoins-ship-gunther-norfolk-merchant-boards-conte.html | MISSING MAN REJOINS SHIP.; Gunther, Norfolk Merchant, Boards Conte Biancamano at Napies. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/the-wood-will-contest-surrogate-foley-reserves-decision-on-a.html | THE WOOD WILL CONTEST.; Surrogate Foley Reserves Decision on a Temporary Administrator. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/w-george-juraska.html | W. GEORGE JURASKA. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/bacon-on-adversity.html | Bacon on Adversity. | True | ALFRED W. WILKEN. | C1B 148575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/seabury-opens-fight-to-jail-hastings-contempt-writ-to-be-asked-on.html | SEABURY OPENS FIGHT TO JAIL HASTINGS; Contempt Writ to Be Asked on Monday for Senator Who Defied Questioning. LONG COURT BATTLE LIKELY Final Action May Be Put Off Until End of Public Hearings, Inquiry Aides Are Told. NEW FLYNN DATA READY Bronx Official to Face Committee on Monday -- Sherwood Income Tax Case Pushed. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/simon-defends-aim-in-far-east-clash-questioned-in-commons-he-says.html | SIMON DEFENDS AIM IN FAR EAST CLASH; Questioned in Commons, He Says Britain Has Moved With Other Powers. LANSBURY ATTACKS POLICY Labor Leader Advocates Cause of China and Demands Japan Pay "Adequate Reparations." | True | Special Cable to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/hold-trend-insures-roosevelt-victory-aides-sure-late-developments.html | HOLD TREND INSURES ROOSEVELT VICTORY; Aides Sure Late Developments Mean His Nomination in Early Balloting. NO HITCH IN BOOM SO FAR Colorado National Committeeman Predicts a Sweep in West -- Georgia Primary Today. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/de-valera-reiterates-view.html | De Valera Reiterates View. | True | Wireless to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/mrs-catt-scores-world-court-delay-fears-issue-is-being-shelved-in.html | MRS. CATT SCORES WORLD COURT DELAY; Fears issue Is Being Shelved in Presidential Year, She Writes Senator Borah. CALLS ON SENATE TO ACT Believers in Peace Are "Growing Desperate," She Says -- Political Honor Held to Be at Stake. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/mrs-vanderbilt-honored-widow-of-wk-vanderbilt-pro-moted-to-officer.html | MRS. VANDERBILT HONORED; Widow of W.K. Vanderbilt Pro-moted to Officer of French Legion. | True | Special Cable to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/mrs-john-n-peterson.html | MRS. JOHN N. PETERSON. | True | Special to THS NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/ask-utilities-to-cut-rates-amoskeag-company-employes-file-plea-in.html | ASK UTILITIES TO CUT RATES; Amoskeag Company Employes File Plea in New Hampshire. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/moslems-of-india-break-with-britain-resolution-says-cooperation.html | MOSLEMS OF INDIA BREAK WITH BRITAIN; Resolution Says Cooperation With Round-Table Parley Is No Longer Possible. THREAT OF DIRECT ACTION Decision Comes as Blow After London's Overtures -- Our Trade Falls Off. MOSLEMS OF INDIA BREAK WITH BRITAIN | True | Special Cable to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/gen-howes-baths-aided-revolution-first-biographer-of-british-leader.html | GEN. HOWE'S BATHS AIDED REVOLUTION; First Biographer of British Leader Lays His Easygoing Tactics to Whig Views. LET FOE GET AWAY 5 TIMES Washington's Opponent Preferred Fine Wine, Talk and Holidays to Pursuing Military Advantage. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/transit-company-defers-dividend.html | Transit Company Defers Dividend. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/tha-anson-w-hards-entertain.html | Tha Anson W. Hards Entertain. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/to-help-democratic-fund-spanishamericans-hear-pleas-of-george.html | TO HELP DEMOCRATIC FUND.; Spanish-Americans Hear Pleas of George Gordon Battle. | True | | C1B 148575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/paris-sees-mystery-in-visit-of-sackett-but-our-ambassador-to.html | PARIS SEES MYSTERY IN VISIT OF SACKETT; But Our Ambassador to Germany Denies Political Significance Attaches to Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/students-to-survey-kentucky-coal-strike-200-from-eight-universities.html | STUDENTS TO SURVEY KENTUCKY COAL STRIKE; 200 From Eight Universities Leave Today for Study in Harlan and Bell Counties. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/forces-put-at-about-30000.html | Forces Put at About 30,000. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/latest-realty-dealings-1600-men-at-work-in-rockefeller-city-spring.html | Latest Realty Dealings; 1,600 MEN AT WORK IN ROCKEFELLER CITY Spring Program Is Pushed on Five Buildings as 60-Ton Columns Are Set in Main Unit. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/stock-plan-voted-by-electric-bond-more-than-twothirds-majority.html | STOCK PLAN VOTED BY ELECTRIC BOND; More Than Two-thirds Majority Favors Trade of One New Share for Three of Old. $5 VALUE, AGAINST NO PAR $123,000,000 to Be Transferred From Capital to Surplus -- Three Dividends Declared. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/election-a-factor-in-sales-tax-split-capital-wonders-if-democratic.html | ELECTION A FACTOR IN SALES TAX SPLIT; Capital Wonders if Democratic Presidential Aspirations Play a Part in Division. CRISP DEPENDS ON GARNER Sates Levy Is Held Doomed Unless the Speaker Uses Every Resource in House Contest. | True | By Arthur Krock.special To the New York Times. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/balked-by-textile-dispute-dutch-government-and-others-are-unable-to.html | BALKED BY TEXTILE DISPUTE; Dutch Government and Others Are Unable to Settle Controversy. | True | Wireless to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/railroad-earnings-figures-for-recent-months-with-comparable-results.html | RAILROAD EARNINGS; Figures for Recent Months With Comparable Results From Preceding Years. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/charles-s-van-arsdale.html | CHARLES S. VAN ARSDALE. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/after-shanghai.html | AFTER SHANGHAI. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/wins-40000-verdict-from-miss-rambeau-mrs-manton-upheld-in.html | WINS $40,000 VERDICT FROM MISS RAMBEAU; Mrs. Manton Upheld in Alienation Suit Against Actress -- Had Asked $100,000 Damages. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/miss-missionary-e-cliff.html | MISS MISSIONARY E. CLIFF. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/actor-denies-british-ban-halliday-says-labor-ministry-had-nothing.html | ACTOR DENIES BRITISH BAN.; Halliday Says Labor Ministry Had Nothing to Do With His Retiring. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/la-fauci-beats-brandt-scores-in-feature-10rounder-at-22d-engineers.html | LA FAUCI BEATS BRANDT.; Scores in Feature 10-Rounder at 22d Engineers Armory. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/one-killed-in-indiana-storm.html | One Killed in Indiana Storm. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/whiteside-reduces-harvard-crew-squad-coach-retains-three-of-four.html | WHITESIDE REDUCES HARVARD CREW SQUAD; Coach Retains Three of Four Varsity Eights -- Shut Made in Boatings. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/chicago-looks-forward.html | Chicago Looks Forward. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/mrs-solomon-westcott.html | MRS. SOLOMON WESTCOTT. | True | Special to THE NEW YORK TIMES. | C1B 148575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/samuel-b-kahn-dead-active-in-charities-head-of-detroit-jewish-child.html | SAMUEL B. KAHN DEAD; ACTIVE IN CHARITIES; Head of Detroit Jewish Children s Home and Leader in Child Care CouncilnProminent Mason. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/china-protests-manchuria-delay.html | China Protests Manchuria Delay. | True | Wireless to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/vienna-workers-bank-has-dividend.html | Vienna Workers' Bank Has Dividend | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/miss-elise-gignoux.html | MISS ELISE GIGNOUX. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/macks-sponsor-hurt-cf-daniels-82-baseball-veteran-hit-by-auto-in.html | MACK'S SPONSOR HURT.; C.F. Daniels, 82, Baseball Veteran, Hit by Auto in Snowstorm. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/adolph-f-lutters.html | ADOLPH F. LUTTERS. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/sherry-wrestles-tonight-meets-browning-in-feature-bout-at-st.html | SHERRY WRESTLES TONIGHT; Meets Browning in Feature Bout at St. Nicholas Arena. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/charles-a-hawthorne.html | CHARLES A. HAWTHORNE. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/french-line-aid-refused.html | French Line Aid Refused. | True | Wireless to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/dr-urban-henry-reidt.html | DR. URBAN HENRY REIDT. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/lindrum-sets-cue-mark-break-of-1349-in-winnipeg-match-betters.html | LINDRUM SETS CUE MARK.; Break of 1,349 in Winnipeg Match Betters Canadian Record. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/maloney-awaits-union-offer.html | Maloney Awaits Union Offer. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/hearn-to-buy-for-cash-policy-announced-by-store-execu-tives-and.html | HEARN TO BUY FOR CASH.; Policy Announced by Store Executives and Creditors' Committee. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/stimson-home-with-cold-illness-will-bar-testimony-today-at-world.html | STIMSON HOME WITH COLD.; Illness Will Bar Testimony Today at World Court Hearing. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/reds.html | REDS. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/taxes-and-tenants.html | Taxes and Tenants. | True | WILLIAM H. ALLEN. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/jobless-worker-ends-life-by-gas.html | Jobless Worker Ends Life by Gas. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/bill-rates-are-cut-by-dealers-18-of-1-quotations-on-open-market.html | BILL RATES ARE CUT BY DEALERS 1/8 OF 1%; Quotations on Open Market Acceptances Now at Lowest Since Last October. THIRD CHANGE THIS MONTH Bankers Believe Early Reduction of Federal Reserve Discount Rate Is Unlikely. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/two-are-sentenced-in-500000-holdups-pair-sent-to-sing-sing-are.html | TWO ARE SENTENCED IN $500,000 HOLD-UPS; Pair Sent to Sing Sing Are Linked to Series of Jewelry Rob- beries in Homes Off 5th Av. BLAMED FOR MENKEN RAID Lawyer's Wife Once Identified Them After Loss of $320,000 Gems From Her Horns. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/benkovic-takes-bowling-lead.html | Benkovic Takes Bowling Lead. | True | | C1B 148575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/editors-hear-dr-sokolow-zionist-head-sees-hebrew-language-aid-in.html | EDITORS HEAR DR. SOKOLOW; Zionist Head Sees Hebrew Language Aid in Palestine Success. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/dill-totals-672-in-title-bowling-kansas-city-star-moves-into.html | DILL TOTALS 672 IN TITLE BOWLING; Kansas City Star Moves into Eleventh Place in A.B.C. Singles at Detroit. MUELLER HAS CARD OF 649 Falters After Opening With 267 and 223 -- Reilly and Rafferty Lose Doubles Crown. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/forrestine-hooker-novelist-dies-in-west-daughter-of-charles-l.html | FORRESTINE HOOKER, NOVELIST, DIES IN WEST; Daughter of Charles L. Cooper, U.S. Cavalry Leader in Indian Campaigns. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/stone-again-denies-wheat-dumping-farm-board-head-attributes-such.html | STONE AGAIN DENIES WHEAT 'DUMPING'; Farm Board Head Attributes Such Rumors to Grain Trade Speculators. WEST OPPOSES CREDIT PLAN Farmers' Cooperatives Endorse Sale Proposal and Establishing of Foreign Credits. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/sing-sing-convict-ends-life-in-cell.html | Sing Sing Convict Ends Life in Cell. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/mrs-john-l-bachman.html | MRS. JOHN L. BACHMAN. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/parisians-fight-duel-son-of-deputy-slightly-wounds-journalist-to.html | PARISIANS FIGHT DUEL.; Son of Deputy Slightly Wounds Journalist to Avenge "Insult." | True | Special Cable to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/lichtenwalner-explains-stand.html | Lichtenwalner Explains Stand. | True | By Telegraph To the Editor of the New York Times. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/john-m-sterling.html | JOHN M. STERLING. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/paderewski-aids-talented-children-pianist-gives-philharmonic.html | PADEREWSKI AIDS TALENTED CHILDREN; Pianist Gives Philharmonic Symphony Society $6,000 for Educational Work. AUDITIONS FOR CANDIDATES At Present 150 Boys and Girls Are Studying Under Orchestra's First-Desk Musicians. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/open-drive-to-build-lowcost-homes-conference-proposes-wage-earners.html | OPEN DRIVE TO BUILD LOW-COST HOMES; Conference Proposes "Wage- Earners" Apartments to Rent at $7.50 a Room. NEW BODY IS SUGGESTED Organization Like Port Authority Would Supervise Slum Clearance -- Use of State Bonds Asked. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/john-stokes-circus-performer-noted-for-daring-dies-as-he-had.html | JOHN STOKES.; Circus Performer, Noted for Daring, Dies as He Had Predicted. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/london-stands-on-treaty-likely-to-appeal-to-an-empire-tribunal-if.html | LONDON STANDS ON TREATY; Likely to Appeal to an Empire Tribunal if Free State Persists. CABINET TO MEET TODAY Irish Notice Denies Pledge Is Mandatory and Says People Declared Their Will. CALLS IT CAUSE OF STRIFE ' Conscience Test' Bars Peace, It Is Contended -- Thomas Terms Situation Grave. OATH TO BE ENDED, IRISH TELL BRITAIN | True | By Ferdinand Kuhn Jr.special Cable To the New York Times.by Ferdinand Kuhn Jr. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/kidnaps-boston-girl-in-new-jersey-car-former-newark-man-gets-school.html | KIDNAPS BOSTON GIRL IN NEW JERSEY CAR; Former Newark Man Gets School to Excuse Benefactor's Daugh- ter and Abducts Her. | True | Special to THE NEW YORK TIMES. | C1B 148575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/daily-oil-output-up-11600-barrels-average-for-the-week-ended-on.html | DAILY OIL OUTPUT UP 11,600 BARRELS; Average for the Week Ended on Last Saturday Estimated at 2,157,200. SHARP DECLINE IN IMPORTS Aggregate for Period at Leading Ports of the United States 1,621,000 Barrels. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/tornado-meteorology.html | TORNADO METEOROLOGY. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/mrs-arthur-laceybaker.html | MRS. ARTHUR LACEY-BAKER. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/american-flier-killed-californians-plane-crashes-on-a-beach-in.html | AMERICAN FLIER KILLED.; Californian's Plane Crashes on a Beach in South America. | True | Special Cable to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/george-t-edwards-composer-of-state-cf-maine-song-editor-and.html | GEORGE T. EDWARDS.; Composer of State cf Maine Song, Editor and Publisher Is Dead. | True | Special to THE NEW YOBK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/money-tuesday-march-22-1932.html | MONEY; Tuesday, March 22, 1932 | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/hopes-are-revived-for-cunard-liner-british-shipping-circles-think.html | HOPES ARE REVIVED FOR CUNARD LINER; British Shipping Circles Think Work Will Be Resumed Soon on Big Ship. FRENCH LINE LOAN DENIED Chamber Commission Rejects Plan for $2,700,000 Credit to Help Finish Building Program. | True | Wireless to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/one-dies-42-felled-fighting-two-fires-100-firemen-struggle-in-smoke.html | ONE DIES, 42 FELLED FIGHTING TWO FIRES; 100 Firemen Struggle in Smoke All Afternoon as Bronx Rubber Loft Burns. BLAST KILLS LIEUTENANT Leading Men Into West 37th St. Cellar, He is Victim of Explosion of Gases -- 10 Burned. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/merrygoround-april-19-sklar-and-maltz-play-to-be-pro-duced-at-the.html | MERRY-GO-ROUND APRIL 19; Sklar and Maltz Play to Be Pro-duced at the Provincetown. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/holds-battleship-is-still-supreme-admiral-schofield-says-planes-are.html | HOLDS BATTLESHIP IS STILL SUPREME; Admiral Schofield Says Planes Are Spectacular, but Pins Faith to Surface Craft. SEES TREATY NAVY AS NEED Critique on War Games Expected to Guide Building -- Two Fliers in Spill on the Water. | True | By Hanson W. Baldwin.special To the New York Times. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/beating-the-air-in-congress.html | BEATING THE AIR IN CONGRESS. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/reports-england-has-passed-crisis-sir-ashley-sparks-cunard-line.html | REPORTS ENGLAND HAS PASSED CRISIS; Sir Ashley Sparks, Cunard Line Director, Returns From Visit in Optimistic Mood. PRAISES MORALE OF NATION Despondent Americans Should Take Trip Abroad, He Declares -- Lord Inverforth Also Arrives. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/phar-lap-removed-from-race-sunday-owner-davis-cancels-entry-in-agua.html | PHAR LAP REMOVED FROM RACE SUNDAY; Owner Davis Cancels Entry in Agua Caliente Event Because o. Gelding's Injury. RACER SHIPPED TO RANCH Taken to San Clemente, Cal., for Rest -- To Run at Washington and Arlington Parks. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/exdry-agent-sentenced-state-undercover-man-in-chicago-shot-youth.html | EX-DRY AGENT SENTENCED.; State Undercover Man in Chicago Shot Youth While Drunk. | True | | C1B 148575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/changes-in-directorates-schwab-leaves-board-of-chicago-pneumatic.html | CHANGES IN DIRECTORATES.; Schwab Leaves Board of Chicago Pneumatic Tool Company. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/dr-wallace-mcgeorge-camden-nj-physician-and-founder-of-hospital.html | DR. WALLACE McGEORGE.; Camden (N.J.) Physician and Founder of Hospital Dead at 89. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/jw-davis-hits-alien-oath-tells-senate-body-requirement-to-bear-arms.html | J.W. DAVIS HITS ALIEN OATH; Tells, Senate Body Requirement to Bear Arms Should Be Deleted. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/bratton-asks-hoover-to-give-liquor-views-democratic-senator.html | BRATTON ASKS HOOVER TO GIVE LIQUOR VIEWS; Democratic Senator Declares the President's Party Has a Right to Know His Stand. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/dr-robert-m-bronte-pathologist-dead-solved-many-famous-murder.html | DR. ROBERT M. BRONTE, PATHOLOGIST, DEAD; Solved Many Famous Murder Mysteries of Britain in the Last Decade. | True | Wireless to THE NEW TORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/court-again-finds-tariff-law-error-ruling-in-sears-roebuck-case.html | COURT AGAIN FINDS TARIFF LAW ERROR; Ruling In Sears, Roebuck Case Holds President Cannot Alter Wording of Statute. FLEXIBLE FEATURE IS ISSUE Juctice Fischer Hold Executive power Encroaches on Rights of Congress In 1930 Measure. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/hoover-again-bars-press-conference-makes-fourth-cancellation-on.html | HOOVER AGAIN BARS PRESS CONFERENCE; Makes Fourth Cancellation on Ground Public Knows the Details of Problems. SEES RAIL SOLUTION NEAR President Is Also Studying Taxes, but Is Keeping "on Sidelines" Until Congress Completes Action. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/ocean-city-bank-to-open-national-institution-closed-in-oc-tober-to.html | OCEAN CITY BANK TO OPEN.; National Institution, Closed in Oc-tober, to Resume Today. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/missboldefflam-to-marry-today-she-will-wed-seward-webb-pulitzer-at.html | MISSBOLDEfflAM TO MARRY TODAY; She Will Wed Seward Webb Pulitzer at Home of Mr. and Mrs. E. J. Barber. CEREMONY FOR RELATIVES Bridegroom-to-Be Is Grandson of <> the Late Joseph Pulitzeru Wedding Trip to Honolulu. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/fears-copper-tariff-here-chilean-paper-says-american-firms-there.html | FEARS COPPER TARIFF HERE; Chilean Paper Says American Firms There Would Have to Close. | True | Special Cable to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/pope-will-be-heard-here-to-broadcast-from-st-peters-april-3.html | POPE WILL BE HEARD HERE.; To Broadcast From St. Peter's April 3 -- Cardinal Speaks Sunday. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/copying-of-sargents-barred-by-museum-brooklyn-curator-says-after.html | COPYING OF SARGENTS BARRED BY MUSEUM; Brooklyn Curator Says After Criticism That Artist Forbade Complete Studies of Work. ART SCHOOL SCORES POLICY Attitude Toward Students Is Termed "Archaic" -- Visit of Class Led to Dispute. ATTACK IS CALLED UNFAIR Tschudy Explains Full Copies Are Sometimes Permitted, but That These Are Kept at Museum. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 148575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/discloses-backing-of-kreugers-bonds-stock-exchange-tells-of-large.html | DISCLOSES BACKING OF KREUGER'S BONDS; Stock Exchange Tells of Large Substitutions in Deben- tures' Security. AIMED AT READJUSTMENT French Securities Removed From Backing of Loan -- Serb List Enlarged. WORLD BANKING REFLECTED Obligations of Many Countries, Notably South America, Put Up by Monopolists. DISCLOSES BACKING OF KREUGER'S BONDS | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/clash-over-japan-at-far-east-forum-judge-linebarger-adviser-to.html | CLASH OVER JAPAN AT FAR EAST FORUM; Judge Linebarger, Adviser to China, and Frederick Moore, Ex-Aide to Tokyo, Quarrel. LATTER DEFENDS JAPANESE Chinese Have No Real Government, He Says -- Judge Retorts That He is on Its Payroll. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/approving-mayor-curley-and-anyway-boston-itself-is-able-to.html | APPROVING MAYOR CURLEY.; And, Anyway, Boston Itself Is Able to Criticize Its Officials. | True | JOHN A. KIGGEN. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/roosevelt-begins-tour-of-philippines-governor-acclaimed-in-nueva.html | ROOSEVELT BEGINS TOUR OF PHILIPPINES; Governor, Acclaimed in Nueva Ecija Province, Studies Economic and Social Issues. | True | Special Cable to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/loan-of-55000000-sought-by-the-b-o-icc-is-asked-to-approve-ap.html | LOAN OF $55,000,000 SOUGHT BY THE B. & O.; I.C.C. Is Asked to Approve Ap- plication for 3-Year Advance From Reconstruction Corp. CASH NEEDS IN 1932 CITED Maturing Obligations and Uncom- pleted Improvements Listed -- Year's Net Income Put at $7,063,628. LOAN OF $55,000,000 SOUGHT BY THE B. & O. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/cabinet-to-meet-today.html | Cabinet to Meet Today. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/hat-companies-to-merge-new-concern-to-unite-cavanagh-dobbs-and-knox.html | HAT COMPANIES TO MERGE.; New Concern to Unite Cavanagh-Dobbs and Knox. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/justice-brandeiss-remarks.html | Justice Brandeis's Remarks. | True | By Telegraph To the New York Times.george Foster Peabody. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/18-stakes-carded-for-jamaica-meet-top-flight-and-tick-on-named-for.html | 18 STAKES CARDED FOR JAMAICA MEET; Top Flight and Tick On Named for $10,000 Added Wood Memorial April 30. PAUMONOK OPENS PROGRAM 37 Eligible for Handicap Listed for the Start of 22-Day Meeting on April 16. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/predict-bonus-bill-will-go-to-hoover-representatives-patman-and.html | PREDICT BONUS BILL WILL GO TO HOOVER; Representatives Patman and Connery, in Retort to Johnson, Say Congress Will Act. PATMAN SCOFFS AT A VETO Floor Leader Rainey Warns the Democrats Such Action Would Make President Nation's Hero. PREDICT BONUS BILL WILL GO TO HOOVER | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/without-due-process-of-law.html | WITHOUT DUE PROCESS OF LAW. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/mr-mckechnie-speaks-his-mind.html | Mr. McKechnie Speaks His Mind. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 148575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/paternal-despotism-its-coming-seen-in-present-trend-of-national.html | PATERNAL DESPOTISM.; Its Coming Seen in Present Trend of National Legislation. | True | E. JAY. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/rev-dr-ec-stempel-of-new-dorp-dies-pastor-of-moravian-church-never.html | REV. DR. E.C. STEMPEL OF NEW DORP DIES; Pastor of Moravian Church Never Had Fully Recovered From Accident to Knee. IN THE MINISTRY 26 YEARS He Served as Secretary of the Denomination's Executive Board as Far West as Indiana. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/american-products-bill-approved.html | American Products Bill Approved. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/detectives-walk-in-on-a-store-holdup-thug-in-fur-shop-tells-them-he.html | DETECTIVES WALK IN ON A STORE HOLD-UP; Thug in Fur Shop Tells Them He Is Proprietor, but They Seize Him and Investigate. FIND REAL OWNER IN REAR Bound in Chair While Two Other Suspects Seek to Escape After Taking $6 From Him. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/miss-leslie-c-hvn-chooses-attendants-she-will-marry-e-s-morris-son.html | MISS LESLIE C. HVN CHOOSES ATTENDANTS; She Will Marry E. S. Morris, Son of Former Ambassador to Japan, in Princeton, N. J., April 16. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/special-magistrates-courts-to-be-closed-on-good-friday.html | Special Magistrates Courts To Be Closed on Good Friday | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/miss-hicks-plays-in-tourney-today-national-golf-champion-enters.html | MISS HICKS PLAYS IN TOURNEY TODAY; National Golf Champion Enters Mid-South 36-Hole Event at Southern Pines. MRS. HILL ALSO IN FIELD Western Titleholder One of Favorites Among 100 Entrants -- Miss Wall to Compete, | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/hilly-asks-full-time-for-citys-own-radio-arguing-for-renewal-of.html | HILLY ASKS FULL TIME FOR CITY'S OWN RADIO; Arguing for Renewal of WNYC License, He Fights Any Sharing Plan for WMCA and WPCH. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/bankers-to-testify-on-glass-bill-today-hj-haas-and-am-pope-are.html | BANKERS TO TESTIFY ON GLASS BILL TODAY; H.J. Haas and A.M. Pope Are Expected to Voice Objections of Their Associates. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/indians.html | INDIANS. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/exsenator-reed-recovers-rapidly.html | Ex-Senator Reed Recovers Rapidly. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/charles-l-bull-naturalist-dead-had-won-wide-recognition-also-as.html | CHARLES L, BULL, NATURALIST, DEAD; Had Won Wide Recognition Also as Author, Explorer and Painter of Wild Life. MANY NOTABLES FRIENDS President Roosevelt and John Bur-rcughs Among ThemuPraised for Accuracy of Drawings. | True | Special to THE NEW YOHK TIMES | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/americans-defeat-french-in-doubles-top-borotra-and-gentien-who.html | AMERICANS DEFEAT FRENCH IN DOUBLES; Top Borotra and Gentien, Who Substitutes for Boussus, at Seventh Regiment Armory. MATCH GOES TO FOUR SETS Score Is 15-13, 6-4, 4-6, 6-4 -- First Set Requires More Than Hour to Decide. U.S. NEEDS ONE TRIUMPH Now Leads by 2-1 and Victory for Either Shields or Mangin To- night Will Take Cup. | True | By Allison Danzig. | C1B 148575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/audy-bike-rider-quits-hospital.html | Audy, Bike Rider, Quits Hospital. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/warns-french-senate-on-budget-deficits-senator-foresees-accumulated.html | WARNS FRENCH SENATE ON BUDGET DEFICITS; Senator Foresees Accumulated Shortage of $250,000,000 With 1932-1933 Estimates Included. | True | Special Cable to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/mgrawmen-upset-by-detroit-11-to-2-gibson-and-parmelee-allow-18-hits.html | M'GRAWMEN UPSET BY DETROIT, 11 TO 2; Gibson and Parmelee Allow 18 Hits as Tigers Score First Victory of Series. WYATT STARS ON MOUND Holds Losers to Four Blows in Six Innings -- Winners Count Four Runs in Second. | True | By John Drebinger.special To the New York Times. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/general-electric-earns-133-a-share-40956996-net-profit-in-1931.html | GENERAL ELECTRIC EARNS $1.33 A SHARE; $40,956,996 Net Profit in 1931 Compares With $57,490,915 in 1930. 26% DECLINE IN ORDERS Total Received Was $252,021,- 496 -- Sales Were $263,275,- 255, Down 30 Per Cent. 65,516 EMPLOYES IN YEAR Average Number Off From 78,380 In Previous Period -- Inventories Drop to $57,335,499. GENERAL ELECTRIC EARNS $1.33 A SHARE | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/golden-cyclones-gain-beat-shreveport-team-328-in-womens-title.html | GOLDEN CYCLONES GAIN.; Beat Shreveport Team, 32-8, in Women's Title Basketball. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/mexico-purchases-big-silver-supply-buys-2000000-ounces-for-early.html | MEXICO PURCHASES BIG SILVER SUPPLY; Buys 2,000,000 Ounces for Early Delivery, With Options on 21,000,000 More. PLANS ADDITIONAL COINAGE Deal Made With United States Companies Having Mines in Southern Republic. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/scarsdale-tax-rate-up-rise-of-38-cents-announced-as-gross-budget.html | SCARSDALE TAX RATE UP.; Rise of 38 Cents Announced as Gross Budget Drops $11,058. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/bond-flotations.html | BOND FLOTATIONS. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/chicago-to-have-pay-day-38000-city-employes-and-teachers-will-draw.html | CHICAGO TO HAVE PAY DAY.; 38,000 City Employes and Teachers Will Draw Half Month's Wage. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/william-h-barry.html | WILLIAM H. BARRY. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/danube-bloc-plan-gets-czech-backing-but-dr-benes-insists-that-the.html | DANUBE BLOC PLAN GETS CZECH BACKING; But Dr. Benes Insists That the Tariff Union Must Cover Only Economic Field. URGES BIG POWERS TO ACT Foreign Minister Declares That a New Moratorium on War Debts Is Essential. | True | Special Cable to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/retail-failures-up-manufacturing-and-service-groups-show-only.html | RETAIL FAILURES UP.; Manufacturing and Service Groups Show Only Decreases. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/silk-exchange-to-close-friday.html | Silk Exchange to Close Friday. | True | | C1B 148575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/canadas-bullion-exports-total-of-5400000-including-raw-gold-sent.html | CANADA'S BULLION EXPORTS; Total of $5,400,000, Including Raw Gold, Sent Here in February. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/six-held-in-chicago-as-new-york-bandits-three-men-and-women-com.html | SIX HELD IN CHICAGO AS NEW YORK BANDITS; Three Men and Women Com- panions Said to Have Confessed to Drug Store Hold-Ups Here. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/volstead-sees-repeal-in-state-rum-control-father-of-dry-law-says-in.html | VOLSTEAD SEES REPEAL IN STATE RUM CONTROL; Father of Dry Law Says, in Yale Daily News, Rich Want Beer to Escape Income Tax. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/mo-roberts-estate-here-is-6310730-son-of-new-york-merchant-who-was.html | M.O. ROBERTS ESTATE HERE IS $6,310,730; Son of New York Merchant, Who Was British Subject, Left Most of Wealth to Children. $650,000 TAXABLE IN STATE Executor Is Only Beneficiary in This Country -- $6,178,783 in United States Securities. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/wrigleys-widow-takes-place-of-husband-on-company-board.html | Wrigley's Widow Takes Place Of Husband on Company Board | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/uruguay-ships-gold-here.html | Uruguay Ships Gold Here. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/jersey-repealer-put-off-in-senate-majority-leader-lacking-one-vote.html | JERSEY REPEALER PUT OFF IN SENATE; Majority Leader, Lacking One Vote for Passage, Delays Action Until Monday. GALLAGHER CHARGES HEARD Judicial Committee to Withhold Confirmation for Judge's Reply -- Relief Fund Bill Passed. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/grace-wins-at-19th-hole-beats-havemeyer-in-aiken-golf-tourney.html | GRACE WINS AT 19TH HOLE.; Beats Havemeyer in Aiken Golf Tourney -- Milburn Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/grain-export-light-last-weeks-outgo-however-was-considerably-above.html | GRAIN EXPORT LIGHT.; Last Week's Outgo, However, Was Considerably Above Year Ago. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/holds-9-in-every-ten-do-not-want-hoover-hl-ickes-chicago.html | HOLDS 9 IN EVERY TEN DO NOT WANT HOOVER; H.L. Ickes, Chicago Progressive, Asks Independents in Congress to Back Pinchot. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/24-in-senate-move-for-vote-on-liquor-dry-fund-cut-fails-petition-of.html | 24 IN SENATE MOVE FOR VOTE ON LIQUOR; DRY FUND CUT FAILS; Petition of Tydings Is Signed by 13 Republicans and 11 Democrats. 14 MORE NAMES EXPECTED Watson and Moses Favorable -- Motion for the Test Is Set for March 31. BLAINE AMENDMENT LOSES It Would Have Slashed $11,000,000 From the Enforcement Budget. Leaving $370,120. 24 IN SENATE MOVE FOR VOTE ON LIQUOR | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/mvoy-new-york-ac-victor-in-shootoff-scores-after-tying-with-kartz.html | M'VOY, NEW YORK A.C., VICTOR IN SHOOT-OFF; Scores After Tying With Kartz and Frantz in Cedar Top Gun Club Event at Reading. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/mexico-puts-soldiers-on-trains-as-guards-twelve-of-bandits-who.html | MEXICO PUTS SOLDIERS ON TRAINS AS GUARDS; Twelve of Bandits Who Wrecked Express Are Captured, of Whom Five Are Killed. | True | Wireless to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/aids-trenton-depositors-court-orders-payment-of-dividend-of-closed.html | AIDS TRENTON DEPOSITORS.; Court Orders Payment of Dividend of Closed South River Trust. | True | Special to THE NEW YORK TIMES. | C1B 148575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/belgodutch-pact-in-april-new-trade-treaty-to-be-concluded-customs.html | BELGO-DUTCH PACT IN APRIL; New Trade Treaty to Be Concluded - - Customs Union a Possibility. | True | Wireless to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/barkley-declares-for-gov-roosevelt-this-is-no-time-to-compliment.html | BARKLEY DECLARES FOR GOV. ROOSEVELT; " This Is No Time to Compliment Favorite Sons," Kentucky Senator Writes Friend. STAND IS HELD SIGNIFICANT Coupled With Gov. Laffoon's Support, Is Believed to Mean 26 Delegates for New Yorker. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/workers-back-receivers-plan-to-put-river-boats-in-operation.html | Workers Back Receiver's Plan To Put River Boats in Operation | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/easter-symbols.html | EASTER SYMBOLS. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/british-surplus-of-50000000-likely-for-current-fiscal-year.html | British Surplus of $50,000,000 Likely for Current Fiscal Year | True | Special Cable to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/to-open-palestine-drive-meeting-here-tomorrow-to-start-campaign-for.html | TO OPEN PALESTINE DRIVE.; Meeting Here Tomorrow to Start Campaign for $2,500,000. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/a-true-public-servant.html | A TRUE PUBLIC SERVANT. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/woolf-barnato-to-wed-son-of-diamond-financier-will-marry-miss.html | WOOLF BARNATO TO WED.; Son of Diamond Financier Will Marry Miss Jackie Quealy Today. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/longer-moratorium-suggested.html | Longer Moratorium Suggested. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/white-sox.html | WHITE SOX. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/lapel-microphones-proposed-for-senate-rules-committee-members-are.html | LAPEL MICROPHONES PROPOSED FOR SENATE; Rules Committee Members Are Skeptical on Broadcasting De- bates in Chamber. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/jobless-total-6129000-in-germany.html | Jobless Total 6,129,000 in Germany. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/zeppelin-passes-cape-verde-islands.html | Zeppelin Passes Cape Verde Islands. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/roosevelt-campaign-started-in-brooklyn-jc-judge-flamed-by-farley-to.html | ROOSEVELT CAMPAIGN STARTED IN BROOKLYN; J.C. Judge, flamed by Farley to Manage Kings County Drive, Makes Keynote Speech. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/londos-throws-gardini-pins-opponent-in-1530-in-main-bout-at-new.html | LONDOS THROWS GARDINI.; Pins Opponent in 15:30 in Main Bout at New York Coliseum. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/bearish-factors-send-cotton-down-weakness-in-outside-markets.html | BEARISH FACTORS SEND COTTON DOWN; Weakness in Outside Markets, Lancashire Troubles and the Weather Have Effect. DECLINES 13 TO 15 POINTS Season's Distribution Increased by Rise in Exports -- Gain in Sales of Egyptian Staple. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/red-sox.html | RED SOX. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/mamaroneck-ny.html | Mamaroneck, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 148575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/markets-in-london-paris-and-berlin-tone-firmer-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Firmer on the English Exchange, With Cables and Wireless a Feature. FRENCH STOCKS DECLINE New Attacks Directed Against Lead- ing Issues -- German Boerse Dull and Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/industrial-crash-feared.html | Industrial Crash Feared. | True | Special Cable to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/3-die-in-swiss-avalanches-eight-alpinists-are-overwhelmed-by.html | 3 DIE IN SWISS AVALANCHES; Eight Alpinists Are Overwhelmed by Snowslides in a Week. | True | Wireless to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/gets-fund-to-study-national-interest-prof-beard-will-seek-a-precise.html | GETS FUND TO STUDY 'NATIONAL INTEREST'; Prof. Beard Will Seek a Precise Definition of Term With Social Science Grant. WILL TRACE USE OF WORDS $25,000 Appropriated for Research -- $50,000 Provided for Surveys to Aid Southern Colleges. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/elizabeth-nj-sells-bonds-for-4493000-js-rippel-co-get-issue-on-bid.html | ELIZABETH, N.J., SELLS BONDS FOR $4,493,000; J.S. Rippel & Co. Get Issue on Bid at 100.56, at First Declared Technically Irregular. | True | Special to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/fox-film-elects-kent-and-woolams-former-officers-of-paramount.html | FOX FILM ELECTS KENT AND WOOLAMS; Former Officers of Paramount Publix and Transamerica to Be Vice Presidents. ROUNDS OUT ORGANIZATION Tinker Details Changes in Personnel and Plans Under New Manage- ment of Company. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/young-artists-in-recital.html | Young Artists in Recital. | True | W.B.C. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/junkers-concern-suspends-payment-german-piane-works-to-settle-with.html | JUNKERS CONCERN SUSPENDS PAYMENT; German Piane Works to Settle With Creditors Without Going Into Bankruptcy. ASSETS DOUBLE LIABILITIES Leading German Industrialist Sees Danger of Collapse if Profits Do Not Increase. CONDEMNS STATE'S HELP Dr. Hermann Buecher Stresses That Funds Must Be Provided by Busi- ness for Federal Subsidies. | True | Special Cable to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/american-woolen-change-to-make-100-common-no-par-and-cancel-121352.html | AMERICAN WOOLEN CHANGE.; To Make $100 Common No Par and Cancel 121,352 Shares Preferred. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/london-critics-hail-new-delius-works-songs-of-farewell-first-com.html | LONDON CRITICS HAIL NEW DELIUS WORKS; 'Songs of Farewell,' First Com- positions Since He Became Blind, Are Settings of Whitman Poems. | True | Wireless to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/wg-madoo-urges-farm-pricefixing-arriving-at-capital-he-sug-gsts.html | W.G. M'ADOO URGES FARM PRICE-FIXING; Arriving at Capital, He Sug- gests Law to Guarantee Mini- mum for Wheat and Cotton. CONSULTS WITH GARNER Blames Republicans for Deficit and Predicts Harmony in Demo- cratic Convention. | True | Special to THE NEW YORK TIMES. | C1B 148575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/predicts-a-big-loss-in-crude-oil-tariff-mexican-trade-body-official.html | PREDICTS A BIG LOSS IN CRUDE OIL TARIFF; Mexican Trade Body Official Sees Disaster for United States Interests in Mexico. POINTS TO SMALL REVENUE Bejarano Says New Bill Would Exclude Needed Imports and Yield Only $5,000,000. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/north-carolina-village-wiped-out.html | North Carolina Village Wiped Out. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/cubs.html | CUBS. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/automatic-radio-uses-simple-alphabet-can-be-set-to-operate-itself.html | Automatic Radio Uses Simple Alphabet; Can Be Set to Operate Itself, Says Inventor | True | Wireless to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/mrs-william-henry-siviter.html | MRS. WILLIAM HENRY SIVITER. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/schmeling-states-he-is-fit-to-fight-expects-to-retain-title-in.html | SCHMELING STATES HE IS FIT TO FIGHT; Expects to Retain Title in Sharkey Bout, He Declares at Bad Saarow. WILL SAIL ON MARCH 31 German Heavyweight to Arrive on April 7 -- Saratoga Lake Camp to Open May 7. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/warns-of-counterfeits-federal-agent-says-city-is-flooded-with.html | WARNS OF COUNTERFEITS.; Federal Agent Says City Is Flooded With Spurious Money. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/william-s-bernard-former-business-manager-of-wil-mington-n-c.html | WILLIAM S. BERNARD.; Former Business Manager of Wil- mington (N. c.) Newspaper Dearf. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/moratorium-saves-coal-city-bank.html | Moratorium Saves Coal City Bank. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/seeks-pistol-law-veto-mulrooney-to-ask-governor-to-refuse-to-ease.html | SEEKS PISTOL LAW VETO.; Mulrooney to Ask Governor to Refuse to Ease Curbs. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/says-we-may-alter-british-debt-terms-editor-and-friend-of-hoover-in.html | SAYS WE MAY ALTER BRITISH DEBT TERMS; Editor and Friend of Hoover, in London, Sees Revision After Our Elections. REPLIES TO LLOYD GEORGE Haskell Disputes His Criticism of Settlement Reached by Baldwin and Mellon. | True | Special Cable to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/dewey-group-backs-fight-on-sales-tax-committee-on-unemployment.html | DEWEY GROUP BACKS FIGHT ON SALES TAX; Committee on Unemployment Votes to Put Stand Before a Senate Committee. REVOLT IN HOUSE IS HAILED Columbia Economist Also Plans a Drive to Put Presidential Aspirants on Record. | True | | C1B 148575 |
| 1932-03-23 | 1932-03-23 | https://www.nytimes.com/1932/03/23/archives/sanchez-cerro-sits-up-bulletin-dispels-rumors-on-the-peruvian.html | SANCHEZ CERRO SITS UP.; Bulletin Dispels Rumors on the Peruvian President's Condition. | True | Special Cable to THE NEW YORK TIMES. | C1B 148575 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/benefit-in-strachey-will-brother-and-friends-receive-the-english.html | BENEFIT IN STRACHEY WILL.; Brother and Friends Receive the English Author's Estate. | True | Special Cable to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/bankers-denounce-glass-bills-terms-hj-haas-and-am-pope-heads-of.html | BANKERS DENOUNCE GLASS BILL'S TERMS; H.J. Haas and A.M. Pope, Heads of Associations, Call Measure "Deflationary." MISTAKE" TO PASS IT NOW Senate Committee Told Many Withdrawals From Reserve System Would Follow. BANKERS DENOUNCE GLASS BILL'S TERMS | True | Special to THE NEW YORK TIMES. | C1B 149073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/george-howland-cox-j-secretary-of-the-massaehustts-i-i-armory.html | GEORGE HOWLAND COX.; j Secretary of the Massaehus=tts I I Armory Commission Dies. | True | Special to THE NEW YoitK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/income-tax-payments-pass-recent-estimate-march-yield-now-set-at.html | INCOME TAX PAYMENTS PASS RECENT ESTIMATE; March Yield Now Set at $200,000,000 as Returns Total $178,567,100 in 21 Days. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/india-sees-gesture-in-moslem-threat-believes-boycott-resolution-was.html | INDIA SEES GESTURE IN MOSLEM THREAT; Believes Boycott Resolution Was Probably a Sop to Extremist Faction. NEW CONGRESS ULTIMATUM Gandhi Press Refuses to Accept Any Communal Settlement Dictated by Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/david-e-drake-dead-pioneer-electrical-engineer-and-friend-of-late.html | DAVID E. DRAKE DEAD.; Pioneer Electrical Engineer and Friend of Late T.A. Edison. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/mrs-theodore-j-holmes.html | MRS. THEODORE J. HOLMES. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/sherrif-arrives-eager-for-movies-author-of-journeys-end-looks.html | SHERRIF ARRIVES, EAGER FOR MOVIES; Author of 'Journey's End' Looks Forward to Experience of 6 Months at Hollywood. GOING TO SCHOOL AGAIN Bringing Books From Oxford, He Says He Must Learn Profession to Fill Gaps Between Writings. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/giralda-farm-entry-wins-nancolleth-beryl-of-giralda-named-best-in.html | GIRALDA FARM ENTRY WINS.; Nancolleth Beryl of Giralda Named Best in Show at Lexington. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/to-pay-in-united-states-funds.html | To Pay In United States Funds. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/making-new-york-better.html | Making New York Better. | True | EDWARD F. THOMAS. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/jesse-atkins.html | JESSE ATKINS. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/australia-sees-tariff-cut-premier-says-production-costs-in-primary.html | AUSTRALIA SEES TARIFF CUT; Premier Says Production Costs in Primary Industries Must Drop. | True | Special Cable to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/pullmans-income-61c-a-share-in-year-holding-companys-report-for.html | PULLMAN'S INCOME 61C A SHARE IN YEAR; Holding Company's Report for 1931 Reflects Travel at Lowest Level, in Decade. CHANGES IN ACCOUNTING Current Assets Include $21,583,505 for Equipment Certificates and Car Leases. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/officials-warn-visitors.html | Officials Warn Visitors. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/some-wets-oppose-senate-test-vote-bingham-holds-move-to-force-a.html | SOME WETS OPPOSE SENATE TEST VOTE; Bingham Holds Move to Force a Ballot on Repeal Would Not Bring Out Full Strength. DAVIS SIGNS PETITION Sheppard Calls Tydings Plan Futile Gesture Which Will Not Receive More Than Thirty Votes. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/changes-rowing-policy-harvard-to-replace-class-eights-by-house.html | CHANGES ROWING POLICY.; Harvard to Replace Class Eights by House Crews This Year. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/dublin-is-perturbed-de-valeras-action-is-regarded-as-precipitating.html | DUBLIN IS PERTURBED.; De Valera's Action Is Regarded as Precipitating a Crisis. | True | Special Cable to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 149073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/princeton-seniors-elect-name-algernon-roberts-graduate-secretary.html | PRINCETON SENIORS ELECT.; Name Algernon Roberts Graduate Secretary for Five-Year Term. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/mrs-william-j-adams.html | MRS. WILLIAM J. ADAMS. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/communists.html | Communists. | True | SAMUEL, BERNARD. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/girl-23-tries-to-die-in-leap-in-90th-st-sand-pile-breaks-her-fall.html | GIRL, 23, TRIES TO DIE IN LEAP IN 90TH ST.; Sand Pile Breaks Her Fall From Fifth Floor of Building Off Fifth Avenue. SEEKS TO HIDE INTENTION Police Unable to Explain How She Reached Apartment Leased by P.S.P. Randolph Jr. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/buchanon-home-guarded-death-and-kidnapping-threats-are-received-at.html | BUCHANON HOME GUARDED.; Death and Kidnapping Threats Are Received at Durham, N.C. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/act-to-block-rise-in-ny-central-fare-commuters-rush-hearings-to.html | ACT TO BLOCK RISE IN N.Y. CENTRAL FARE; Commuters Rush Hearings to Permit Ruling by April 1 on Plea for 40% Increase. COURT ACTION THREATENED Railroad Is Making Profit Now on Service, Expert Testifies After Survey of 3 Divisions. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/robins-reds-tie-rain-halting-game-score-33-when-downpour-stops.html | ROBINS, REDS TIE, RAIN HALTING GAME; Score 3-3 When Downpour Stops Contest After Cincinnati Bats in the Sixth. HOYT ALLOWS FOUR HITS Pitches Five Innings for Brooklyn -- Wright and O'Doul Get Circuit Blows. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/german-bonds-lead-foreign-lists-rise-young-plan-loan-gains-1-78-as.html | GERMAN BONDS LEAD FOREIGN LIST'S RISE; Young Plan Loan Gains 1 7/8 as Dawes Plan Issue Sells Off 1/8 Point. LIBERTYS MOVE UP AGAIN Par Made by 3 1/2s and 4s for First Time This Year -- Trading Wide In Domestic Corporation Group. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/dr-edgar-r-doward-dean-of-canadian-organists-dies-in-toronto-at-81.html | DR. EDGAR R. DOWARD.; Dean of Canadian Organists Dies in Toronto at 81. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/adobe-post-works-mile-for-derby.html | Adobe Post Works Mile for Derby. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/raskob-to-pay-loss-on-marakenny-loan-scoring-fraud-charge-he-says.html | RASKOB TO PAY LOSS ON MARA-KENNY LOAN; Scoring Fraud Charge, He Says His Endorsement Stands if Notes Are Not Collected. DENIES BANK GAVE 'EVEN $1' Defendants Were Two of 23 Who Underwrote 1928 Deficit of $1,000,000, He Explains. RASKOB TO PAY LOSS ON CAMPAIGN NOTES | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/paper-companies-report-two-canadian-concerns-show-reduced-earnings.html | PAPER COMPANIES REPORT.; Two Canadian Concerns Show Reduced Earnings for 1931. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/illness-of-pupils-costs-city-270000-state-aid-based-on-attendance.html | ILLNESS OF PUPILS COSTS CITY $270,000; State Aid, Based on Attendance, Drops by This Amount in February Alone. COLD AND FEVER PREVALENT 1,400 Absent One Day In One High School, Report at Economy Conference Shows. | True | | C1B 149073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/bastress-on-trial-as-a-bribetaker-jury-chosen-in-case-of-former.html | BASTRESS ON TRIAL AS A BRIBE-TAKER; Jury Chosen in Case of Former Building Official and Aide, Accused of Taking $1,500. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/princeton-picks-captain-names-joel-reynolds-to-succeed-brother-as.html | PRINCETON PICKS CAPTAIN.; Names Joel Reynolds to Succeed Brother as Squash Racquets Head. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/gloucester-bank-reopens-all-officers-remain-in-charge-withdrawals.html | GLOUCESTER BANK REOPENS; All Officers Remain in Charge -- Withdrawals Are Few. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/japanese-lay-plan-for-huge-migration-military-reservists-to-meet-in.html | JAPANESE LAY PLAN FOR HUGE MIGRATION; Military Reservists to Meet in Manchuria to Perfect a Colonization Project. PAPER DENOUNCES CABINET Declares It Has Caused the Party System to Break Down -- Many Troops Get Back. | True | By Hugh Byas.special Cable To the New York Times. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/explorers-drop-land-trip-haardt-expedition-will-return-from-saigon.html | EXPLORERS DROP LAND TRIP; Haardt Expedition Will Return From Saigon to France by Sea. | True | Wireless to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/pledge-to-roosevelt-connecticuts-sixteen-seventyfive-party-leaders.html | PLEDGE TO ROOSEVELT CONNECTICUT'S SIXTEEN; Seventy-five Party Leaders Visit Albany to Assure Him of the State's Support. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/fiscal-aid-favored-for-three-nations-league-group-to-ask-loans-for.html | FISCAL AID FAVORED FOR THREE NATIONS; League Group to Ask Loans for Austria and Greece and Cut in Bulgarian Debt Service. BALKAN UNION PLAN WAIVED Is Not Insisted Upon as Preliminary to Assistance -- Hungary Advised to Extend Moratorium. | True | Wireless to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/two-injured-by-fire-in-callao.html | Two Injured by Fire in Callao. | True | Special Cable to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/roosevelt-shows-satisfaction.html | Roosevelt Shows Satisfaction. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/new-peace-parley-is-set-in-shanghai-foes-are-scheduled-to-meet-this.html | NEW PEACE PARLEY IS SET IN SHANGHAI; Foes Are Scheduled to Meet This Morning -- Threat of Fighting Appears. OUTLOOK HELD GLOOMY Japanese Charge Opponents Lack Sincerity -- Chinese to Press for Status of Jan. 28. HANKOW TO BE STUDIED League Board of Inquiry to Visit Interior City Despite Objections by Central Government. | True | By Hallett Abend.special Cable To the New York Times. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/roosevelt-signs-2-dutchess-bills-approves-placing-of-sheriff-on.html | ROOSEVELT SIGNS 2 DUTCHESS BILLS; Approves Placing of Sheriff on Salary and the Abolition of Coroner's Office. WELFARE CHANGE VETOED Increase of Pay in Nassau-Suffolk Condemnation Cases Is Also Disapproved -- 3 Hearings Today. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/japanese-protect-manchurian-farms-troops-begin-cleaning-out.html | JAPANESE PROTECT MANCHURIAN FARMS; Troops Begin Cleaning Out Irregulars to Permit the Starting of Planting. REINFORCEMENT REPORTED Chinese Officials Are Stirred by a Rumor That Tokyo Is Adding One Division. | True | Special Cable to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/text-of-stimsons-letter-on-world-court-protocol.html | Text of Stimson's Letter on World Court Protocol | True | Special to THE NEW YORK TIMES. | C1B 149073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/it-may-be-too-late.html | It May Be Too Late. | True | CHARLES E. WILLIS. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/miss-matilda-i-allan.html | MISS MATILDA I. ALLAN. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/army-day-set-for-april-6-mayors-proclamation-calls-for-a-parade-on.html | ARMY DAY SET FOR APRIL 6.; Mayor's Proclamation Calls for a Parade on Saturday Before. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/mrs-florence-greenwood.html | MRS. FLORENCE GREENWOOD. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/killed-when-auto-hits-trolley.html | Killed When Auto Hits Trolley. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/realty-men-consult-city-on-taxes-today-will-discuss-with-controller.html | REALTY MEN CONSULT CITY ON TAXES TODAY; Will Discuss With Controller Proposal to Raise Discount to Relieve Owners. STRIKE" PLAN IS DECRIED A.L. Trunk Holds It Dangerous and Says His Board Prefers to Cooperate With Officials. BROOKLYN MEETING CALLED G.S. Horton Invites Thirty Civic and Business Bodies to Help Find a Solution. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/mr-rogers-airs-some-views-on-congress-and-taxpayers.html | Mr. Rogers Airs Some Views On Congress and Taxpayers | True | WILL ROGERS. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/william-h-stevenson.html | WILLIAM H. STEVENSON. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/hr-hall-american-dies-in-mexico-city-lawyer-for-standard-oil-of-new.html | H.R. HALL, AMERICAN, DIES IN MEXICO CITY; Lawyer for Standard Oil of New York Collapses on a Visit to Sick Friend. | True | Special cable to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/pirates.html | PIRATES. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/democrats-at-odds.html | DEMOCRATS AT ODDS. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/jersey-optometrist-held-a-suicide.html | Jersey Optometrist Held a Suicide. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/pet-curb-trading-lacks-price-trend-results-are-mixed-at-finish-in.html | PET CURB TRADING LACKS PRICE TREND; Results Are Mixed at Finish in Utility, Industrial and Oil Groups. MOST DOMESTIC BONDS OFF Foreign Loans Become Steadier, Although Losses Mark Some Obligations. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/the-case-of-ulster.html | The Case of Ulster. | True | ANDREW GILLESPIE. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/giants-turn-back-detroit-again-61-fitzsimmons-and-mitchell-check.html | GIANTS TURN BACK DETROIT AGAIN, 6-1; Fitzsimmons and Mitchell Check Rivals in Fourth Game of the Series. HOGSETT HIT FOR 3 RUNS McGrawmen Continue the Attack Against Collier -- Lindstrom and Koenecke Out of Line-Up. | True | By John Drebinger.special To the New York Times. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/atlantic-county-nj.html | Atlantic County, N.J. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/major-cohen-wires-of-victory-roosevelt-sweeps-georgia-primary.html | Major Cohen Wires of Victory.; ROOSEVELT SWEEPS GEORGIA PRIMARY | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/warning-to-congress.html | Warning to Congress. | True | J.M.S. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 149073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/dies-in-jersey-blaze-trying-to-save-curios-retired-farmer-reenters.html | DIES IN JERSEY BLAZE TRYING TO SAVE CURIOS; Retired Farmer Re-enters Home Near Monroe After He Had Escaped With Family. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/prof-boris-schatz-noted-artist-dies-he-was-a-painter-sculptor-and.html | PROF. BORIS SCHATZ, NOTED ARTIST, DIES; He Was a Painter, Sculptor and the Founder of the Bezalel School at Jerusalem. STRICKEN IN WEST ON TOUR Institution Grew From 11 Students to 500uCreated National Jewish Consciousness in Art. | True | Special to THE Nsw YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/mrs-elston-moore-to-wed-j-r-ruggles-ceremony-will-take-place-today.html | MRS. ELSTON MOORE TO WED J. R. RUGGLES; Ceremony Will Take Place Today at the Home of the George Burroughs Torreys. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/mrs-james-c-garretson.html | MRS. JAMES C. GARRETSON. | True | Special to THE NEW TORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/pay-day-deferred-in-citys-colleges-members-of-three-faculties-will.html | PAY DAY DEFERRED IN CITY'S COLLEGES; Members of Three Faculties Will Not Receive Salaries Before Easter Vacation. BERRY BREAKS OLD CUSTOM Checks to Be Distributed March 31 Instead of Last Teaching Day -- Many Ask for Advances. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/dr-frederick-starr-iii.html | Dr. Frederick Starr III. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/3-tried-for-forging-aliens-birth-papers-accused-of-providing-sonth.html | 3 TRIED FOR FORGING ALIENS' BIRTH PAPERS; Accused of Providing Sonth Americans With Bogus Porto Rican Certificates. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/sales-tax-backers-gird-for-test-vote-both-sides-hopeful-rainey-is.html | SALES TAX BACKERS GIRD FOR TEST VOTE; BOTH SIDES HOPEFUL; Rainey Is Again Confident That "Such an Equitable" Plan Will Win in House. CRISP RESTS FOR BATTLE Attack Goes On With La Guardia Criticizing Exemptions That Are "Full of Jokers." MILLS HITS AMENDMENT He Writes That the Ramseyer Plan Would Yield $20,000,000 in 1933, Not $70,000,000. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/lewis-here-jefferson-day-senator-barkley-also-to-address-national.html | LEWIS HERE JEFFERSON DAY; Senator Barkley Also to Address National Democratic Club. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/steel-men-predict-seasonal-upswing-reports-to-the-iron-age-say.html | STEEL MEN PREDICT SEASONAL UPSWING; Reports to The Iron Age Say Improvement Is Expected Early Next Month. FORD ORDERS ARE AWAITED Operations Unchanged in Last Week -- Growing Foreign Competition Noted. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/germany-balances-her-budget-at-2000000000-half-ours.html | Germany Balances Her Budget At $2,000,000,000, Half Ours | True | Special Cable to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/perry-aide-backs-story-on-deposits-produces-book-with-record-of.html | PERRY AIDE BACKS STORY ON DEPOSITS; Produces Book With Record of Many Loans Made to Clerk of City Court. CULKIN DETAILS ADVANCES Many Others Tell of Helping Official -- Most of Cash Repaid, Witnesses Declare. | True | | C1B 149073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/battalino-meets-petrolle-tonight-fargo-fighter-favored-at-odds-of-8.html | BATTALINO MEETS PETROLLE TONIGHT; Fargo Fighter Favored at Odds of 8 to 5 to Win Twelve-Round Bout at Garden. CROWD OF 20,000 IS LIKELY Receipts Are Expected to Approach $60,000 -- Both Boxers Confident of Victory. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/dispute-antiquity-of-oldoway-man-anthropologists-in-britain-and.html | DISPUTE ANTIQUITY OF OLDOWAY MAN; Anthropologists in Britain and Here Say Leakey Errs on African Skeleton. MODERN, G.E. SMITH HOLDS London Scientist Declares Fact That Teeth Are Filed Is Evidence of This. DR. HRDLIKA IS SKEPTICAL Cooper and Watson in England Insist Remains Were Buried in Old Strata at Late Date. | True | Wireless to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/commuters-plan-bus-clubs-westchester-groups-propose-trips-to-subway.html | COMMUTERS PLAN BUS CLUBS.; Westchester Groups Propose Trips to Subway Stations. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/frederick-w-price-rochester-n-y-nurseryman-and-radio-speaker-dies.html | FREDERICK W. PRICE.; Rochester (N. Y.) Nurseryman and Radio Speaker Dies at 43. | True | Special to THE NEW Tome TI.MFS. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/ohio-strike-is-spreading.html | Ohio Strike Is Spreading. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/herbert-h-boynton-deputy-secretary-of-massachusetts-commonwealth.html | HERBERT H. BOYNTON. |; Deputy Secretary of Massachusetts Commonwealth Dies. | True | Special to THB KKW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/drop-in-income-from-gas.html | DROP IN INCOME FROM GAS. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/cezanne-gauguin-and-redon.html | Cezanne, Gauguin and Redon. | True | By Edward Alden Jewell. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/icc-approves-loans-to-2-roads-d-rgw-to-get-2500000-from-finance.html | I.C.C. APPROVES LOANS TO 2 ROADS; D. & R.G.W. to Get $2,500,000 From Finance Board, Kentucky & Indiana $800,000. BOND SECURITY REQUIRED Finance Corporation Authorizes $162,000 Grant to Receiver of the Fort Smith & Western. Special to THE NEW YORK TIMES. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/athletics.html | ATHLETICS. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/cuts-in-costs-lift-pennroads-income-prrs-affiliate-reports-net-in.html | CUTS IN COSTS LIFT PENNROADS' INCOME; P.R.R's Affiliate Reports Net in 1931 Was $26,281 Above Total in Year Before. EARNED SURPLUS, $8,266,213 Stocks That Cost Corporation $51,251,483 Had a $10,915,179 Market Price on Dec. 31. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/harry-t-watts.html | HARRY T. WATTS. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/white-sox.html | WHITE SOX. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/2-centenarians-die-at-brooklyn-home-hyman-rothschild-105-and-mrs.html | 2 CENTENARIANS DIE AT BROOKLYN HOME; Hyman Rothschild, 105, and Mrs. Silverstein, 100, Succumb With 3 Hours. FORMER A LEADER IN GROUP Took a Prominent Part in Religious Services of Institution -- Friend Stricken by News of His Death. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/rev-eugene-s-pearce.html | REV. EUGENE S. PEARCE. | True | Special to THE NBW TORK TIMES. I | C1B 149073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/to-offer-issue-monday-treasury-will-receive-bids-on-100000000-bills.html | TO OFFER ISSUE MONDAY.; Treasury Will Receive Bids on $100,000,000 Bills. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/women-meet-today-on-adoption-relief-division-reports-helping-735.html | WOMEN MEET TODAY ON 'ADOPTION RELIEF; Division Reports Helping 735 Families Through Fund of $203,000. AID ASKED FOR A FAMILY Plight Told of Man, Jobless for 13 Months, Who Supports Wife and a Blind Brother. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/miss-hicks-tired-of-golf-says-shes-fed-up-with-game-after-tourneys.html | MISS HICKS TIRED OF GOLF.; Says She's "Fed Up" With Game After Tourneys in Florida. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/samuel-b-vandusen.html | SAMUEL B. VANDUSEN. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/anglers-in-florida-get-silver-awards-sailfish-club-holds-its-annual.html | ANGLERS IN FLORIDA GET SILVER AWARDS; Sailfish Club Holds Its Annual Dinner Dance -- 8-Foot Catch Wins the First Prize. KENNEDY PLAY PRODUCED " Servant in the House" Given at the Palm Beach Playhouse -- Mrs. F.O. Butler Entertains. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/30-at-yale-picked-for-training-table-eight-pitchers-including-joy.html | 30 AT YALE PICKED FOR TRAINING TABLE; Eight Pitchers, Including Joy, Wheeler, Newton and Kies, Veterans, on Squad. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/tennessee-relief-under-way.html | Tennessee Relief Under Way. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/bank-tellers-detect-bogus-bills-quickly-more-than-300-counterfeit.html | BANK TELLERS DETECT BOGUS BILLS QUICKLY; More Than 300 Counterfeit $10 Notes of Same Issue Have Turned Up at National City Branches. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/bucharest-swept-by-student-riots-hundreds-hurt-forty-severely-as.html | BUCHAREST SWEPT BY STUDENT RIOTS; Hundreds Hurt, Forty Severely, as Youth Storm Senate Building and Police Station. PROTEST AGAINST BILLS Hurl Gas Bombs in Attack on the Police and Erect Barricades -- Finally Routed by Troops. | True | Special Cable to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/billie-boldemam-weds-s-1-pulitzer-ceremony-at-home-of-mr-and-mrs.html | BILLIE BOLDEMAM WEDS S. 1. PULITZER; Ceremony at Home of Mr. and Mrs. Edward J. Barber Attended by Relatives Only. COUPLE TO VISIT HONOLULU Bride Is From San FranciscouMr. Pulitzer Is a Grandson of the Late Dr. W. Seward Webb. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/nlcaragua-balked-in-revision-of-law-stimson-refuses-to-supervise.html | NICARAGUA BALKED IN REVISION OF LAW; Stimson Refuses to Supervise Election if Vote Is Taken on Changes in Constitution. FEARS GOVERNMENT UPSET Washington Also Doubts Constituent Assembly Can Be Legally Chosen This Year. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/prr-freight-trains-gain-speed.html | P.R.R. Freight Trains Gain Speed. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/baruch-advocates-world-silver-study-tells-house-committee.html | BARUCH ADVOCATES WORLD SILVER STUDY; Tells House Committee International Conference Should Be Called at Once. | True | Special to THE NEW YORK TIMES. | C1B 149073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/einstein-revises-his-curve-theory-new-studies-revealed-no-direct.html | EINSTEIN REVISES HIS CURVE THEORY; New Studies Revealed "No Direct Evidence" of Curvature of Space, He Says in Statement. LEANS TO "EXPANDING" IDEA Scientist With DC Sitter Finds Recent Data Uphold Latter's Hypothesis of an "Exploding Universe." | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/national-interest.html | NATIONAL INTEREST." | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/the-text-of-mr-morgans-address.html | The Text of Mr. Morgans Address | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/aimless-drift-of-stocks-bonds-irregular-prevalently-lower-wheat.html | Aimless Drift of Stocks; Bonds Irregular, Prevalently Lower -- Wheat Prices Recover. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/erie-county-bar-is-wet-461-to-50.html | Erie County Bar Is Wet, 461 to 50. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/money-wednesday-march-23-1932.html | MONEY Wednesday, March 23, 1932. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/london-restores-wagner-covent-garden-reverses-its-prmer-decision.html | LONDON RESTORES WAGNER; Covent Garden Reverses Its prmer Decision -- Season Opens May 9. | True | Wireless to The NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/dividend-deferred-by-northern-pacific-directors-decide-also-to-make.html | DIVIDEND DEFERRED BY NORTHERN PACIFIC; Directors Decide Also to Make Future Declarations Only Semiannnally. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/hoover-plants-tree-gets-fishing-license-places-cedar-from-george.html | HOOVER PLANTS TREE, GETS FISHING LICENSE; Places Cedar From George Washington Farm in White House Grounds -- Permit From Oregon. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/penn-boxers-reelect-lord.html | Penn Boxers Re-elect Lord. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/tuberculosis-here-shows-50year-drop-health-department-reports-a.html | TUBERCULOSIS HERE SHOWS 50-YEAR DROP; Health Department Reports a Steady Decline on Eve of Koch Celebration. TRIBUTES TODAY TO GERMAN National Hospital Head at Denver Hails Him as a "Great General" in Battle Against Disease. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/cot-in-rates-denied-to-southern-pacific-reduction-of-railwater.html | COT IN RATES DENIED TO SOUTHERN PACIFIC; Reduction of Rail-Water Tariff From California to Atlantic Ports Held Non-Compensatory. NO COMPETITIVE BASIS SEEN I.C.C. Rules Proposed Slash to 10% Above All-Water Rate Would Not Help Revenue. HELD UNSOUND IN PRINCIPLE Motion Was Opposed by Shipping Board as Being Contrary to Policy of the Canal Act. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/too-many-teeth-in-law-sullivan-act-is-held-to-have-defeated-its-own.html | TOO MANY TEETH IN LAW.; Sullivan Act is Held to Have Defeated Its Own Purpose. | True | K.T. FREDERICK. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/book-notes.html | BOOK NOTES | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/two-princeton-men-die-in-auto-crash-fh-trimble-and-wh-zink.html | TWO PRINCETON MEN DIE IN AUTO CRASH; F.H. Trimble and W.H. Zink, Homebound for Vacation, in Collision Near Easton. THREE MORE ARE INJURED E.B. Hill May Have Fractured Spine -- Other Car's Operator Is Unhurt -- Both Drivers Are Held. | True | Special to THE NEW YORK TIMES. | C1B 149073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/cardinals.html | CARDINALS. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/views-copying-ban-as-a-boon-to-art-john-sloan-suggests-brooklyn.html | VIEWS COPYING BAN AS A BOON TO ART; John Sloan Suggests Brooklyn Museum's Restrictions May Be Good for Students. FAKING HARD, DEALER SAYS F.N. Price Holds It Is Impossible to Reproduce Such Works as Sargent's and Homer's. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/miss-iodise-brooks-is-engaged-to-wed-uuuuuuuuuuuuuuuu_-i-mrs.html | MISS IODISE BROOKS IS ENGAGED TO WED; uuuuuuuuuuuuuuuu_ I Mrs. Stotesbury Announces the Betrothal of Granddaughter to William R. Howard 3d. I A DEBUTANTE OF LAST JUNE Fiancee Was Introduced to S.ociety in "BaltimoreuNow a Guest at El Mirasol, Palm Beach. _____ I | True | I I ! Special to THE NEW YORK TIMES. j | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/divisional-mergers-by-general-motors-oldsmobile-and-oakland-will-be.html | DIVISIONAL MERGERS BY GENERAL MOTORS; Oldsmobile and Oakland Will Be Consolidated With Other Units on April 1. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/six-more-selected-for-bank-advisers-committees-choose-men-to-be.html | SIX MORE SELECTED FOR BANK 'ADVISERS; Committees Choose Men to Be Voted For as Aids to State Superintendent. ALL ARE FROM UP-STATE Nominees of Big Institutions In This City Are Still to Ba Picked. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/panama-lowers-tariff-wall.html | Panama Lowers Tariff Wall. | True | Special Cable to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/brooklyn-bowlers-roll-2683-total-spinellas-recreations-head-night.html | BROOKLYN BOWLERS ROLL 2,683 TOTAL; Spinella's Recreations Head Night Squad in A.B.C. Tourney at Detroit. LEADER HAS SCORE OF 597 Starts With 183 and Follows With Strings of 210 and 204 in Bid for All-Events Crown. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/dempsey-on-flying-visit-here-says-he-favors-test-battle-with-either.html | Dempsey, on Flying Visit Here, Says He Favors Test Battle With Either Camera or Levinsky | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/robinson-to-coach-mit-former-harvard-captain-is-named-varsity-and.html | ROBINSON TO COACH M.I.T.; Former Harvard Captain Is Named Varsity and Cub Lacrosse Mentor. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/sees-silk-industry-defeating-slump-gerli-named-president-of.html | SEES SILK INDUSTRY DEFEATING SLUMP; Gerli, Named President of National Group, Praises New Spirit of Cooperation. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/tornado-dead-329-7000-are-homeless-toll-in-south-mounts-as-reports.html | TORNADO DEAD 329; 7,000 ARE HOMELESS; Toll in South Mounts as Reports From Districts Isolated by the Storm Are Received. SURVIVORS AID IN RELIEF Alabama Unemployed Help in Salvaging Wreckage -- Rebuilding Plans Are Under Way. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/miss-louise-b-laidlaw-hostess.html | Miss Louise B. Laidlaw Hostess. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/175000-for-rice-play-universal-pictures-buys-film-rights-for.html | $175,000 FOR RICE PLAY.; Universal Pictures Buys Film Rights for "Counsellor at Law." | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/george-w-burnett.html | GEORGE W. BURNETT. | True | Special to THE NEW YORK TIMES. | C1B 149073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/bonus-boosters.html | BONUS BOOSTERS. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/not-beyond-possibility-lincoln-changed-his-mind-so-might-president.html | NOT BEYOND POSSIBILITY.; Lincoln Changed His Mind; So Might President Hoover. | True | ARTHUR WILLIAM ROW | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/postpone-school-hockey-scarsdalehackley-contest-is-put-off-until.html | POSTPONE SCHOOL HOCKEY; Scarsdale-Hackley Contest Is Put Off Until April 1. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/samuel-m-fechhemer-retired-shoe-manufacturer-of-cin-cinnati-dies-in.html | SAMUEL M. FECHHEMER.; Retired Shoe Manufacturer of Cin-cinnati Dies in Florida. | True | Special to THB NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/new-finance-body-in-chile-montero-names-committee-to-advise-on.html | NEW FINANCE BODY IN CHILE.; Montero Names Committee to Advise on Economic Matters. | True | Special Cable to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/brown-advocates-air-mail-monopoly-resulting-service-would-be-more.html | BROWN ADVOCATES AIR MAIL MONOPOLY; Resulting Service Would Be More Efficient and Less Costly, House Committee Is Told. OPPOSES MEAD PROPOSAL Cancellation of Contracts Would Open Way to Operation by Irresponsible Concerns, He Says. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/peak-of-the-crisis-is-past-mussolini-declares-fascisti-honor.html | Peak of the Crisis Is Past, Mussolini Declares; Fascisti Honor Founders on 13th Anniversary | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/harry-w-roselle-dancing-teacher-of-stage-stars-is-dead-in-camden-n.html | HARRY W. ROSELLE.; Dancing Teacher of Stage Stars Is Dead in Camden, N. J., at 61. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/seeks-to-sell-our-wheat-milnor-negotiates-in-france-outlook.html | SEEKS TO SELL OUR WHEAT.; Milnor Negotiates in France -- Outlook Considered Bright. | True | Wireless to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/indians.html | INDIANS. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/strawn-back-finds-cheer-in-outlook-world-business-facing-reality.html | STRAWN, BACK, FINDS CHEER IN OUTLOOK; World Business Facing Reality Now, Says Chamber Head -- Saw England on Up-Grade. ARMS DELEGATE RETURNS Conference Determined to Reach an Agreement, Says Davis -- Duchess Marie Vexed by Son's Wedding. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/portes-gil-returns-to-mexico.html | Portes Gil Returns to Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/lindbergh-search-again-centre-here-police-hunt-hideout-of-former.html | LINDBERGH SEARCH AGAIN CENTRE HERE; Police Hunt Hide-Out of Former Member of "Purple Gang" and an East Side Gunman. VISIT BROOKLYN HOUSES Find a Correspondence School Detective Who Tried to Show How to Solve the Case. CORDON STILL ABOUT HOME Prevents Man From Reporting to the Family a Suspicious Conversation He Overheard. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/behm-victor-at-traps-scores-20-straight-fliers-in-spring-handicap.html | BEHM VICTOR AT TRAPS.; Scores 20 Straight Fliers In Spring Handicap at Reading. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/join-columbia-faculty-fw-hart-and-ma-cartwright-named-visiting.html | JOIN COLUMBIA FACULTY.; F.W. Hart and M.A. Cartwright Named Visiting Professors. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/far-east-institute-to-meet-in-1933.html | Far East Institute to Meet in 1933. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/king-albert-starts-for-congo.html | King Albert Starts for Congo. | True | | C1B 149073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/mrs-walter-frank-philanthropist-dies-had-devoted-many-years-to-bet.html | MRS. WALTER FRANK, PHILANTHROPIST, DIES; Had Devoted Many Years to Bet- tering Conditions for Chil- dren of Workers. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/the-oldoway-man.html | THE OLDOWAY MAN. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/roosevelt-on-philippines-hunt.html | Roosevelt on Philippines Hunt. | True | Special cable to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/french-bishop-makes-attack-on-dancing-mgr-duparc-also-condemns.html | FRENCH BISHOP MAKES ATTACK ON DANCING; Mgr. Duparc Also Condemns Automobile 'Joy Riding and Non-Catholic Papers. | True | Special Cable to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/major-gen-oneill-dies-in-77th-year-uuuuuuuuuuuuuu-had-long-career-in.html | MAJOR GEN. O'NEILL DIES IN 77TH YEAR; ! uuuuuuuuuuuuuu Had Long Career in National Guard of Pennsylvania Served in Two Wars. ALLENTOWN CIVIC LEADER I Commanded Brigade at Mexican BorderuVolunteer in Spanish-American War. | True | Special to THE NEW YOKK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/braves-halt-yanks-in-pitching-battle-brandt-who-allows-one-hit-in.html | BRAVES HALT YANKS IN PITCHING BATTLE; Brandt, Who Allows One Hit in Four Innings, and Frankhouse Win 2-to-1 Decision. RUTH SCORES LOSERS' RUN Boston Finds Nekola and Wells, New York Southpaws, for One Tally Each. | True | By William E. Brandt.special To the New York Times. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/pole-says-danzig-is-nations-port-new-high-commissioner-taking.html | POLE SAYS DANZIG IS NATION'S PORT; New High Commissioner, Taking Office, Declares They Are Permanently Connected. APPEALS FOR COOPERATION German Customs Evasion Reported -- France Grants $8,000,000 Loan for Silesia-Gdynia Railway. | True | Special Cable to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/louis-d-passano.html | LOUIS D. PASSANO. | True | Special to TITS KE-.V YOSK Tiiirs. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/remains-head-of-hearns-donald-cowl-continues-president-six-new.html | REMAINS HEAD OF HEARN'S.; Donald Cowl Continues President -- Six New Directors Elected. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/victory-by-shields-decides-net-series-american-team-wins-as-new.html | VICTORY BY SHIELDS DECIDES NET SERIES; American Team Wins as New Yorker Tops Boussus in First Match, 6-1, 6-4, 10-8. BOROTRA CONQUERS MANGIN Scores Over National Indoor Champion in Final Contest, 6-4, 3-6, 6-4, 6-1. 2,500 SEE EXCITING TESTS Shields at Peak of Form in Impressive Triumph -- Basque's Dynamic Play Cheered. | True | By Allison Danzig. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/peru-delays-customs-auction.html | Peru Delays Customs Auction. | True | Special Cable to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/united-gas-earned-8270298-in-1931-reports-net-income-equal-to-736.html | UNITED GAS EARNED $8,270,298 IN 1931; Reports Net Income Equal to 7.36 Cents a Share, Against 27 Cents in 1930. ASSETS DOWN SLIGHTLY Total $339,679,001, Compared With $345,835,167 at End of Preceding Year. | True | | C1B 149073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/approves-french-line-aid-chamber-finance-committee-reverses-stand.html | APPROVES FRENCH LINE AID.; Chamber Finance Committee Reverses Stand on $2,720,000 Loan. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/col-emmett-addis-wlnneidot-oo12o12-1212oo12-medal-dles-a-bos.html | COL. EMMETT ADDIS.; Wlnnei.dot, "o""o1/2"o1/2' 1/21/2o""o1/2! Medal Dles ,a Bos{ | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/find-ecuadorean-frauds-inspectors-discover-shortages-in-two-city.html | FIND ECUADOREAN FRAUDS.; Inspectors Discover Shortages in Two City Treasuries. | True | Special Cable to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/gain-final-round-in-class-d-polo-los-nanduces-juniors-triumph-over.html | GAIN FINAL ROUND IN CLASS D POLO; Los Nanduces Juniors Triumph Over Manhattan P.C. in U.S. Eliminations, 20 1/2-4 1/2. HOGUET SCORES 8 GOALS Squadron A Also Advances When Riding Club Trio Defaults In Other Semi-Final. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/camera-knocks-out-cook-stops-australian-in-fourth-as-london-crowd.html | CARNERA KNOCKS OUT COOK.; Stops Australian in Fourth as London Crowd Boos. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/dog-mail-used-for-north-seppala-asserts-it-is-the-only-dependable.html | DOG MAIL' USED FOR NORTH; Seppala Asserts It Is the Only Dependable Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/senators.html | SENATORS. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/cf-daniels-83-dies-gave-mack-his-start-sold-athletics-pilot-to.html | C.F. DANIELS, 83, DIES; GAVE MACK HIS START; Sold Athletics' Pilot to Washington -- One of Original National League Umpires. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/largescale-attack-is-planned.html | Large-Scale Attack Is Planned. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/walker-bats-flies-for-college-students-mayor-admits-after-half-an.html | WALKER BATS FLIES FOR COLLEGE STUDENTS; Mayor Admits After Half an Hour That "the Old Gray Mare Ain't What She Used to Be." | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/interest-keen-in-india.html | Interest Keen in India. | True | Wireless to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/perus-foreign-trade-declines.html | Peru's Foreign Trade Declines. | True | Special Cable to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/rules-on-losses-of-stock-traders-internal-revenue-bureau-holds.html | RULES ON 'LOSSES' OF STOCK TRADERS; Internal Revenue Bureau Holds These Cannot Be Counted Unless Holdings Are Sold. DIFFERENT FROM DEALERS Officials Hail Decision as Closing the Door on Big Tax Losses Due to Heavy Speculation. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/van-alen-victor-in-court-tennis-triumphs-after-stout-opposition-by.html | VAN ALEN VICTOR IN COURT TENNIS; Triumphs After Stout Opposition by Whitman in Opening of National Tourney. FRAZIER CONQUERS BIDDLE Wright, Defending Champion, Turns Back Eyre -- Morgan, Sheldon and Rand Also Gain. | True | By Allison Danzig. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/foresees-benefits-in-late-expansion-but-municipal-service-company.html | FORESEES BENEFITS IN LATE EXPANSION; But Municipal Service Company Reports $2.56 a Share for 1931, Against $3.34 in 1930. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/awaits-results-of-tariff.html | Awaits Results of Tariff. | True | | C1B 149073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/shorts-lift-wheat-to-a-gain-after-dip-covering-and-a-buying-flurry.html | SHORTS LIFT WHEAT TO A GAIN AFTER DIP; Covering and a Buying Flurry Based on Lowness of Prices Cause a Rally. NET ADVANCES 3/8 TO 5/8 C Light Movement and Limited Offerings Help Corn's Rise of 1/8C -- Oats Irregular -- Rye Weak. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/2-jersey-banks-to-merge-merchantville-consolidation-to-resume.html | 2 JERSEY BANKS TO MERGE.; Merchantville Consolidation to Resume Business in April. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/talks-by-radiophone-to-siam-from-the-europa-off-britain.html | Talks by Radiophone to Siam From the Europa Off Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/la-guardia-scores-editorial-critic.html | La Guardia Scores Editorial Critic. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/olean-ny-cuts-budget-and-taxes.html | Olean, N.Y., Cuts Budget and Taxes | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/the-koch-anniversary.html | THE KOCH ANNIVERSARY. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/charles-g-price.html | CHARLES G. PRICE. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/cotton-belt-deal-is-set-icc-fixes-april-12-as-date-for-southern.html | COTTON BELT DEAL IS SET.; I.C.C. Fixes April 12 as Date for Southern Pacific Acquisition. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/hoover-is-told-spirit-of-hope-sweeps-nation-as-legion-drive-gets.html | Hoover Is Told Spirit of Hope Sweeps Nation As Legion Drive Gets Work for 312,897 Jobless | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/form-dinghy-body-for-us-and-canada-71-charter-members-adopt-bylaws.html | FORM DINGHY BODY FOR U.S. AND CANADA; 71 Charter Members Adopt By-Laws of the North American Association. BOATS IN FOUR CLASSES Rules of Construction and Sails Formulated -- Reports Show Sport's Rapid Growth. | True | By James Robbins. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/new-bonds-for-13490000-on-investment-lists-today.html | New Bonds for $13,490,000 On Investment Lists Today | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/dr-hrdlika-doubts-authenticity.html | Dr. Hrdlika Doubts Authenticity. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/jp-morgan-speaks-on-radio-for-first-time-urging-support-of-the.html | J.P. Morgan Speaks on Radio for First Time, Urging Support of the Block-Relief Campaign; J.P. MORGAN SPEAKS FIRST TIME ON RADIO | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/gains-recorded-in-paris.html | Gains Recorded in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/defends-liberals-in-british-cabinet-sir-herbert-samuel-replies-to.html | DEFENDS LIBERALS IN BRITISH CABINET; Sir Herbert Samuel Replies to Attack of Lloyd George on Association With Tories. THINKS NATION IS AIDED He Warns Against Changing Policy of Country Until Results Have Been Achieved. | True | Wireless to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/yacht-hilda-arrives-in-bermuda.html | Yacht Hilda Arrives in Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 149073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/markets-in-london-paris-and-berlin-prices-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices on English Exchange Depressed by Continental Selling -- Credit Easy. FRENCH STOCKS IMPROVE Recovery Confined Mainly to Domestic Issues -- Trend Downward in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/bill-attacked-in-philipines.html | Bill Attacked in Philipines. | True | Wireless to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/boston-six-beats-england-31.html | Boston Six Beats England, 3-1. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/more-party-strife-is-rumored-in-china-canton-hears-former-premier.html | MORE PARTY STRIFE IS RUMORED IN CHINA; Canton Hears Former Premier Sun and Northern War-Lords Will Meet Southerners. CHIANG BELIEVED TARGET Anti-Government Leaders Also Appear to Be Gaining Upper Hand in Hankow Area. | True | Special Cable to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/railroads-and-gardens.html | Railroads and Gardens. | True | K.G.S. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/canadian-market-holidays.html | Canadian Market Holidays. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/mrs-frederic-l-colver-widow-of-magazine-executive-dies-in-tenafly-n.html | MRS. FREDERIC L. COLVER. !; Widow of Magazine Executive Dies in Tenafly, N. J., at 67. | True | Special to THE NEW YORK TIMER. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/warn-of-disaster-in-world-crises-speakers-at-womens-meeting-say.html | WARN OF DISASTER IN WORLD CRISES; Speakers at Women's Meeting Say Great Powers Must Come Closer Together. CAPPER URGES ARMS BAN Senator Would Bar Sale of Munitions to Any Violator of Kellogg Pact. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/james-lewis.html | JAMES LEWIS. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/carmen-reuben-returns.html | Carmen Reuben Returns. | True | W.B.C. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/increase-in-forces-reported.html | Increase In Forces Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/bolivia-commemorates-battle.html | Bolivia Commemorates Battle. | True | Wireless to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/city-housing-policy-dunnigan-bill-held-to-be-lacking-in-clarity-and.html | CITY HOUSING POLICY.; Dunnigan Bill Held to Be Lacking in Clarity and Safeguards. | True | LOUIS H. PINK. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/youths-permitted-to-leave-early.html | Youths Permitted to Leave Early. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/m-chevalier-again.html | M. Chevalier Again. | True | By Mordaunt Hall. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/chaco-colonization-curbed-by-bolivia-emigrants-are-warned-not-to.html | CHACO COLONIZATION CURBED BY BOLIVIA; Emigrants Are Warned Not to Enter Region on Offers From Paraguay. RUMORS OF WAR ARE DENIED Foreign Office Statement Adds, However, That It Is Ready to Resist Aggressions. | True | Wireless to THE NEW YORK TIMES. | C1B 149073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/calls-for-deposits-of-salvador-bonds-protective-group-takes-first.html | CALLS FOR DEPOSITS OF SALVADOR BONDS; Protective Group Takes First Action of the Kind Against Foreign Loans. CRITICIZES THE NEW REGIME Charges Martinez Government Has Halted Remission of Service Instalments. $13,804,430 IS OUTSTANDING Contract Provides for Direct Monthly Payments From Custom Receipts. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/69-are-eligible-for-the-travers-cv-whitneys-fall-apple-mad-frump.html | 69 ARE ELIGIBLE FOR THE TRAVERS; C.V. Whitney's Fall Apple, Mad Frump and Clotho in Line for $30,000 Classic. 42 ON THE ALABAMA LIST Top Flight and Polonaise Among the Formidable Contenders for Test at Saratoga Meeting. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/woman-dies-after-rescue-mrs-fm-carpenter-of-yonkers-suffers-shock.html | WOMAN DIES AFTER RESCUE.; Mrs. F.M. Carpenter of Yonkers Suffers Shock in Greenwich Fire. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/time-riddle-theme-in-harvard-session-scientists-dedicate-the-new.html | TIME RIDDLE THEME IN HARVARD SESSION; Scientists Dedicate the New Astrophotographic Unit With a Symposium. MAN CALLED AN "UPSTART" Prof. Hooton Allots Him a Recent Place in the Age-Old Scheme -- New Space Measurements Urged. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/i-frank-h-mccarthy-new-england-labor-leader-dies-at-the-age-of-67.html | I FRANK H. MCCARTHY.; New England Labor Leader Dies at the Age of 67. | True | I Speriii to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/insurgent-strikers-return-to-3-mines-delaware-laurel-run-and-pine.html | INSURGENT STRIKERS RETURN TO 3 MINES; Delaware, Laurel Run and Pine Ridge (Pa.) Collieries Resume as Loomis Men Walk Out. POLICE GROUPS IN A CLASH Larksville Chief Accuses State Troopers of Beating Men -- 1,000 More Join the Strike in Ohio. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/hail-mascagnis-pinotta-italians-applaud-opera-written-when-composer.html | HAIL MASCAGNI'S 'PINOTTA.'; Italians Applaud Opera Written When Composer Was 17. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/gulf-steamer-line-gets-201128-loan-mississippi-company-will-use.html | GULF STEAMER LINE GETS $201,128 LOAN; Mississippi Company Will Use Shipping Board Grant to Recondition Two Vessels. DIAMOND SHIPS RENAMED Board Approves Eight Agreements and a Cut in Freight Charges to Puget Sound. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/canadian-fairbanks-morse.html | Canadian Fairbanks Morse. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/william-lewis-smith-official-of-welfare-federation-of-orange-nj.html | WILLIAM LEWIS SMITH.; Official of Welfare Federation of Orange, N.J., Dies at 80. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/printing-company-to-report-gains.html | Printing Company to Report Gains. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/flagg-wins-at-20th-hole-beats-grace-to-gain-final-in-aiken-golf.html | FLAGG WINS AT 20TH HOLE.; Beats Grace to Gain Final in Aiken Golf -- Milburn Victor. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/blocked-as-jamestown-postmaster.html | Blocked as Jamestown Postmaster. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/hamilton-bridge-companys-year.html | Hamilton Bridge Company's Year. | True | | C1B 149073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/goes-to-montgomery-ward-co.html | Goes to Montgomery Ward & Co. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/island-captivity-doubted-little-credence-given-story-child-was.html | ISLAND CAPTIVITY DOUBTED.; Little Credence Given Story Child Was Carried Off in Yacht. | True | Special Cable to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/a-denial-of-poison-charges.html | A Denial of Poison Charges. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/rangers-to-start-playoffs-tonight-face-canadiens-at-montreal-in.html | RANGERS TO START PLAY-OFFS TONIGHT; Face Canadiens at Montreal in Opening Battle Between First-Place Clubs. ALL REGULARS AVAILABLE Flying Frenchmen Slightly Favored for Initial Contest Because of Home Ice. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/plan-to-rebuild-homes.html | Plan to Rebuild Homes. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/low-oil-prices-hit-texas-corporation-poor-output-control-and-high.html | LOW OIL PRICES HIT TEXAS CORPORATION; Poor Output Control and High Gasoline Taxes Also Named in Report. YEAR'S DEFICIT $9,954,478 Production of Petroleum and Gasoline Lower, but of Natural Gas Higher. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/federal-pay-cuts-may-exempt-1000-one-plan-favored-though-not.html | FEDERAL PAY CUTS MAY EXEMPT $1,000; One Plan Favored, Though Not Applying to 350,000 Employes, Would Save $67,000,000. COMMITTEE DEFERS ACTION Bachman Resolution Asks Finance Board for Its Salary List and a Record of Its Loans. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/j-g-hostutler-field-director-of-the-new-jersey-taxpayers.html | J. G. HOSTUTLER.; Field Director of the New Jersey Taxpayers' Association Dies. | True | Special to THB NEW TORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/ann-harding-agrees-to-divorce-bannister-joint-statement-lays.html | ANN HARDING AGREES TO DIVORCE BANNISTER; Joint Statement Lays Parting to Actor's Becoming Known as as Her Husband. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/barnesuatkins.html | BarnesuAtkins. | True | Snccial to THE Nsw YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/trust-in-canada-defers-dividend.html | Trust in Canada Defers Dividend. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/sunset.html | SUNSET. | True | BERT COOKSLEY, | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/preaching-and-practice-ironical-comment-on-republican-campaign-talk.html | PREACHING AND PRACTICE.; Ironical Comment on Republican Campaign Talk and Methods. | True | J.L.C. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/roosevelt-sweeps-georgia-primary-howard-running-as-proxy-for.html | ROOSEVELT SWEEPS GEORGIA PRIMARY; Howard, Running as Proxy for Speaker Garner, Fails to Carry a Single County. POPULAR VOTE TEN TO ONE Warm Springs Gave "Adopted Son" 218 and Rival One for Presidential Preference. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/bombs-wreck-jersey-cheese-plant.html | Bombs Wreck Jersey Cheese Plant. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/jonesburke-bow-in-exhibition-golf-mehlhorn-pairs-with-miyamoto.html | JONES-BURKE BOW IN EXHIBITION GOLF; Mehlhorn Pairs With Miyamoto, Japanese Player, to Turn Back Stars by 2 Up NORTH-SOUTH OPEN TODAY Final Tourney o Winter Season Will Start at Pinehurst -- Two Score Holes-in-One. | True | | C1B 149073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/oxford-golfers-top-cambridge-american-to-lead-dark-blues.html | Oxford Golfers Top Cambridge; American to Lead Dark Blues | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/norwich-couple-found-slain-in-home.html | Norwich Couple Found Slain in Home | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/envoys-fail-to-end-impasse-on-debts-sackett-returns-to-berlin-from.html | ENVOYS FAIL TO END IMPASSE ON DEBTS; Sackett Returns to Berlin From Paris After Hearing French and German Views. TARDIEU AGAIN URGES CURB Insists Reich's Industry Must Bear Tax Load as Balance to Protect That of Other Countries. | True | By P. J. Philip.wireless To the New York Times. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/city-repays-banks-14141560-taxes-66-institutions-get-refunds-in.html | CITY REPAYS BANKS $14,141,560 TAXES; 66 Institutions Get Refunds in 1-to-3-Year Certificates of Indebtedness. COURTS UPSET THE LEVIES Settlement Made on $26,000,000 in Claims for Illegal Collections in 1923 to 1926. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/missouri-student-held-after-triple-shooting-faces-gun-charge.html | MISSOURI STUDENT HELD AFTER TRIPLE SHOOTING; Faces Gun Charge Pending Outcome of Injuries Suffered by Trio in Columbia (Mo.) Fight. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/had-cash-in-16-banks-flees-city-inquiry-meyer-former-plumbing-board.html | HAD CASH IN 16 BANKS, FLEES CITY INQUIRY; Meyer, Former Plumbing Board Official, Has Left Country, Seabury Aides Are Told. FLYNN LAWYER IS DEFIANT Eludes Process Servers and Tells Inquiry Counsel They Will Have to "Chase" Him. HASTINGS REBUFFED TWICE He Fails to Get Delay on Order to Appear Wednesday and Request for Hearing Minutes Is Denied. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/rear-admiral-paine-of-britain-dead-sir-godfrey-was-fifth-sea-lord.html | REAR ADMIRAL PAINE OF BRITAIN DEAD; Sir Godfrey Was Fifth Sea Lord in War and Director of Naval Air Service. | True | Wireless to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/james-guthrie-scott-canadian-railroad-builder-dies-in-i-quebec-at.html | JAMES GUTHRIE SCOTT.; Canadian Railroad Builder Dies in i Quebec at Age of 85. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/benkovic-leads-falcaro.html | Benkovic Leads Falcaro. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/argentine-loan-opposed-alternative-is-said-to-be-foreign-debt.html | ARGENTINE LOAN OPPOSED.; Alternative Is Said to Be Foreign Debt Moratorium. | True | Special Cable to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/princetons-nine-plans-hard-drive-squad-of-45-candidates-will.html | PRINCETON'S NINE PLANS HARD DRIVE; Squad of 45 Candidates Will Continue Practice During Easter Vacation Period. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/peterson-is-beaten-in-match-with-ribas-spaniard-scores-in-final.html | PETERSON IS BEATEN IN MATCH WITH RIBAS; Spaniard Scores in Final Block to Win World's Fancy Shot Cue Title at Havana. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/joseph-h-c-bonnewyn-belgian-banks-representative-in-this-country.html | JOSEPH H. C. BONNEWYN.; Belgian Bank's Representative in This Country Dies at Age of 40. | True | Sppcial to THE NEW YORK TIMES. | C1B 149073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/printing-groups-in-wage-deadlock-union-charges-employers-with-bad.html | PRINTING GROUPS IN WAGE DEADLOCK; Union Charges Employers With Bad Faith in Introducing Pay Cuts Into Parleys. OPEN SHOP IS THREATENED Head of League Says Industry Must Reduce Costs and Holds Big Six Is "Arbitrary." | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/denies-siding-with-japan-claudel-at-st-louis-says-france-is-in.html | DENIES SIDING WITH JAPAN.; Claudel at St. Louis Says France Is in Accord With Other Powers. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/420610921-output-by-rochester-plants-workers-and-officers-in-1929.html | $420,610,921 OUTPUT BY ROCHESTER PLANTS; Workers and Officers in 1929 Totaled 75,204 and They Received $121,226,534 in Pay. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/listings-approved-by-stock-exchange-trading-privileges-granted-to.html | LISTINGS APPROVED BY STOCK EXCHANGE; Trading Privileges Granted to 144,642 Common Shares of Columbia Pictures. ADDITION FOR AUBURN AUTO Stock of Eaton Manufacturing, Formerly Eaton Axle, Also Is Accepted. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/a-v-dworak.html | A. V. DWORAK. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/bay-state-employment-gain-last-month-greatest-in-7-years.html | Bay State Employment Gain Last Month Greatest in 7 Years | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/stimson-accepts-court-reservation-but-causes-clash-his-letter.html | STIMSON ACCEPTS COURT RESERVATION BUT CAUSES CLASH; His Letter Arouses Senators and Committee Demands He Appear in Person. SAFEGUARDS ARE RECITED Secretary Holds the Protocol Meets Our 1926 Demand -- He Is Called Inconsistent. BORAH SEES CONFUSION He Sets Next Wednesday for a Hearing to Ask the Secretary of State "Some Questions." STIMSON ACCEPTS COURT RESERVATION | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/dull-and-lower-in-berlin.html | Dull and Lower in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/3-danube-countries-give-views-on-pact-austria-and-hungary-agree.html | 3 DANUBE COUNTRIES GIVE VIEWS ON PACT; Austria and Hungary Agree With Czechs in Seeing Need for Great Powers' Approval. YUGOSLAVIA OPPOSES STAND Prague's Attitude Is Criticized as Invitation to Germany to Sabotage the Scheme. | True | Wireless to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/henry-oppenheimer-americanborn-art-patron-of-lon-don-is-dead-at-72.html | HENRY OPPENHEIMER.; American-Born Art Patron of London Is Dead at 72. | True | Wireless to THE Nzw XOHK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/walker-called-impolite-ignoring-of-cincinnati-mayor-scored-at.html | WALKER CALLED IMPOLITE.; Ignoring of Cincinnati Mayor Scored at Brooklyn Civic Meeting. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/philip-cohen.html | PHILIP COHEN. | True | Special to THI NEW YORK TIMES. j | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/phillies.html | PHILLIES. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/berlin-bank-shut-laid-to-kreuger.html | Berlin Bank Shut; Laid to Kreuger. | True | | C1B 149073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/40-students-leave-on-harlan-inquiry-college-men-and-women-set-out.html | 40 STUDENTS LEAVE ON HARLAN INQUIRY; College Men and Women Set Out in Face of Threats of Jail if They Aid Reds. TAKE FOOD TO STRIKERS New Yorkers to Join Groups From Other Schools for "Impartial Survey" of Mine Conditions. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/new-conscripts-are-sent.html | New Conscripts Are Sent. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/colpitts-hopeful-of-rail-comeback-tells-security-owners-that.html | COLPITTS HOPEFUL OF RAIL COME-BACK; Tells Security Owners That Recovery of Half of Losses Would Restore Prosperity. LEGAL HINDRANCES CITED J.L. Loomis, Life Insurance Head, Hints Government Ownership if Lines Are Not supported. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/telephone-merger-approved.html | Telephone Merger Approved. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/rondon-sees-flaws-in-fawcett-story-brazilian-general-reiterates.html | RONDON SEES FLAWS IN FAWCETT STORY; Brazilian General Reiterates Disbelief That Trapper Saw Lost British Explorer. CITES MANY 'DIVERGENCES Asks How Colonel, Weak, Traversed 500 Miles in Jungle and Why He Did Not Give His Name. | True | Wireless to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/blast-kills-lady-crittall-wife-of-exmember-of-parliament-trapped-by.html | BLAST KILLS LADY CRITTALL; Wife of Ex-Member of Parliament Trapped by Flames in Laundry. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/two-fronts-in-india.html | TWO FRONTS IN INDIA. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/oscar-palm-dead-fraternal-leader-former-head-of-american-scan.html | OSCAR PALM DEAD; FRATERNAL LEADER; Former Head of American Scan- dinavian Croups Had Been 111 for Three Years. SERVED IN SWEDISH ARMY Ex-Artilleryman Was Overseer of the Poor at Jamestown, N, Y., From 1906 to 1930. S | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/jersey-bank-elects-new-head.html | Jersey Bank Elects New Head. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/ocean-city-bank-reopens-110000-released-as-institution-closed-since.html | OCEAN CITY BANK REOPENS.; $110,000 Released as Institution, Closed Since October, Resumes. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/britain-will-avoid-stabilization-now-government-intends-to-delay.html | BRITAIN WILL AVOID STABILIZATION NOW; Government Intends to Delay Action Until After Empire Parley in July. RATE OF $3.55 SUGGESTED Financiers Think Sterling Will Be Allowed to Oscillate Until It Finds Its True Mean Level. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/view-bicentennial-as-trade-stimulus-advertising-men-pledge-aid-in.html | VIEW BICENTENNIAL AS TRADE STIMULUS; Advertising Men Pledge Aid in Celebration -- To Use All Forms of Publicity. FAITH IN NATION STRESSED Hodges Lists the Members of His Committee -- Mrs. W.H. Good Heads Women's Division. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/germanys-danatbank-ended-by-merger-after-eighty-years.html | Germany's Danatbank Ended By Merger After Eighty Years | True | Special Cable to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/young-violinist-in-debut.html | Young Violinist in Debut. | True | H.H. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/bayside-yc-presents-awards-for-1931-race-last-boat-to-finish-gets.html | Bayside Y.C. Presents Awards for 1931 Race; Last Boat to Finish Gets Perseverance Prize | True | | C1B 149073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/capons-wins-stay-against-trip-to-prison-pending-his-appeal-to-the.html | Capons Wins Stay Against Trip to Prison Pending His Appeal to the Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/four-in-dire-need-brooklyn-aicp-appeals-for-prompt-aid-to-save-a.html | FOUR IN DIRE NEED.; Brooklyn A.I.C.P. Appeals for Prompt Aid to Save a Family. | True | MARCUS C. HANKINSON, | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/city-workers-aid-lowell-buy-tax-anticipation-notes-one-taking-15000.html | CITY WORKERS AID LOWELL.; Buy Tax Anticipation Notes, One Taking $15,000 Worth. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/gold-embargo-is-approved.html | Gold Embargo Is Approved. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/beecham-conducts-brilliant-performances-of-borodin-delius-and-haydn.html | Beecham Conducts Brilliant Performances of Borodin, Delius and Haydn at Philharmonic-Symphony Concert. | True | By Olin Downes. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/yellow-dog-bill-signed-by-hoover-mitchell-in-opinion-said-the.html | YELLOW DOG' BILL SIGNED BY HOOVER; Mitchell, in Opinion, Said the Measure Merited Approval Despite Some Defects. RACKETS' NOT PROTECTED Attorney General Was Positive on This Point -- Suggests a Judicial Opinion on Others. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/hiram-clinton-foster.html | HIRAM CLINTON FOSTER. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/miss-ellie-d-bouldin-member-of-a-prominent-virginia-family-dies-in.html | MISS ELLIE D. BOULDIN.; Member of a Prominent Virginia Family Dies in Washington. | True | Spprial lo THE NEW YBHK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/stock-market-indices-berlin-compares-conditions-in-the-principal.html | STOCK MARKET INDICES.; Berlin Compares Conditions in the Principal Cities With 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/ej-atwell-is-freed-on-a-liquor-charge-richmond-politician-absolved.html | E.J. ATWELL IS FREED ON A LIQUOR CHARGE; Richmond Politician Absolved of Blame in Sale of Drink at His Drug Store. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/heads-west-ohio-gas-co-rm-feustel-succeeds-samuel-in-sull-jr-as.html | HEADS WEST OHIO GAS CO.; R.M. Feustel Succeeds Samuel In sull Jr. as Chairman. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/baby-giraffe-finds-walking-complex-new-arrival-at-bronx-zoo-poses.html | BABY GIRAFFE FINDS WALKING COMPLEX; New Arrival at Bronx Zoo Poses for Photographs, but Fails to Synchronize Legs. FATHER EVICTS 'KID SPRING' Young Mountain Goat in Central Park Is Butted Out of Cage by Jealous Parent. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/vinners-margin-is-three-lengths-riumphs-over-coots-and-john-mill-in.html | VINNER'S MARGIN IS THREE LENGTHS; riumphs Over Coots and John Mill in One-Mile Race on Florida Track. ETURNS $43.80 STRAIGHT ozo and Morocco, Odds-On Choices at 4 to 5, Annex Third and Fourth Events. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/dutch-sugar-beet-plan-fails.html | Dutch Sugar Beet Plan Fails. | True | Wireless to THE NEW YORK TIMES. | C1B 149073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/britain-warns-irish-oath-is-mandatory-negotiation-hinted-cabinet.html | BRITAIN WARNS IRISH OATH IS MANDATORY; NEGOTIATION HINTED; Cabinet Reply Holds "Honorable Agreement Can Be Altered" Only by Common Accord. THOMAS CONSULTS THE KING Minister of Dominions Takes Calmer View, but Insists Treaty Is Inviolable. DUBLIN EXHIBITS CONCERN De Valera's Action Is Regarded as Precipitating Crisis at a Time When Tranquillity Is Needed BRITAINWARNS IRISH OATH IS MANDATORY | True | By Charles A. Selden.wireless To the New York Times.by Charles A Selden. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/strike-threatened-in-cuba-police-take-measures-to-prevent-disorders.html | STRIKE THREATENED IN CUBA; Police Take Measures to Prevent Disorders Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/21-in-varsity-sports-rewarded-at-lehigh-walker-receives-major.html | 21 IN VARSITY SPORTS REWARDED AT LEHIGH; Walker Receives Major Letter in Swimming -- Members of Three Freshman Teams Honored. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/germany-protests-memel-dissolution-asks-guarantors-of-autonomy-to.html | GERMANY PROTESTS MEMEL DISSOLUTION; Asks Guarantors of Autonomy to Take Case to World Court and Safeguard Elections. | True | Special Cable to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/harvard-names-rugby-captain.html | Harvard Names Rugby Captain. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/champion-defeats-foerster-400318-reels-off-high-run-of-86-to-score.html | CHAMPION DEFEATS FOERSTER, 400-318; Reels Off High Run of 86 to Score in 22 Innings in Amateur 18.2 Tourney. APPLEBY IN FRONT, 400-153 Routs Berghenn, Cluster of 72 Featuring 40-Frame Victory at Elks Club. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/threat-of-new-fighting.html | Threat of New Fighting. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/womens-sa-swim-to-miss-msheehy-victor-completes-100yard-back-stroke.html | WOMEN'S S.A. SWIM TO MISS M'SHEEHY; Victor Completes 100-Yard Back Stroke in 1:14 2-5 at Members' Carnival. MISS ROBERTSON WINNER Captures the 300-Yard Free Style -- Miss Dickinson Annexes 100-Yard Handicap. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/goethe-eulogized-at-meetings-here-celebrations-held-at-roerich.html | GOETHE EULOGIZED AT MEETINGS HERE; Celebrations Held at Roerich Museum and by Students at Hunter College. POET HAILED AS SCIENTIST Scholars of Eight Nations Begin Two-Day Cycle of Addresses at Services at Weimar. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/hitchcockuwhite.html | HitchcockuWhite. | True | Special lo THE NEW YORK TIMES. | C1B 149073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/opera-reserve-low-future-is-in-doubt-outside-aid-sought-moving-of.html | OPERA RESERVE LOW, FUTURE IS IN DOUBT; OUTSIDE AID SOUGHT; Moving of the Metropolitan to Rockefeller Centre Foreseen as Directors Reveal Plight. COMPANY CHANGES FORM Made Membership Corporation to Permit Cooperation of All Interested Factors. BREAK IN TRADITION HINTED Crisis Regarded as likely to Spur Trend to Popularization of Productions With Help of Radio. OPERA LACKS FUNDS, SEEKS OUTSIDE AID | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/35-men-at-amherst-get-varsity-awards-nine-are-honored-in-freshman.html | 35 MEN AT AMHERST GET VARSITY AWARDS; Nine Are Honored in Freshman Swimming -- Cubs' Track and Baseball Dates Set. | True | Special to THE NEW YORK TIMES. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/mme-jeritza-to-sail-on-the-bremen-today-also-ralph-palitzer.html | MME. JERITZA TO SAIL ON THE BREMEN TODAY; Also Ralph Palitzer, Alexander Legge and Robert Goldsand -- Other Ships Leaving | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/administration-pins-hopes-on-democrats-capital-observes-a.html | ADMINISTRATION PINS HOPES ON DEMOCRATS; Capital Observes a Republican Regime Relying on Its Foes to Pass Sales Tax. THE BUDGET IS PARAMOUNT Politics Does Not Matter if It Can Be Balanced -- Veto Awaits Any Inflated Bonus Plan. FOES HOLD HOPES OF ADMINISTRATION | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/oath-intolerable-de-valera-insists-only-alternative-to-removal-is.html | OATH 'INTOLERABLE,' DE VALERA INSISTS; Only Alternative to Removal Is Coercion, Says Irish Leader in a Statement. PEACE AIM IS STRESSED But 'Normal Friendly Relations' Are Impossible While Pledge Continues, He Declares, | True | By Eamon de Valera, President, Irish Free State Council. | C1B 149073 |
| 1932-03-24 | 1932-03-24 | https://www.nytimes.com/1932/03/24/archives/bakers-rally-wins-in-squash-racquets-princeton-club-player-beats.html | BAKER'S RALLY WINS IN SQUASH RACQUETS; Princeton Club Player Beats Manning After Five Games in Class C Tourney. ROUILLION ALSO ADVANCES Gains Semi-Final With Two Harvard Clubmates, Andersen and Mattison. | True | | C1B 149073 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/article-5-no-title.html | Article 5 -- No Title | True | By Max Reinhardt. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/admiral-hall-visits-hoover.html | Admiral Hall Visits Hoover. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/irving-gerry.html | IRVING GERRY. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/berlin-market-ends-steady.html | Berlin Market Ends Steady. | True | Special Cable to The NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/i-henry-w-clinton.html | i HENRY W. CLINTON. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/towns-dogcatching-drive-blocked-as-pound-is-stolen-special-to-the.html | Town's Dog-Catching Drive Blocked as Pound Is Stolen; Special to THE NEW YORK TIMES. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/pugsley-offers-land-to-peekskill.html | Pugsley Offers Land to Peekskill. | True | Special to THE NEW YORK TIMES. | C1B 148785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/time-to-retrench-former-senator-sage-writes-about-new-york-state.html | TIME TO RETRENCH.; Former Senator Sage Writes About New York State Finances. | True | HENRY M. SAGE. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/kills-wife-and-son-in-family-quarrel-queens-man-former-inmate-of.html | KILLS WIFE AND SON IN FAMILY QUARREL; Queens Man, Former Inmate of Asylum, Shoots Two in Kitchen of Their Home. ANOTHER SON ESCAPES Breaks Arm in Leap From Window -- Family of 15 Supported by Victim, a Mail Carrier. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/roosevelt-files-in-west-virginia.html | Roosevelt Files in West Virginia. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/boston-six-beats-england-10-to-clinch-international-series.html | Boston Six Beats England, 1-0, To Clinch International Series | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/george-j-altham.html | GEORGE J. ALTHAM. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/spark-causes-hospital-roof-fire.html | Spark Causes Hospital Roof Fire. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/mrs-walter-scott-coffin.html | MRS. WALTER SCOTT COFFIN. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/t-v-lyons-dies-in-ohio-former-mayor-of-mfanisburg-was-head-of-first.html | T. V. LYONS DIES IN OHIO.; Former Mayor of Mfanisburg Was Head of First National Bank. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/king-hands-maundy-coins-to-the-aged-poor-first-british-ruler-to-do.html | King Hands Maundy Coins to the Aged Poor; First British Ruler to Do So Since James II | True | Special Cable to THE NEW YOEK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/mexicans-may-lose-land-many-holders-of-free-grants-are-accused-of.html | MEXICANS MAY LOSE LAND.; Many Holders of Free Grants Are Accused of Political Activity. | True | Wireless to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/economists-differ-on-sales-tax-vote-j-j-klein-regrets-defeat-of.html | ECONOMISTS DIFFER ON SALES TAX VOTE; J. J. Klein Regrets Defeat of Bill as Inevitable Result of Political Jockeying. DEWEY HAILS HOUSE ACTION Views Revolt as Sign Congress Is No Longer Tool of Rich Alone -- Gourrich for Levy. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/cotton-bolstered-by-rise-in-sterling-shorts-cover-for-the-holiday.html | COTTON BOLSTERED BY RISE IN STERLING; Shorts Cover for the Holiday and Low Levels Attract Trade Buying. GAINS ARE 1 TO 4 POINTS Farm Board and Stabilization and Cooperative Bodies Deny Any Changes in Policies. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/combats-french-quotas-american-chamber-in-paris-calls-special.html | COMBATS FRENCH QUOTAS.; American Chamber in Paris Calls Special Meeting for Wednesday. | True | Wireless to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/rosenman-takes-oath-new-judge-will-not-go-on-bench-until-governor.html | ROSENMAN TAKES OATH.; New Judge Will Not Go on Bench Until Governor Disposes of Bills. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/denies-seizure-of-customs.html | Denies Seizure of Customs. | True | Special Cable to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/frank-julien-naramore.html | FRANK JULIEN NARAMORE. | True | Special to THE N1/2w YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/hubbell-pitches-giants-to-victory-hurls-full-game-allowing-only.html | HUBBELL PITCHES GIANTS TO VICTORY; Hurls Full Game, Allowing Only Seven Hits as Pirates Are Beaten, 5-1. OTT FEATURES OFFENSIVE Gets Three Blows, Including Homer and Double, in First Exhibition With Pittsburgh. | True | By John Drebinger.special To the New York Times. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/says-bannister-will-sue-counsel-tells-of-plan-to-file-against-ann.html | SAYS BANNISTER WILL SUE.; Counsel Tells of Plan to File Against Ann Harding in Reno. | True | Special to THE NEW YORK TIMES. | C1B 148785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/china-will-kidnap-kidnappers-for-hostages-return-of-american-ship.html | China Will Kidnap Kidnappers for Hostages; Return of American Ship Captain Is Sought | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/japan-cites-1925-neutral-zone.html | Japan Cites 1925 Neutral Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/controversy-looms-over-stanley-cup-no-play-says-trustee-foran-if.html | CONTROVERSY LOOMS OVER STANLEY CUP; No Play, Says Trustee Foran, If National League Declines to Meet American. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/gold-supply-down-in-bank-of-england-decrease-of-u51000-shown-in.html | GOLD SUPPLY DOWN IN BANK OF ENGLAND; Decrease of u51,000 Shown in Weekly Statement -- Ratio Now 32.15%. NOTES IN CIRCULATION UP Public Deposits Rise u962,000, While Other Deposits Are Larger by u931,000. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/intended-plantings-mostly-exceed-1931-increase-in-corn-acreage-is.html | INTENDED PLANTINGS MOSTLY EXCEED 1931; Increase in Corn Acreage Is 2.2 Per Cent, Durum Wheat 34.8, Other Spring Wheat 53.3. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/crude-oil-price-up-15-cents-in-west-continental-initiates-rise-in.html | CRUDE OIL PRICE UP 15 CENTS IN WEST; Continental Initiates Rise in Mid-Continent Field With $1 Maximum on April 1. GASOLINE RAISED 1/2C HERE Standard of New York Announces Change for Today -- Other Com- panies to Follow. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/frederick-p-boehm.html | FREDERICK P. BOEHM. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/gala-supper-dance-is-held-in-bermuda-easter-weekend-promises-to-be.html | GALA SUPPER DANCE IS HELD IN BERMUDA; Easter Week-End Promises to Be Cay at New Castle Harbour Hotel -- Sports Events Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/says-he-is-in-touch-with-kidnap-gang-norfolk-pastor-reports-he-has.html | SAYS HE IS IN TOUCH WITH KIDNAP GANG; Norfolk Pastor Reports He Has Made Contact and Is Dealing for the Lindbergh Baby. RETURN TODAY IS RUMORED One Intermediary Denies Child Is Being Held on a Yacht in Chesapeake Bay. SAYS HE IS IN TOUCH WITH KIDNAP GANG | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/longworth-home-guarded-by-police-speakers-widow-gets-letters.html | LONGWORTH HOME GUARDED BY POLICE; Speaker's Widow Gets Letters Demanding $1,500 Under Threat of Unnamed "Consequences." SIMILAR NOTES TO OTHERS Son of Sir Willmott Lewis, Washington Correspondent, Is Menaced in Message. BEN LYON ALSO A TARGET Actor and a Banker Receive Com- mands to Pay $500 -- Capital Police Predict Early Arrest. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/lamont-is-in-moscow-to-study-cattle-job-son-of-the-american.html | LAMONT IS IN MOSCOW TO STUDY CATTLE JOB; Son of the American Secretary of Commerce Awaits Details of Soviet Stock-Raising Offer. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/fire-kills-man-in-home-near-troy.html | Fire Kills Man In Home Near Troy. | True | | C1B 148785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/coalitions-clinch-grip-on-congress-sales-tax-revolt-against-house.html | COALITIONS CLINCH GRIP ON CONGRESS; Sales Tax Revolt Against House Leaders Ends Party Control in Both Branches. ALL PROGRAMS UNCERTAIN Rebels Decline to Formulate Policies -- "Body Blow" to Garner Boom Seen. COALITIONS CLINCH GRIP ON CONGRESS | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/stanley-mortimer-dead-at-age-of-79-former-polo-player-huntsman-and.html | STANLEY MORTIMER DEAD AT AGE OF 79; Former Polo Player, Huntsman and Artist Belonged to an Old New York Family. STUDIED PAINTING IN PARIS He Was a Founder of the Meadow Brook Club and Was Noted as a Skillful and Fearless Rider. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/184416000-paid-in-taxes-treasury-receipts-through-march-22.html | $184,416,000 PAID IN TAXES; Treasury Receipts Through March 22 $129,000,000 Under 1931. | True | Special to THE NEW YORE TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/gold-holdings-rise-in-bank-of-france-increase-for-week-is-put-at.html | GOLD HOLDINGS RISE IN BANK OF FRANCE; Increase for Week Is Put at 351,- 000,000 Francs -- Drop in Circulation. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/romes-bells-still-on-holy-thursday-silenced-as-the-city-begins-to.html | ROME'S BELLS STILL ON HOLY THURSDAY; Silenced as the City Begins to Mourn Christ's Passion and the Crucifixion. RELICS SHOWN TO PILGRIMS Wine and Water Poured on Altar Stone in St. Peter's -- Cardinal Hears Priests' Confessions. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/fun-in-the-glorious-west.html | Fun in the Glorious West. | True | By Mordaunt Hall. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/james-henry-mason-sr.html | JAMES HENRY MASON SR. | True | 1 Snecŀal to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/house-cheers-outcome-bill-reduced-to-chaos-as-460000000-is-clipped.html | HOUSE CHEERS OUTCOME; Bill Reduced to Chaos as $460,000,000 Is Clipped Away. 44 DEMOCRATS BACK CRISP. Snell Favors Sitting Back Now to Wait for Democrats to Make a Move. BEER VOTE IS LIKELY TODAY Action on Amendments Con- tinues -- Hoover 'Keenly Disap- pointed' at Turn of Events. SALES TAX BEATEN; VOTE IS 223 TO 153 | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/japan-and-canada-sent-most-gold-here-france-and-belgium-received.html | JAPAN AND CANADA SENT MOST GOLD HERE; France and Belgium Received Largest of Exports in Feb- ruary Operations. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/burns-kill-baby-reaching-for-food.html | Burns Kill Baby Reaching for Food. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/pinchot-opens-job-bureau-governor-praises-the-philadelphia-agency.html | PINCHOT OPENS JOB BUREAU; Governor Praises the Philadelphia Agency Financed by State and Public | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/strict-zoning-plan-held-unpractical-bassett-says-political-pressure.html | STRICT ZONING PLAN HELD UNPRACTICAL; Bassett Says Political Pressure of Owners Would Block the Regional Survey Proposals. DISCUSSED BY ENGINEERS Skyscraper Having Fight of Its Life," Declares Adams in Telling of Projected Standards. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/stay-for-slayer-is-denied.html | Stay for Slayer Is Denied. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/american-old-masters-on-view-exhibition-is-steeped-in-mellowness.html | American Old Masters on View -- Exhibition is Steeped in Mellowness -- Chinese Art on View. | True | By Edward Alden Jewell.k.g.s. | C1B 148785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/mrs-william-kipp.html | MRS. WILLIAM KIPP. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/st-louis-bowlers-roll-1255-total-kirk-hartnagel-compile-tally-to.html | ST. LOUIS BOWLERS ROLL 1,255 TOTAL; Kirk, Hartnagel Compile Tally to Gain Tie for Fifth Place in the A.B.C. Doubles. KOSTER HAS SCORE OF 675 Richmond Hill Entrant Collects String to Place Eighth in the Singles at Detroit. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/capones-destination-secret.html | Capone's Destination Secret. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/miss-josephine-hickey.html | MISS JOSEPHINE HICKEY. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/mills-reports-big-drop-in-hoarded-funds-vast-improvement-noted-in.html | Mills Reports Big Drop in Hoarded Funds; Vast Improvement Noted in Bank Situation | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/11000-see-rangers-lose-in-montreal-new-yorkers-bow-in-forum-43-as.html | 11,000 SEE RANGERS LOSE IN MONTREAL; New Yorkers Bow in Forum, 4-3, as Series Between First-Place Sextets Opens. VICTORS SET FAST PACE Force Play Throughout Against Stubborn Rivals -- Bill Cook Counts Twice. GAGNON STARS FOR WINNERS Breaks 2-2 Tie in Third Period and Then Passes Puck to Lepine, Who Wins Game. | True | By Joseph C. Nichols.special To the New York Times. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/dr-james-herbert-stevens.html | DR. JAMES HERBERT STEVENS. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/to-aid-workers-theatres-fifteen-groups-will-confer-here-and-produce.html | TO AID WORKERS THEATRES; Fifteen Groups Will Confer Here and Produce Short Plays. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/mrs-walton-armstrong.html | MRS. WALTON ARMSTRONG. | True | Special to THE NEW YORK TQIES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/protecting-national-credit.html | Protecting National Credit. | True | ROBERT R. REED. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/curb-leaders-end-at-lower-levels-utilities-and-oils-prominent-in.html | CURB LEADERS END AT LOWER LEVELS; Utilities and Oils Prominent in the Declines -- A Few Rally in Dull Trading. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/peekskill-drafts-183758-budget.html | Peekskill Drafts $183,758 Budget. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/unite-for-roosevelt-in-kentucky.html | Unite for Roosevelt in Kentucky. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/foreign-bonds-lead-in-strength-again-reich-loans-extend-rally-as.html | FOREIGN BONDS LEAD IN STRENGTH AGAIN; Reich Loans Extend Rally as Austrian Government 7s Jump to 1932 Top. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/academy-of-design-makes-art-awards-first-altman-prize-of-1000-goes.html | ACADEMY OF DESIGN MAKES ART AWARDS; First Altman Prize of $1,000 Goes to Victor Higgins for His Painting 'Winter Funeral.' EXHIBITION OPENS SUNDAY 300 Canvases and Examples of Sculpture at 107th Annual Show -- Public to Be Admitted Free. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/braves.html | BRAVES. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/gold-stocks-here-up-4001800-in-day-decrease-of-3002500-in-ear.html | GOLD STOCKS HERE UP $4,001,800 IN DAY; Decrease of $3,002,500 in Ear- markings -- $999,300 Comes From Canada. STERLING EXCHANGE SOARS Closes 5 3/4 Cents Above Wednes-day's Final Quotation -- Most Other Currencies Lower. | True | | C1B 148785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/zeppelin-to-return-today.html | Zeppelin to Return Today. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/north-dakota-ruling-favors-hoover.html | North Dakota Ruling Favors Hoover | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/ortiz-rubio-starts-trip-he-sets-out-for-holiday-visit-to-mexican.html | ORTIZ RUBIO STARTS TRIP.; He Sets Out for Holiday Visit to Mexican Pacific Coast. | True | Special Cable to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/dr-w-hayes-brown.html | DR. W. HAYES BROWN. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/concerning-poland-some-statements-in-a-recent-article-are.html | CONCERNING POLAND.; Some Statements in a Recent Article Are Questioned. | True | EDWARD WEINTAL. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/hat-merger-terms-eliminate-deficit-general-hat-corporation-to-ac.html | HAT MERGER TERMS ELIMINATE DEFICIT; General Hat Corporation to Ac- quire Cavenagh-Dobbs and Part of Knox. SHARES TO BE EXCHANGED Portion of Assets Will Be Capital- ized and Some Will Go to Surplus in Balancing Finances. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/money-circulation-drops-42000000-federal-reserve-banks-weekly.html | MONEY CIRCULATION DROPS $42,000,000; Federal Reserve Bank's Weekly Report Shows Favorable Financial Trends. BROKERS LOANS DECLINE Off $37,000,000 to $524,000,000 -- $32,000,000 Decrease for Institutions Here. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/balanced-budget-sure-rainey-says-democratic-leader-on-radio.html | BALANCED BUDGET SURE, RAINEY SAYS; Democratic Leader on Radio Predicts Other Sources Will Be Found to Replace Sales Tax. HOLDS "RICH ARE SOAKED" Regards Income Impost Near "Breaking Point" -- States All Will Pay "Nuisance" Levy. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/danubian-parley-sought-by-britain-plans-by-france-england-italy-and.html | DANUBIAN PARLEY SOUGHT BY BRITAIN; Plans by France, England, Italy and Germany Urged Before River States Convene. AUSTRIA WELCOMES LOAN Hungary, Bulgaria and Greece Also In Midst of Efforts to Improve Their Finances. | True | Special Cable to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/roosevelt-to-speak-in-charlotte-nc.html | Roosevelt to Speak in Charlotte, N.C. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/plan-tableaux-vivants-women-of-unemployment-aid-group-discuss.html | PLAN TABLEAUX VIVANTS.; Women of Unemployment Aid Group Discuss Program for May 5. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/ship-rudder-on-huge-truck-sign-apologizes-for-snail-pace.html | Ship Rudder on Huge Truck; Sign Apologizes for Snail Pace | True | Wireless to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/150000-fire-follows-blast-at-norwich-ny-flames-destroy-twostory.html | $150,000 FIRE FOLLOWS BLAST AT NORWICH, N.Y.; Flames Destroy Two-Story Block and Theatre -- Windows Shat- tered by Explosion. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/frank-keogh-head-of-rochester-n-y-office-of-federal-employment.html | FRANK KEOGH.; Head of Rochester (N. Y.) Office of Federal Employment Service Dies. | True | Special to THE NEW YOHK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/union-square.html | UNION SQUARE. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/jacob-wittel.html | JACOB WITTEL. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/tigers.html | TIGERS. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/dr-parker-heads-archaeologists.html | Dr. Parker Heads Archaeologists. | True | | C1B 148785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/white-sox.html | WHITE SOX. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/printers-are-firm-against-wage-cut-austin-hewson-says-union-will.html | PRINTERS ARE FIRM AGAINST WAGE CUT; Austin Hewson Says Union Will Discuss With Employers Only 'Matters of Mutual Interest.' OPEN SHOP THREAT SCOUTED League Official Insists Workers' Leaders Implied They Would Consider Pay Reduction. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/baker-gains-final-in-class-c-tourney-princeton-club-player-scores.html | BAKER GAINS FINAL IN CLASS C TOURNEY; Princeton Club Player Scores Over Rouillion in 4 Games in Squash Racquets Play. MATTISON ALSO ADVANCES Beats Anderson, Harvard Club- Mate, in Semi-Final Round of Metro- politan Title Competition. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/franz-reichel-dead-noted-sports-writer-uuuuu-i-former-secretary-of.html | FRANZ REICHEL DEAD; NOTED SPORTS WRITER \; uuuuu I Former Secretary of the French Olympic Committee Was SO Years Old. | True | Special Cable to THB NEW YORK TIHEE. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/british-fears-wane-over-irish-trouble-commons-adjourns-confident.html | BRITISH FEARS WANE OVER IRISH TROUBLE; Commons Adjourns, Confident Nothing Will Develop Until After Easter Holidays. DUBLIN'S REPLY AWAITED London Believes Senate Way Reject Bill Abolishing Oath of Allegiance. BRITISH FEARS WANE OVER IRISH TROUBLE | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/coal-concern-sues-8-former-officers-burns-company-lays-3000-000.html | COAL CONCERN SUES 8 FORMER OFFICERS; Burns Company Lays $3,000,- 000 Loss to Alleged Frauds in Diversion of Funds. SECRET PROFITS CHARGED Replaced Directors Are Accused of Making Personal Gains in Buy- ing Out Competitors. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/chinese-see-japan-obstructing-parley-as-civil-war-looms-charge.html | CHINESE SEE JAPAN OBSTRUCTING PARLEY AS CIVIL WAR LOOMS; Charge Troops Are Preparing for Long Stay, Digging Wells and Erecting Airdromes. PEACE TALKS FRUITLESS South China Is Expecting the Establishment of Separate Government There. MACAO MEETING RUMORED Loyang Regime Names Commander for Kwangtung and Kwangsi in Move to Balk Opponents. ANOTHER CIVIL WAR THREATENS CHINA | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/harbin-fears-war-over-mil-property-expects-soviet-to-protest-ban-on.html | HARBIN FEARS WAR OVER MIL PROPERTY; Expects Soviet to Protest Ban on Movement to Siberia of Chinese Eastern Trains. TOKYO DENIES YEN CHARGE Foreign Office Asserts Customs of Manchuria Will Be Under New Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/would-save-purdy-house-westchester-historical-society-acts-in.html | WOULD SAVE PURDY HOUSE.; Westchester Historical Society Acts in Washington Controversy. | True | Special to THE NEW YORK TIMES. | C1B 148785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/59-response-seen-in-blockaid-drive-rise-from-usual-20-forecast-by.html | 59% RESPONSE SEEN IN 'BLOCK-AID' DRIVE; Rise From Usual 20% Forecast by Lloyd-Smith After Test Solicitations in City. 5,480 CHAIRMEN ENROLLED State Gives $125,000 More to Yonkers -- Taylor Cuts 'Red Tape' to Speed Relief. 3,000 PARK JOBS PLANNED 14,012 New Positions Found in Le- gion Campaign -- Plight of Family to Be"Adopted" Is Told. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/hadley-quits-post-as-orchestra-head-conductor-of-the-manhattan.html | HADLEY QUITS POST AS ORCHESTRA HEAD; Conductor of the Manhattan Symphony Finds Music's Trend "Too Uncertain." FUTURE OF GROUP IN DOUBT 30 Concerts Given -- Resignation to Take Effect After Season's Final Program April 3. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/pinehurst-golf-body-elects-jones-an-honorary-member.html | Pinehurst Golf Body Elects Jones an Honorary Member | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/kentucky-threatens-jailing-of-students-visitors-warned-not-to.html | KENTUCKY THREATENS JAILING OF STUDENTS; Visitors Warned Not to Agitate on Arrival in Coal Fields To- day -- Reception Banned. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/harvard-swimmers-pick-fallon.html | Harvard Swimmers Pick Fallon. | True | Special to The NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/red-sox.html | RED SOX. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/decline-in-openmarket-bills.html | Decline in Open-Market Bills. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/rivals-ask-deposits-of-salvadors-bonds-committees-headed-by-fj-lis.html | RIVALS ASK DEPOSITS OF SALVADOR'S BONDS; Committees Headed by F.J. Lis- man and Montgomery Schuyler Appeal to Holders. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/chemists-to-conduct-gasoline-style-show-products-of-fractionation.html | CHEMISTS TO CONDUCT 'GASOLINE STYLE SHOW; Products of "Fractionation" to Be Discussed at New Orleans Meeting Next Week. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/chile-plans-to-cut-prop-from-the-peso-finance-minister-submits-to.html | CHILE PLANS TO CUT PROP FROM THE PESO; Finance Minister Submits to Con- gress a Bill to End Support of Artificial Rate. | True | Special Cable to The NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/dublin-delays-reply-to-thomas.html | Dublin Delays Reply to Thomas. | True | Wireless to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/arthur-lane-sampson.html | ARTHUR LANE SAMPSON. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/survey-of-alien-actors-equity-prepares-list-for-use-of.html | SURVEY OF ALIEN ACTORS.; Equity Prepares List for Use of Representative Dickstein. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/lily-pons-and-gigli-sing-in-sonnambula-packed-house-stirred-by.html | LILY PONS AND GIGLI SING IN "SONNAMBULA"; Packed House, Stirred by Crisis Facing Opera, Acclaims Stars and Performance. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/tariffs-and-unemployment.html | Tariffs and Unemployment. | True | EZRA BOWEN. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/agree-to-take-over-2-reinhardt-theatres-radolph-beer-and-karl.html | AGREE TO TAKE OVER 2 REINHARDT THEATRES; Radolph Beer and Karl Martin Sign Contract -- Impresario Denies He Is Quitting Berlin. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/union-scholarships-are-awarded-to-67-eight-per-cent-of-students-won.html | UNION SCHOLARSHIPS ARE AWARDED TO 67; Eight Per Cent of Students Won Honors -- Loans Are Made to Other Undergraduates. | True | | C1B 148785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/li-muckerman-killed-in-auto-accident-soninlaw-of-bernarr-macfad-den.html | L.I. MUCKERMAN KILLED IN AUTO ACCIDENT; Son-in-Law of Bernarr Macfad- den Is Trapped When Car Overturns in Texas. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/jewelry-and-clothing-seized-by-customs-sold-for-30300.html | Jewelry and Clothing Seized By Customs Sold for $30,300 | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/try-to-kill-t-v-soong-assassins-hurl-bomb-into-garden-of-shanghai.html | TRY TO KILL T. V. SOONG.; Assassins Hurl Bomb Into Garden of Shanghai Home He Vacated. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/meadows-to-pitch-for-durham.html | Meadows to Pitch for Durham. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/putnam-county-women-cheer-liquor-raiders-turn-out-by-hundreds-as.html | PUTNAM COUNTY WOMEN CHEER LIQUOR RAIDERS; Turn Out by Hundreds as Sixty Dry Agents Make Wholesale Seizures In 15 Places. | True | Special to THE NEW YOR TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/anne-booker-dies-broke-back-diving-her-plight-since-october-had.html | ANNE BOOKER DIES; BROKE BACK DIVING; Her Plight Since October Had Attracted Noted Surgeons to Florida Hospital. BRAVERY WIDELY ADMIRED Circus Performer, Hurt in Vienna, Had Faced Her Fate "Smiling and Conscious." | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/palm-beach-scene-of-treasure-hunt-mr-and-mrs-harrison-williams-are.html | PALM BEACH SCENE OF TREASURE HUNT; Mr. and Mrs. Harrison Williams Are Hosts at Their Villa -- J.L. Replogles Entertain. BENEFIT DOG RACES HELD Many Colonists Have Box Parties at Community Chest Charity -- Louise Homer Presents Four Pupils. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/rams-personality-as-first-in-success-prof-percy-tells-business.html | RAMS PERSONALITY AS FIRST IN SUCCESS; Prof. Percy Tells Business Teachers It Rates Above Technical Proficiency. URGES DEVELOPING QUALITY He Also Finds Scholarship Replac- ing School Leadership as Basis for Selecting Men for Positions. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/revolt-in-peru-brief-rebels-at-samne-fled-after-ex-changing-few.html | REVOLT IN PERU BRIEF.; Rebels at Samne Fled After Ex- changing Few Shots. | True | Special Cable to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/bacharach-ouster-fails-jersey-supreme-court-rules-he-holds-two.html | BACHARACH OUSTER FAILS.; Jersey Supreme Court Rules He Holds Two Offices Legally. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/world-war-nurses-to-hold-a-dance-legion-post-will-have-its-annual.html | WORLD WAR NURSES TO HOLD A DANCE; Legion Post Will Have Its Annual Benefit at the McAlpin Wednesday. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/opera-plans-unaltered-sponsors-of-westchester-program-reassure.html | OPERA PLANS UNALTERED.; Sponsors of Westchester Program Reassure Centre Patrons. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/c-d-edinbdrg-dead-from-taxi-accident-succumbs-at-65-shortly-after.html | C. D. EDINBDRG DEAD FROM TAXI ACCIDENT; Succumbs at 65 Shortly After Being Struck Down by Auto While Walking Near Hotel. TRAVELED WIDELY IN WEST Was Former President of American Maize Products Company, Re- tiring Several Months Ago. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/dewey-c-bailey-jr-lawyer-dead-at-50-corporation-attorney-son-of-a.html | DEWEY C. BAILEY JR., LAWYER, DEAD AT 50; Corporation Attorney, Son of a Former Mayor of Denver, Had Been 111 Two Months. | True | | C1B 148785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/reiterates-his-opinions.html | Reiterates His Opinions. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/wheat-fluctuates-to-irregular-close-farmers-planting-intentions.html | WHEAT FLUCTUATES TO IRREGULAR CLOSE; Farmers' Planting Intentions, Reported by Government, Regarded as Bearish. CORN NARROW AND HIGHER Better Shipping Demand Is Helpful in 1/4 c Advance in Oats -- Exporters Aid Rye's Gain. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/helen-is-welcomed-warmly-in-rumania-kings-guards-meet-former-queen.html | HELEN IS WELCOMED WARMLY IN RUMANIA; King's Guards Meet Former Queen as She Goes to Visit Michael -- Larger Allowance Asked. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/loesch-tells-borah-capone-ring-rules-says-witnesses-will-substan.html | LOESCH TELLS BORAH CAPONE RING RULES; Says Witnesses Will Substan- tiate Charge That Criminals Stir Fight on Wilkerson. OFFICIALS HELD HENCHMEN Member of Congress Attacked -- Drive for Control of Chicago Judges Is Charged. 185 GUNMEN IN GANG ARMY Leader Offered to Police City in Return for Free Hand, Letter Informs Senator. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/humble-oil-makes-purchase.html | Humble Oil Makes Purchase. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/defends-advertising-rate-marlen-pew-tells-indianapolis-club-sound.html | DEFENDS ADVERTISING RATE; Marlen Pew Tells Indianapolis Club Sound Press Is Vital to Nation. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/stocks-drift-slightly-lower-while-bonds-with-excep-tion-of-foreigns.html | Stocks Drift Slightly Lower While Bonds, With Excep- tion of Foreigns, Decline Irregularly. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/asks-aid-for-silk-industry-jacob-widder-of-new-york-tells-hoover.html | ASKS AID FOR SILK INDUSTRY; Jacob Widder of New York Tells Hoover Production Is Too High. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/markets-in-london-paris-and-berlin-tone-generally-firm-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Generally Firm on the English Exchange -- Sterling Advances Sharply. FRENCH LIST IS IRREGULAR Trading Slow on Eve of Easter Closing -- German Boerse Holds Fairly Steady. | True | Special Cable to The NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/murray-plans-ohio-speaking-tour.html | Murray Plans Ohio Speaking Tour. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/no-tax-strike.html | NO TAX STRIKE. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/three-tie-for-lead-in-title-cue-play-appleby-keeps-pace-with-van.html | THREE TIE FOR LEAD IN TITLE CUE PLAY; Appleby Keeps Pace With Van Belle and Corty by Beating Dommering, 400 to 191. BELGIAN REGISTERS TWICE Conquers Ferraz and Berghern, While Corty Scores Over Foerster and Dommering at Elks Club. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/schools-for-adults-kept-open-despite-200000-annual-loss.html | Schools for Adults Kept Open Despite $200,000 Annual Loss | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/mrs-elizabeth-terry.html | MRS. ELIZABETH TERRY. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/youth-slain-protecting-girl.html | Youth Slain Protecting Girl. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/inukai-sees-the-emperor.html | Inukai Sees the Emperor. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/yonkers-five-advances-reaches-quarterfinals-in-state-scholastic.html | YONKERS FIVE ADVANCES.; Reaches Quarter-Finals in state Scholastic Tourney at Peekskill. | True | | C1B 148785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/warns-of-danger-in-bank-legislation-r0-lord-of-detroit-at-senate.html | WARNS OF DANGER IN BANK LEGISLATION; R.0. Lord of Detroit at Senate Hearing Declares This No Time for a "Major Operation." CRITICIZES GLASS MEASURE Its Croup Banking Restrictions Are Called a Peril to Industry and to the Public. MORTGAGE LIMIT ASSAILED W.W. Mills, Also of Michigan, Attacks Realty Clause and In- crease in Members' Reserves. WARNS OF DANGER IN BANK LEGISLATION | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/weiskopfudryfoos.html | weiskopfuDryfoos. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/reds-disillusioned-by-lack-of-plenty-here-try-to-steal-back-to.html | Reds, Disillusioned by Lack of Plenty Here, Try to Steal Back to Russia but Are Seized | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/rise-in-gasoline-predicted-increase-in-retail-prices-expected.html | RISE IN GASOLINE PREDICTED.; Increase in Retail Prices Expected -- Companies Falling Into Line. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/sol-m-richards.html | SOL M. RICHARDS. | True | 1 Special to THE NEW YORK TniES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/weber-is-winner-in-foils-tourney-new-york-ac-entrant-takes-clemens.html | WEBER IS WINNER IN FOILS TOURNEY; New York A.C. Entrant Takes Clemens Medal in Annual Novice Competition. ANNEXES 7 OF 9 MATCHES Scores in Final on Touches After Tying With Robinson and Slade on Bout Record. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/roosevelt-signs-seven-city-bills-four-are-wallstein-measures.html | ROOSEVELT SIGNS SEVEN CITY BILLS; Four Are Wallstein Measures, Designed to Save Money in Condemnation Steps. BURCHILL BILL IS APPROVED Third of Series Strengthens the Martin Act -- Bronx Wins Right for an Extra Grand Jury. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/arthur-goldberg.html | ARTHUR GOLDBERG. | True | Social to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/mexico-in-agreement-on-spanish-claims-report-says-65-will-be-paid.html | MEXICO IN AGREEMENT ON SPANISH CLAIMS; Report Says 65% Will Be Paid Where Commission Approves in Cases Arising From Revolts. | True | Wireless to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/chimpanzees-at-yale-push-telegraph-keys-colony-of-nine-used-for.html | CHIMPANZEES AT YALE PUSH TELEGRAPH KEYS; Colony of Nine, Used for Experi- mental Purposes, Also Try to Im- itate Instructors Taking Notes. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/lord-harris-dies-noted-cricketer-is-victim-of-heart-attack-at-81.html | LORD HARRIS DIES; NOTED CRICKETER; Is Victim of Heart Attack at 81 While Stroking Cigarette in Chair at His Kent Home. AIDE DE CAMP TO TWO KINGS Served as Lord in Waiting in Court of Queen Victoria -- Fought in South African War. | True | Wireless to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/state-case-argued-on-apportionment-new-york-and-missouri-join-with.html | STATE CASE ARGUED ON APPORTIONMENT; New York and Missouri Join With Minnesota in Seeking Supreme Court Ruling. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/j-r-ruggles-weds-mrs-elstoh-moore-ceremony-takes-place-in-home-of.html | J, R. RUGGLES WEDS MRS. ELSTOH MOORE; Ceremony Takes Place in Home of the G. B. Torreys, Uncle and Aunt of the Bride. SMALL RECEPTION IS HELD The Rev. Dr. Robert Montgomery OfficiatesuCouple Dispense - With Attendants. | True | | C1B 148785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/backs-new-shoals-bill-house-military-committee-votes-13-to-8-for.html | BACKS NEW SHOALS BILL.; House Military Committee Votes 13 to 8 for Private Lease Plan. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/col-roosevelt-bags-a-carabao-igorots-present-cow-to-him.html | Col. Roosevelt Bags a Carabao; Igrots Present Cow to Him | True | Wireless to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/hoover-hails-rise-of-our-sea-prestige-in-message-read-at-launching.html | HOOVER HAILS RISE OF OUR SEA PRESTIGE; In Message Read at Launching of Panama Mail Liner, He Lauds Shipping Progress. PRESSES KEY TO DROP FLAG Three Governors See Daughter of Iglehart Use Real Champagne at Kearny (N.J.) Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/zack-millers-gun-fails-to-saveranch-old-plainsman-quits-sickbed.html | ZACK MILLER'S GUN FAILS TO SAVERANCH; Old Plainsman Quits Sickbed, Fires Broadside as Deputies Arrive for 101 Auction. BUT LAW TAKES ITS COURSE Cattle and Circus Animals Are Sold to Satisfy Creditors of Impover- ished Showplace. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/urges-yale-salary-cut-fp-garvan-97-suggests-reduc-tion-to-wipe-out.html | URGES YALE SALARY CUT.; F.P. Garvan, '97, Suggests Reduc- tion to Wipe Out Deficit. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/theodore-t-davis-jr.html | THEODORE T. DAVIS JR. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/hahn-stores-sales-90461762-in-1931-drop-of-138-shown-loss-of-309027.html | HAHN STORES' SALES $90,461,762 IN 1931; Drop of 13.8% Shown -- Loss of $309,027 Contrasts With $2,515,844 Profit. EXPENSES CUT $2,276,500 Ratio of Current Assets to Liabil- ities Was 7.21 to 1 at Year- End Against 6 to 1. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/bloomingdale-net-3268-income-in-year-ended-on-jan-31-is-equal-to.html | BLOOMINGDALE NET $3,268.; Income in Year Ended on Jan 31 Is Equal to 10c a Preferred Share. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/money-thursday-march-24-1932.html | MONEY; Thursday, March 24, 1932 | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/simplifies-typewriter-swiss-says-small-model-of-his-electric.html | SIMPLIFIES TYPEWRITER.; Swiss Says Small Model of His Electric Machine Will Cost $2. | True | Wireless to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/wife-sues-rr-livingston-former-alice-delafield-dean-asks-for-a.html | WIFE SUES R.R. LIVINGSTON; Former Alice Delafield Dean Asks for a Divorce In Reno. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/tooday-regatta-for-frostbite-yc-indian-harbor-club-will-spon-sor.html | TOO-DAY REGATTA FOR FROSTBITE Y.C.; Indian Harbor Club Will Spon- sor Event at Greenwich Tomorrow and Sunday. SHIELDS LEADING SKIPPER Has Scored 19 Victories Since the First of Year -- Knapp Now in the Runner- Up Position. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/buffalo-had-products-of-a-billion-in-1929-manufacturing-plants-in.html | BUFFALO HAD PRODUCTS OF A BILLION IN 1929; Manufacturing Plants in the Area Employed 135,539 Persons, Who Earned $224,534,137. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 148785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/peer-terms-tokyo-lax-on-assassins-he-charges-failure-to-act-vig.html | PEER TERMS TOKYO LAX ON ASSASSINS; He Charges Failure to Act Vig- orously After Inouye's Slaying Led to Dan's Death. ARAKI PLEDGES CLOSE CURB War Minister Says He Will See to It That Young Officers Are Not Led Astray Again. | True | By Hugh Byas.special Cable To the New York Times. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/trading-quiet-in-paris.html | Trading Quiet in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/charles-p-russell.html | CHARLES P. RUSSELL. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/cantor-going-to-mexico-comedian-will-seek-local-color-for-his-next.html | CANTOR GOING TO MEXICO.; Comedian Will Seek Local Color for His Next Role as Matador. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/luncheon-for-charity-planned-by-women-division-of-philanthropic.html | LUNCHEON FOR CHARITY PLANNED BY WOMEN; Division of Philanthropic Feder- ation Will Give Party on April 5. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/strawn-tells-effect-of-taxes-on-credits-he-says-budget-must-balance.html | STRAWN TELLS EFFECT OF TAXES ON CREDITS; He Says Budget Must Balance or Credits Will Vanish -- Reports to Hoover on Europe's Gains. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/easter-flowers-cost-less-than-last-year-roses-lead-in-favor-as.html | Easter Flowers Cost Less Than Last Year; Roses Lead in Favor as Orchids Remain High | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/japanese-colonists.html | JAPANESE COLONISTS. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/for-the-first-time-in-history-mga-names-committee-to-pass-on.html | For the First Time in History M.G.A. Names Committee to Pass on Amateur Golf Violations | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/seats-on-exchange-to-be-transferred-two-of-seven-meehan-partners.html | SEATS ON EXCHANGE TO BE TRANSFERRED; Two of Seven Meehan Partners Revealed Among Sellers in the Last Week. MEMBERSHIP FOR B.V. SMITH He Will Acquire That of W.H. Gray -- Firm of Burden, Cole & Co. Is Dissolved. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/peru-completing-highway-project-gives-work-to-nearly-1500.html | PERU COMPLETING HIGHWAY; Project Gives Work to Nearly 1,500 Unemployed. | True | Special Cable to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/veterans-rallying-to-aid-doomed-man-comrades-of-womans-slayer.html | VETERANS RALLYING TO AID DOOMED MAN; Comrades of Woman's Slayer Appeal to Gov. Moore to Save Him From Chair. FIND INSANITY IN FAMILY Gen. Morrow and Fourth Division Officers and Chaplain Request Clemency for Frazer. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/milburn-wins-aiken-golf-beats-flagg-at-37th-hole-in-final-of.html | MILBURN WINS AIKEN GOLF.; Beats Flagg at 37th Hole in Final of Southern Cross Tourney. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/batting-stressed-as-yale-baseball-squad-engages-in-first-outdoor.html | Batting Stressed as Yale Baseball Squad Engages in First Outdoor Drill of Season | True | Special to The NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/to-save-carolina-game-northern-plantation-owners-and-others-form-a.html | TO SAVE CAROLINA GAME.; Northern Plantation Owners and Others Form a Society. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/edmund-tooker.html | EDMUND TOOKER. | True | I Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/dr-willem-caland-distinguished-dutch-philologist-is-dead-at-the-age.html | DR. WILLEM CALAND.; Distinguished Dutch Philologist is Dead at the Age of 72. | True | Wireless to THE NEW YORK TIMES. | C1B 148785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/governor-to-veto-city-bill-to-lease-land-for-housing-upholding.html | GOVERNOR TO VETO CITY BILL TO LEASE LAND FOR HOUSING; Upholding Restrictions of the Present Law, He Says He Won't "Break Down State's Policy." DECIDES AS HEARING ENDS Roosevelt Asks City Officials Why Chrystie-Forsyth Project Is Not Now Feasible. SUGGESTS A COMPROMISE Executive, Cold to Plea of Walker "Pledges," Urges Getting To- gether With Housing Board. GOVERNOR TO VETO CITY HOUSING BILL | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/income-drops-17-for-12-railways-cross-revenues-of-same-roads-in.html | INCOME DROPS 17% FOR 12 RAILWAYS; Cross Revenues of Same Roads in February 19% Less Than Total of a Year Before. SOUTHERN PACIFIC DEFICIT Lehigh Valley, One of First Dozen of Lines to Report, Had De- cline Last Month. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/chihuahua-to-close-gambling-quarters-action-follows-recent-visit-to.html | CHIHUAHUA TO CLOSE GAMBLING QUARTERS; Action Follows Recent Visit to Mexican State by Secretary of the Interior. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/auto-sales-drive-mapped-trade-prepares-for-highly-competi-tive.html | AUTO SALES DRIVE MAPPED.; Trade Prepares for Highly Competi- tive Activity in April. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/robert-a-cochran.html | ROBERT A. COCHRAN. | True | Sp^clnl to 1 HK NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/opposing-troops-in-skirmishes.html | Opposing Troops In Skirmishes. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/urge-senate-inquiry-into-smith-financing-dickinson-and-others.html | URGE SENATE INQUIRY INTO SMITH FINANCING; Dickinson and Others Declare Mara and Kenny Charges Call for Action. LEADERS ARE UNDECIDED Republicans Hesitate to Start Many Investigations at the Current Session. TWO ANSWER RASKOB TODAY Bank Seeks a Summary Judgment Against Mara, Which Would Bar Trial of $50,000 Suit. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/ask-job-insurance-in-garment-trades-union-urges-this-and-curb-on.html | ASK JOB INSURANCE IN GARMENT TRADES; Union Urges This and Curb on Contractors in New Agree- ment With Jobbers. FIGHTS SECRET PIECE WORK Employers Are Asked to Set Aside 3% of Payrolls to Care for Force in Times of Depression. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/roosevelt-to-meet-new-test-in-iowa-in-maine-convention-too-the.html | ROOSEVELT TO MEET NEW TEST IN IOWA; In Maine Convention, Too, the Contest Is Whether Delegates Should Be Instructed. HIS BACKERS CONFIDENT Some Say Adoption of Resolution for Him in Iowa Would Insure Him a Majority. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/britain-is-determined-to-push-india-program-will-not-be-deflected.html | BRITAIN IS DETERMINED TO PUSH INDIA PROGRAM; Will Not Be Deflected 'by Threats or Force or Sudden Alarms ,' Sir Samuel Hoare Says. | True | | C1B 148785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/insurgents-gain-in-hard-coal-area-strikers-prevent-more-mines.html | INSURGENTS GAIN IN HARD COAL AREA; Strikers Prevent More Mines Operating in the District South of Wilkes-Barre. PICKETS NOT MOLESTED Troopers Are Less Harsh With Them After They Appeal to Pinchot and Local Officers. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/taxpayers-strikes-not-a-good-method-but-one-to-be-taken-into.html | TAXPAYERS' STRIKES; Not a Good Method, but One to Be Taken Into Account. | True | LEX. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/150000-gifts-open-palestine-drive-warburg-donates-50000-and-nathan.html | $150,000 GIFTS OPEN PALESTINE DRIVE; Warburg Donates $50,000 and Nathan Straus Jr. $10,000 to Campaign for $2,500,000. WORK OF PIONEERS LAUDED Zionists and Non-Zionists Join in Urging Jews to Cooperate in Reconstructing Holy Land. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/roosevelt-carried-every-georgia-county-later-returns-show-new.html | ROOSEVELT CARRIED EVERY GEORGIA COUNTY; Later Returns Show New Yorker Polled 58,237 Votes to Oppo- nent's 7,185 in Primary. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/gatty-children-guarded-wife-of-flier-bound-to-washing-ton-admits.html | GATTY CHILDREN GUARDED.; Wife of Flier, Bound to Washing-ton, Admits Kidnapping Fears. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/heads-international-projector.html | Heads International Projector. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/fined-in-alcohol-cases-fifteen-firms-and-individuals-must-pay-72003.html | FINED IN ALCOHOL CASES.; Fifteen Firms and Individuals Must Pay $72,003 in Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/peruvians-seized-for-cargo-theft.html | Peruvians Seized for Cargo Theft. | True | Special Cable to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/walter-e-johnson-former-president-of-east-rockaway-l-i-dead-in-65th.html | WALTER E. JOHNSON.; Former President of East Rockaway, L. I., Dead in 65th Year. | True | Special to THE NEW Yor.K TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/exodus-from-city-for-easter-begins-mauretania-leaves-with-every.html | EXODUS FROM CITY FOR EASTER BEGINS; Mauretania Leaves With Every Cabin Filled -- 9,000 Booked on Cruise Ships. EXTRA TRAINS SCHEDULED Fair and Slightly Warmer Weather Forecast for Today, With Same Indications for Sunday. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/radio-hearing-ordered-board-will-take-evidence-in-bos-ton-concerns.html | RADIO HEARING ORDERED.; Board Will Take Evidence in Bos-ton Concern's Application. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/to-pay-detroit-teachers-city-council-acts-to-obtain-funds-for-5000.html | TO PAY DETROIT TEACHERS.; City Council Acts to Obtain Funds for 5,000 Employes. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/legal-assistance.html | LEGAL ASSISTANCE. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/doubt-cast-on-paintings-three-withdrawn-from-sale-when.html | DOUBT CAST ON PAINTINGS.; Three Withdrawn From Sale When Authentication Is Denied. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/will-hold-conference.html | Will Hold Conference. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/ny-central-cuts-fare-rise-to-25-railroad-makes-compromise-pending.html | N.Y. CENTRAL CUTS FARE RISE TO 25%; Railroad Makes Compromise Pending Ruling on Plea for 40% Commuter Increase. RATE SET FOR FIVE MONTHS 20 Per Cent Advance Provided on Other Special Tickets -- Rider Scores Road at Hearing. | True | | C1B 148785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/tariffs-and-commerce.html | Tariffs and Commerce. | True | F. SERGARDI. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/new-rochelle-ny.html | New Rochelle, N.Y. | True | Special to The NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/churches-to-mask-good-friday-today-threehour-meditations-there-and.html | CHURCHES TO MASK GOOD FRIDAY TODAY; Three-Hour Meditations There and Noon Services in Theatres to Be Part of Observance. SOME WILL BE BROADCAST Tenebrae Ceremony in St. Patrick's and Observance in Cathedral of St. John the Divine Scheduled. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/indict-woy-in-test-of-an-insurance-ad-grand-jurors-act-on-program.html | INDICT WOY IN TEST OF AN INSURANCE AD; Grand Jurors Act on Program of Iowa Company That Had No License in This State. STATION MANAGER NAMED Prosecutor Says Case Against International Broadcasting Company Is the First of Its Kind. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/democrats-taunt-watson-on-tariff-harrison-opening-fight-for-own.html | DEMOCRATS TAUNT WATSON ON TARIFF; Harrison, Opening Fight for Own Bill, Quotes Prophecy of Smoot-Hawley "Prosperity." WATSON ADMITS HIS ERROR But Pleads That He "Did Not Know" Depression's Depth -- Hull Urges World Economic Conference. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/amos-fractures-skull-former-w-and-j-coach-also-in-jures-left-arm-in.html | AMOS FRACTURES SKULL.; Former W. and J. Coach Also Injures Left Arm in Auto Accident. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/house-action-leaves-revenue-563000000-short-treasurys-proposals.html | House Action Leaves Revenue $563,000,000 Short; Treasury's Proposals Would Yield $633,000,800 | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/rumanian-students-wreck-a-synagogue-smash-jewishowned-shops-and.html | RUMANIAN STUDENTS WRECK A SYNAGOGUE; Smash Jewish-Owned Shops and Fire on Police in Jassy After Riots in Bucharest. | True | Wireless to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/false-report-of-kidnapping-of-fortes-gil-child-broadcast.html | False Report of Kidnapping Of Fortes Gil Child Broadcast | True | Wireless to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/predict-success-of-aids-to-trade-american-rolling-mill-heads-laud.html | PREDICT SUCCESS OF AIDS TO TRADE; American Rolling Mill Heads Laud Moves by Congress and Business Itself. OPTIMISTIC OVER FUTURE Letter to Stockholders Says the Nation's Earning Capacity Has Not Diminished. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/says-alien-traffic-grows-doak-tells-senate-committee-that-murder.html | SAYS ALIEN TRAFFIC GROWS.; Doak Tells Senate Committee That Murder Marks "Racket." | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/william-h-garfield.html | WILLIAM H. GARFIELD. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/two-brothers-die-in-day-david-and-wenceslas-boucher-verej-both-past.html | TWO BROTHERS DIE IN DAY.'; David and Wenceslas Boucher \Verej Both Past Seventy. i | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/divorces-vivian-j-mcgill-former-esther-mohr-a-teacher-at-columbia.html | DIVORCES VIVIAN J. McGILL.; Former Esther Mohr, a Teacher at Columbia, Obtains a Decree. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/cause-and-effect.html | Cause and Effect. | True | ADOLPH MOSES. | C1B 148785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/fines-soviet-trade-unit-istanbul-commerce-chamber-de-mands-bureau.html | FINES SOVIET TRADE UNIT.; Istanbul Commerce Chamber Demands Bureau Become Member. | True | Wireless to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/ship-in-distress-off-virginia.html | Ship In Distress Off Virginia. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/convicts-new-yorker-wichita-jury-holds-michaels-sold-substandard.html | CONVICTS NEW YORKER.; Wichita Jury Holds Michaels Sold Substandard Jamaica Ginger. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/walker-is-disabled-by-bit-of-baseball-the-mayor-is-forced-to-spend.html | WALKER IS DISABLED BY BIT OF BASEBALL; The Mayor Is Forced to Spend a Quiet Day After Too Strenuous Exercise. FOUND BADLY RUN DOWN He Would Like to Spend Month in Hot Springs, but Will Return Next Week. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/federal-treasury-gets-300-to-add-to-conscience-fund.html | Federal Treasury Gets $300 To Add to Conscience Fund | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/modesto-triumphs-to-set-track-mark-runs-four-furlongs-in-048-45.html | MODESTO TRIUMPHS TO SET TRACK MARK; Runs Four Furlongs in 0:48 4-5 Despite Slow Footing at St. Johns Park. MEANY FINISHES SECOND Jockey Meade Accounts for Triple Astride Blue Day, First Mission and Tack. | True | Special to The NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/good-friday-ignored-by-spanish-regime-cortes-will-meet-today-as.html | GOOD FRIDAY IGNORED BY SPANISH REGIME; Cortes Will Meet Today as Usual -- Three Hurt in Attack on Religious Parade. | True | Special Cable to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/referee-ends-bout-in-final-chapter-halts-the-battle-after-fargo.html | REFEREE ENDS BOUT IN FINAL CHAPTER; Halts the Battle After Fargo Boxer Has Rival Helpless on the Ropes. LENNY DEFEATS MECADON Jersey City Welterweight Gets Decision in Ten-Round Semi-Final. GROSS RECEIPTS $65,959 Okun Outpoints Smith in Eight- Rounder -- Ferrand Gains Ver- dict Over Ridgeway. | True | By James P. Dawson. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/the-case-of-sergeant-street.html | The Case of Sergeant Street. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/a-famous-victory.html | A "FAMOUS VICTORY." | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/phillies.html | PHILLIES. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/alter-westchester-bill-supervisors-agree-to-governors-de-mand.html | ALTER WESTCHESTER BILL.; Supervisors Agree to Governor's Demand Concerning Road Funds. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/listings-sought-on-stock-exchange-consolidated-oil-files-for-its.html | LISTINGS SOUGHT ON STOCK EXCHANGE; Consolidated Oil Files for Its Stock, and Tobacco Prod- ucts for Debentures. FOUR ISSUES ARE APPROVED Six Securities Stricken From the Rolls -- Curtiss-Wright Plans Capital Reduction. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/liverpools-cotton-week-british-stocks-increase-imports-higher.html | LIVERPOOL'S COTTON WEEK.; British Stocks Increase -- Imports Higher -- Exports Decrease. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/jersey-man-slain-by-gunmen.html | Jersey Man Slain by Gunmen. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/jojo-chimpanzee-pal-of-ngi-dies.html | Jo-Jo, Chimpanzee Pal of N'Gi, Dies, | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/lancaster-chief-resigns-police-head-denies-knowledge-of-beer-pipes.html | LANCASTER CHIEF RESIGNS.; Police Head Denies Knowledge of Beer Pipes -- Graft Hearing Set. | True | | C1B 148785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/banning-bouquets.html | Banning Bouquets. | True | T.A. WESTON. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/wills-ordered-reopened-work-for-2600-men-will-be-pro-vided-april-4.html | WILLS ORDERED REOPENED.; Work for 2,600 Men Will Be Pro- vided April 4 in Pennsylvania. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/browns.html | BROWNS. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/future-of-opera-up-to-its-backers-metropolitan-directors-facing.html | FUTURE OF OPERA UP TO ITS BACKERS; Metropolitan Directors, Facing Crisis, Hope to Get Decision From Owners of House. BUILDING MAY STAND IDLE Move to Rockefeller Centra Would Leave $6,000,000 structure on Prominent Families' Hands. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/montague-street-is-disowned-by-city-salt-reveals-one-of-brooklyns.html | MONTAGUE STREET IS DISOWNED BY CITY; Salt Reveals One of Brooklyn's Old Thoroughfares Is Offi- cially Just a Private Way. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/northsouth-field-led-by-woods-138-new-jersey-golf-pro-with-pair-of.html | NORTH-SOUTH FIELD LED BY WOOD'S 138; New Jersey Golf Pro With Pair of 69s Has Two-Stroke Margin at Pinehurst. RUNYAN FOLLOWS AT 140 Cards 73 in Second Round After 67, Five Under Par, in Morning -- Final 36 Holes Today. | True | Special to The NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/canadian-carloadings-increase.html | Canadian Carloadings Increase. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/drtomkinsi8dead-clergyman-was-82-long-noted-in-philadelphia-as.html | DR.TOMKINSI8DEAD; CLERGYMAN WAS 82; Long Noted in Philadelphia as Rector of Episcopal Church of the Holy Trinity. WAS ILL LESS THAN A WEEK A Prominent Figure in the National Councils of His Denominationu uOnce in Pulpit Here. I | True | Special to THE JCEw TORE TntE3. j | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/asks-debt-accords-to-offset-deficits-berenger-tells-french-senate.html | ASKS DEBT ACCORDS TO OFFSET DEFICITS; Berenger Tells French Senate Only Relief Is in Concerted International Action. FLANDIN DEFENDS BUDGET He Declares No Finance Minister Could Do Better In Face of Demands for Taxation. | True | By P. J. Philipspecial Cable To the New York Times. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/mrs-robert-e-delany.html | MRS. ROBERT E. DELANY. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/indians.html | INDIANS. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/memory-of-koch-honored-in-berlin.html | Memory of Koch Honored in Berlin. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/alfonso-drops-custom-e_king-does-not-wash-feet-of-the-poor-in-holy.html | ALFONSO DROPS CUSTOM.; Ex- King Does Not Wash Feet of the Poor in Holy Day Observance. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/cochrane-undergoes-operation-on-foot-two-incisions-made-to-relieve.html | COCHRANE UNDERGOES OPERATION ON FOOT; Two Incisions Made to Relieve Infection Suffered by Star Catcher of Athletics. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/mellon-passes-77-mark-new-envoy-to-england-leaves-for-capital-will.html | MELLON PASSES 77 MARK.; New Envoy to England Leaves for Capital -- Will Sail April 1. | True | Special to THE NEW YORK TIMES. | C1B 148785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/protest-federal-pay-cut-government-lawyers-write-to-con-gress.html | PROTEST FEDERAL PAY CUT.; Government Lawyers Write to Congress Making Objection. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/security-owners-hit-rayburn-bill-spokesman-tells-house-com-mittee.html | SECURITY OWNERS HIT RAYBURN BILL; Spokesman Tells House Com- mittee I.C.C. Power of Dives- ture Would Hurt Rail Stocks. EASTMAN DENIES THIS He Says Commission Would Protect Investors and Would Not Gener- ally Use New Authority. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/rail-shippers-cut-estimates-on-cars-needs-for-atlantic-states-in.html | RAIL SHIPPERS CUT ESTIMATES ON CARS; Needs for Atlantic States in Year's Second Quarter Seen 9.8% Lower. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/leap-of-five-stories-is-fatal-to-actress-laura-smith-28-of-toronto.html | LEAP OF FIVE STORIES IS FATAL TO ACTRESS; Laura Smith, 28, of Toronto, Dies After Jumping From Apartment of P. S. P. Randolph Jr. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/madoo-will-stump-in-west-for-garner-here-on-flight-he-says-speaker.html | M'ADOO WILL STUMP IN WEST FOR GARNER; Here on Flight, He Says Speaker Will Carry California and Will Make Best President. HE URGES ECONOMIC ISSUES Holds Fight on Prohibition Would Be 'Idiotic' -- He Has Not Decided Whether to Run for Senate. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/captain-odell-morion-navigator-and-coowner-of-hudson-river.html | CAPTAIN ODELL MORION.; Navigator and Co-Owner of Hudson River Steamboat Line Dies. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/sister-of-walker-called-by-seabury-casino-head-queried-mrs-burke.html | SISTER OF WALKER CALLED BY SEABURY; CASINO HEAD QUERIED; Mrs. Burke, Subpoenaed for Today, "Willing to Appear," but Requests Delay. PARK CAFE LEASE SIFTED Seabury Acts on Report $8,500 Rent Is Less Than Profit on Hat Check Concession. FREE LIST" ALSO SCANNED Solomon After Questioning Denies Favoring Officials or That He Ever Served Liquor. SISTER OF WALKER CALLED BY SEABURY | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/new-york-player-turns-back-rand-rallies-to-vanquish-former-squash.html | NEW YORK PLAYER TURNS BACK RAND; Rallies to Vanquish Former Squash Champion by 4-6, 6-1, 4-6, 6-2, 6-2 Score. WRIGHT SUBDUES SHELDON Defending Champion Is Victor in Straight Sets - - Morgan and Frazier Also Advance. | True | By Allison Danzig. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/outstanding-federal-reserve-bank-credit-shows-a-drop-in-week-ended.html | Outstanding Federal Reserve Bank Credit Shows a Drop in Week Ended March 23 | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/carl-o-gebhardt.html | CARL O. GEBHARDT. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/job-gains-in-chicago-area-reserve-bank-reports-more-work-and-higher.html | JOB GAINS IN CHICAGO AREA; Reserve Bank Reports More Work and Higher Pay in February. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/prague-bans-wearing-of-swastika.html | Prague Bans Wearing of Swastika. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/massachusetts-mill-property-sold.html | Massachusetts Mill Property Sold. | True | | C1B 148785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/bank-clearings-off-39-from-year-ago-total-for-the-last-week-in.html | BANK CLEARINGS OFF 39% FROM YEAR AGO; Total for the Last Week in Twenty-two Cities Put at $4,869,144,000. DECLINE IN ALL CENTRES Aggregate Here $3,281,566,000, a Drop of 43 Per Cent From Like Period in 1931. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/share-chopin-prize-in-warsaw-contest-cash-awards-for-two-pianists.html | SHARE CHOPIN PRIZE IN WARSAW CONTEST; Cash Awards for Two Pianists Go to Blind Hungarian Youth and Russian Emigrant. BIG CROWDS AT AUDITIONS Playing of 15 Finalists From Ten Nations Draws Thousands to Hall in Polish Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/old-gardens-diana-is-lost-to-new-york-famous-statue-that-stood-on.html | OLD GARDEN'S DIANA IS LOST TO NEW YORK; Famous Statue That Stood on Top of Madison Square Tower Goes to Philadelphia. GIVEN TO MUSEUM THERE New York Life Insurance Company Unable to Find Suitable Home Here in 7 Years' Search. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/judge-crane-on-immunity-jurist-would-abolish-law-against.html | JUDGE CRANE ON IMMUNITY.; Jurist Would Abolish Law Against Self-Incrimination. | True | LEWIS MAYERS. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/mrs-willard-carpenter.html | MRS. WILLARD CARPENTER. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/livlngstonukempner.html | LivlngstonuKempner. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/backs-conviction-of-seven-negroes-alabama-supreme-court-rules.html | BACKS CONVICTION OF SEVEN NEGROES; Alabama Supreme Court Rules Eighth Scottsboro Defendant Should Have a New Trial. EXECUTION SET FOR MAY 13 Chief Justice Dissents, Asserting Hearings Were Unfair -- Labor Defense to Seek Appeal. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/mr-rogers-arises-to-applaud-some-stars-of-yesteryear.html | Mr. Rogers Arises to Applaud Some Stars of Yesteryear | True | WILL ROGERS. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/realty-men-demand-rise-in-subway-fare-groups-from-manhattan-and.html | REALTY MEN DEMAND RISE IN SUBWAY FARE; Groups From Manhattan and Brooklyn Also Urge Further Economies Upon Berry. TO MEET MAYOR MONDAY Oppose Long-Term Financing in Transit Construction and Want Services Made to Pay. CIVIC BODIES TO CONFER Official Declares Any One Who Organizes a Tax Strike Faces Criminal Prosecution. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/a-princes-message.html | A PRINCE'S MESSAGE. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/taylor-hits-taxes-as-slump-factor-steel-man-holds-growing-bur-den.html | TAYLOR HITS TAXES AS SLUMP FACTOR; Steel Man Holds Growing Bur- den Has Struck Through In- dustry at Wage Earner. DEFENDS "TARIFF SYSTEM" Business Depends on It, He Says in Boston Speech -- Opposes Efforts to Control Production. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/szymanski-returns-home-star-hurt-in-football-last-fall-leaves.html | SZYMANSKI RETURNS HOME.; Star, Hurt in Football Last Fall Leaves Fordham Infirmary. | True | | C1B 148785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/plan-to-reorganize-inland-gas-deferred-committee-favors-continuing.html | PLAN TO REORGANIZE INLAND GAS DEFERRED; Committee Favors Continuing Receivership of Company and of Kentucky Fuel Gas. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/mrs-biddle-declines-alaska-plane.html | Mrs. Biddle Declines Alaska Plane. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/lucas-macpherson.html | LUCAS MacPHERSON. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/five-regattas-listed-for-navy-oarsmen-middies-also-will-compete-in.html | FIVE REGATTAS LISTED FOR NAVY OARSMEN; Middies Also Will Compete in Olympic Tryouts in the Event of Successful Record. | True | Special to The NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/garrity-heads-yonkers-chamber.html | Garrity Heads Yonkers Chamber. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/connecticut-democrats-meet-may-16.html | Connecticut Democrats Meet May 16 | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/palmer-picked-as-coach-will-succeed-sharp-as-harvard-varsity-polo.html | PALMER PICKED AS COACH.; Will Succeed Sharp as Harvard Varsity Polo Mentor. | True | Special to The NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/480-for-old-diary-manuscript-of-1849-gold-prospector-sold-at-book.html | $480 FOR OLD DIARY.; Manuscript of 1849 Gold Prospector; Sold at Book Auction Here. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/plans-socialist-slate-british-left-wing-group-prepares-for-fall-of.html | PLANS SOCIALIST SLATE.; British Left Wing Group Prepares for Fall of Capitalism. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/widow-to-contest-wa-foremans-will-clothier-cut-off-former.html | WIDOW TO CONTEST W.A. FOREMAN'S WILL; Clothier Cut Off Former Motion-Picture Actress With a Trust Fund of $50,000. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/cubans-vote-limit-on-1932-sugar-crop-agree-to-2700000ton-quota-if.html | CUBANS VOTE LIMIT ON 1932 SUGAR CROP; Agree to 2,700,000-Ton Quota if Javanese Are Restricted to 1,500,000 Tons. WORLD COUNCIL NOTIFIED Figure Is 200,000 Tons Above Paris Offer -- Machado Is Asked to Make Measure Effective. | True | Special Cable to THE NEW YORKS TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/finance-body-acts-to-speed-up-loans-treasury-is-asked-for-100.html | FINANCE BODY ACTS TO SPEED UP LOANS; Treasury Is Asked for $100,- 000,000 More, Making Total Draft So Far $350,000,000. RESULT OF HOOVER PARLEYS Reconstruction Advances Paid Through March 22 Reach a Total of $141,603,688. N.Y.C.R.R. LOAN FAVORED I.C.C. Recommends Approval of $4,399,000 for Work on West Side Terminals Here. | True | Special to The NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/decision-on-tax-law-surrogate-rules-part-of-new-article-10c-is.html | DECISION ON TAX LAW.; Surrogate Rules Part of New Article 10-C Is Constitutional. | True | GEORGE J. ENGELMAN. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/coincidence-in-art-subjects.html | Coincidence in Art Subjects. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/chicago-teachers-get-pay-receive-halfmonth-checks-which-were-due-in.html | CHICAGO TEACHERS GET PAY; Receive Half-Month Checks Which Were Due in November. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/talk-of-new-trade-stirs-robins-camp-brooklyn-reported-as-seeking.html | TALK OF NEW TRADE STIRS ROBINS CAMP; Brooklyn Reported as Seeking Bottomley of Cards to Re- place Bissonette. CLARK'S NAME INVOLVED Manager Carey Has Not Indicated He Would Trade Southpaw for First Baseman. | True | By Koscoe McGowen.SPECIAL To the New York Times. | C1B 148785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/churches-shelter-tornado-refugees-red-cross-sets-up-camps-to.html | CHURCHES SHELTER TORNADO REFUGEES; Red Cross Sets Up Camps to Prevent Disease Spread in Alabama and Georgia. DEATH LIST REACHES 359 Late Surveys in Desolated Districts Indicate That the Damage Will Run into the Millions. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/mrs-rs-allen-hostess-gives-a-luncheon-for-a-large-com-pany-at.html | MRS. R.S. ALLEN HOSTESS.; Gives a Luncheon for a Large Com-pany at Sherry's. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/output-to-be-cut-by-phelps-dodge-operations-will-be-suspended.html | OUTPUT TO BE CUT BY PHELPS DODGE; Operations Will Be Suspended Indefinitely at Two Copper Properties in Arizona. WORLD PACT BRINGS MOVE Export Sales Here Heavy as Price of the Metal Is Increased by One-Eighth Cent a Pound. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/jailed-in-divorce-fraud-stoneham-astoria-attorney-gets-from-3-to-6.html | JAILED IN DIVORCE FRAUD.; Stoneham, Astoria Attorney, Gets From 3 to 6 Years in Sing Sing. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/ask-ban-on-soviet-coal-pennsylvania-house-members-charge-that.html | ASK BAN ON SOVIET COAL.; Pennsylvania House Members Charge That Forced Labor Is Used. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/35000000-fraud-in-stocks-laid-to-4-officials-of-missourikansas-pipe.html | $35,000,000 FRAUD IN STOCKS LAID TO 4; Officials of Missouri-Kansas Pipe Line and Parish Concern Are Indicted at Chicago. MISUSE OF MAILS ALLEGED Government Asserts Shares Were Sold Widely at $50 -- Current Quotation Is 50 Cents. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/wallace-davis.html | WALLACE DAVIS. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/paper-companys-deed-filed.html | Paper Company's Deed Filed. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/austria-helped-by-league.html | Austria Helped by League. | True | Special Cable to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/kidnapping-insurance-high-25000-the-charge-in-britain-against.html | KIDNAPPING INSURANCE HIGH; $25,000 the Charge in Britain Against Payment of Ransom. | True | Wireless to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/major-clara-a-brindley-savaton-army-worker-dfeg-aftcp-an-illness-of.html | MAJOR CLARA A. BRINDLEY.; Sa'vat/on Army Worker Dfeg Aftcp an Illness of Three Years | True | Special to TH1/2 NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/blariashukdolstein.html | BlariashuKdolstein. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/jersey-city-wins-167-collects-18-hits-in-turning-back-north.html | JERSEY CITY WINS, 16-7.; Collects 18 Hits In Turning Back North Carolina University. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/food-companies-end-reports-of-sales-to-bulk-competitors.html | Food Companies End Reports Of Sales to Bulk Competitors | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/mulrooney-fights-easing-pistol-law-he-tells-governor-fingerprint.html | MULROONEY FIGHTS EASING PISTOL LAW; He Tells Governor Fingerprint- ing Is the Only Bar to Gang- sters' Getting Guns Up-State. OTHERS ASSAIL HIS STAND J.J. Wilson Declares Drastic Meas- ure Is Unenforceable -- Sullivan Act Is Called a Failure. | True | Special to THE NEW YORK TIMES. | C1B 148785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/ruth-drives-homer-as-yanks-top-cards-hits-for-circuit-in-first-with.html | RUTH DRIVES HOMER AS YANKS TOP CARDS; Hits for Circuit in First With Hoag on Base to Aid in 4-to-3 Victory. CHAPMAN'S BLOW DECIDES Scores Gehrig in Seventh With Winning Tally-New York Sweeps 2-Game Series. | True | By Willian E. Brandt.special To the New York Times. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/new-york-yacht-club-postpones-decision-on-regatta-and-cruise-dates.html | New York Yacht Club Postpones Decision On Regatta and Cruise Dates Until May 19 | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/cocoa-exchange-extends-hours.html | Cocoa Exchange Extends Hours. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/bitz-leaves-montreal.html | Bitz Leaves Montreal. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/bankers-to-confer-on-tennessee-loan-will-meet-states-officials-here.html | BANKERS TO CONFER ON TENNESSEE LOAN; Will Meet State's Officials Here Next Month to Consider $9,000,000 Refinancing. HIGHWAY NOTES DUE SOON Alterations in Maturities Are Likely to Be Advised in Plans for Flotation. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/wolf-again-first-in-squash-rankings-national-amateur-champion-heads.html | WOLF AGAIN FIRST IN SQUASH RANKINGS; National Amateur Champion Heads List for the Third Year in Succession. HAINES REMAINS AT NO. 2 Hynson Jumps to No. 6 and Ryan to No. 8 -- Wood Named President of the Association. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/replies-to-la-guardia-chicago-tribune-repeats-criticism-of-new.html | REPLIES TO LA GUARDIA.; Chicago Tribune Repeats Criticism of New Yorker's Tax Stand. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/mrs-m-w-halsey-former-official-of-jersey-federation-of-womens-clubs.html | MRS, M. W. HALSEY.; Former Official of Jersey Federation of Women's Clubs Dead. | True | Special to TEE NEW Yomc TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/chinese-leaders-chary-of-parley-they-hesitate-to-expose-themselves.html | CHINESE LEADERS CHARY OF PARLEY; They Hesitate to Expose Themselves to Charge of "'Selling Out" to Japan. GEN. CHIANG IS UPHELD Withholding of Reinforcements Be- lieved to Have Been Necessary to Save Central Government. | True | By George E. Sokolsky. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/automobile-operating-costs.html | Automobile Operating Costs. | True | STEPHEN G. RICH. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/childs-asked-to-run-for-congress.html | Childs Asked to Run for Congress. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/hits-higher-sugar-tariff-jj-naugle-says-it-would-cost-public.html | HITS HIGHER SUGAR TARIFF.; J.J. Naugle Says It Would Cost Public $100,000,000 a Year. CUBANS VOTE LIMIT ON 1932 SUGAR CROP | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/cubs.html | CUBS. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/house-vote-depresses-stocks-on-west-coast-steel-drops-1-14-points.html | House Vote Depresses Stocks on West Coast; Steel Drops 1 1/4 Points on San Francisco Curb | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/blaustein-gets-4-years-idaho-man-who-said-he-drove-car-in-lindbergh.html | BLAUSTEIN GETS 4 YEARS.; Idaho Man Who Said He Drove Car in Lindbergh Kidnapping Sentenced | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/finland-bans-lapuans-interior-minister-prohibits-all-ac-tivities-of.html | FINLAND BANS LAPUANS.; Interior Minister Prohibits All Ac- tivities of Fascist Organization. | True | | C1B 148785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/2-bandits-put-to-death-mexico-expects-like-penalty-for-most-of-40.html | 2 BANDITS PUT TO DEATH.; Mexico Expects Like Penalty for Most of 40 in Saturday's Raid. | True | Special Cable to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/vote-on-dry-repeal-assured-in-senate-norris-will-report-unfavorably.html | VOTE ON DRY REPEAL ASSURED IN SENATE; Norris Will Report Unfavorably One Wet Resolution From the Judiciary Committee. BORAH AGREES TO PLAN On This Promise Tydings Ends His Canvass for Names to Force a Line-Up. VOTE ON DRY REPEAL ASSURED IN SENATE | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/safety-device-saves-inventor-as-he-sends-plane-off-cliff.html | Safety Device Saves Inventor As He Sends Plane Off Cliff | True | Wireless to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/sirovich-in-clash-with-an-educator-new-yorker-has-remarks-of-dr-jh.html | SIROVICH IN CLASH WITH AN EDUCATOR; New Yorker Has Remarks of Dr. J.H. MacCracken on Copyright Bill Expunged From Record. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/moffet-on-los-angeles-flight.html | Moffet on Los Angeles Flight, | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/col-wang-not-executed-chinese-deny-report-that-he-was-put-to-death.html | COL. WANG NOT EXECUTED.; Chinese Deny Report That He Was Put to Death for Treason. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/hitler-suit-trial-opens-judge-warns-question-of-document-seizures.html | HITLER SUIT TRIAL OPENS.; Judge Warns Question of Document Seizures Is Not Political. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/judge-michael-f-blenski.html | JUDGE MICHAEL F. BLENSKI. | True | | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/richard-e-white-rochester-n-y-attorney-and-presbyterian-layman-dead.html | RICHARD E. WHITE.; Rochester (N. Y.) Attorney and Presbyterian Layman Dead. | True | Special to THE NEW YORK TIMES. | C1B 148785 |
| 1932-03-25 | 1932-03-25 | https://www.nytimes.com/1932/03/25/archives/cleaning-of-harbor-by-2-states-urged-captain-white-proposes-that.html | CLEANING OF HARBOR BY 2 STATES URGED; Captain White Proposes That New York and New Jersey Undertake Salvage Work. | True | | C1B 148785 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/strike-grows-in-spain-43-city-councils-quit-telephone-lines.html | STRIKE GROWS IN SPAIN; 43 CITY COUNCILS QUIT; Telephone Lines Dynamited in Trouble Over Suspension of Work on Railroad. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/opening-delayed-in-us-polo-play-first-national-title-matches.html | OPENING DELAYED IN U.S. POLO PLAY; First National Title Matches Postponed From Next Tues- day to Coming Saturday. 37 ENTRIES ARE LISTED Competition in Seven Groups to End April 19 -- Eliminations Scheduled for Tonight. | True | By Robert F. Kelley. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/st-lawrence-treaty-nears-drafting-stage-negotiations-will-be.html | ST. LAWRENCE TREATY NEARS DRAFTING STAGE; Negotiations Will Be Resumed When Minister Herridge Re- turns to Washington. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/on-the-mexican-border.html | On the Mexican Border. | True | M.H. | C1B 149183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/30-civic-groups-ask-subway-fare-rise-and-city-pay-cuts-realty-mens.html | 30 CIVIC GROUPS ASK SUBWAY FARE RISE AND CITY PAY CUTS; Realty Men's Support of Banks on Rate Is Expected to Give Impetus to Unification. COMMITTEE TO SEE MAYOR Meeting in Brooklyn Also for Long-Term Subway Bonds -- Wants Savings Applied in 1932. OPPOSED TO A TAX STRIKE Against Moves Harmful to City's Credit -- Committee of 10,000 Urges Speedy Opening of 8th Av. Line. 30 CIVIC GROUPS ASK SUBWAY FARE RISE | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/gatti-to-cut-pay-or-take-none-to-aid-opera-appeals-to-stars-also-to.html | Gatti to Cut Pay, or Take None, to Aid Opera; Appeals to Stars Also to Help Metropolitan; GATTI URGES STARS TO HELP SAVE OPERA | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/deserter-is-linked-to-capital-threats-missing-marine-is-believed.html | DESERTER IS LINKED TO CAPITAL THREATS; Missing Marine Is Believed Under Suspicion in Longworth and Lewis Extortion Cases. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/construction-awards-show-a-gain-for-week-slight-increase-for.html | CONSTRUCTION AWARDS SHOW A GAIN FOR WEEK; Slight Increase for Country Is Reported by The Engineer- ing News-Record. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/phillies.html | PHILLIES. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/sirovich-stricken-ill-new-yorker-collapses-in-his-office-at-the.html | SIROVICH STRICKEN ILL.; New Yorker Collapses in His Office at the Capitol. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/chile-urged-to-use-navy-to-import-oil-auto-association-asks-regime.html | CHILE URGED TO USE NAVY TO IMPORT OIL; Auto Association Asks Regime to Act to Combat Increase in Price of Gasoline. TWO TANKERS AVAILABLE Ships Could Make Six to Twelve Trips a Year to California for 5,000 Ton Cargoes, Motor Users Argue. | True | Special Cable to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/body-exhumed-in-inquiry-autopsy-performed-for-evidence-in-jersey-in.html | BODY EXHUMED IN INQUIRY.; Autopsy Performed for Evidence in Jersey Insurance Fraud. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/company-will-reopen-southern-gold-mine-south-carolina-workings-idle.html | COMPANY WILL REOPEN SOUTHERN GOLD MINE; South Carolina Workings Idle 70 Years -- Unemployed Are Panning Georgia Creeks. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/confusing-prospective-citizens.html | Confusing Prospective Citizens. | True | FUSUM. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/32056000-bonds-marketed-in-week-offerings-were-38486000-in.html | $32,056,000 BONDS MARKETED IN WEEK; Offerings Were $38,486,000 in Preceding Period and $142,- 999,000 a Year Ago. $20,000,000 FOR UTILITIES Securities in This Group Well Re- ceived -- Holiday Delayed $5,000,- 000 Municipal Loans. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/white-sox.html | WHITE SOX. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/explains-northern-irish-position.html | Explains Northern Irish Position. | True | Wireless to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/major-c-b-townsend-spanish-war-veteran-is-dead-at-56-in-california.html | MAJOR C. B. TOWNSEND.; Spanish War Veteran Is Dead at 56 In California. | True | Special to THE NEW YORK TUTES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/shiozawa-goes-to-hankow-japanese-remove-barricades-and-tension-is.html | SHIOZAWA GOES TO HANKOW.; Japanese Remove Barricades and Tension Is Lessened. | True | | C1B 149183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/former-hotel-man-a-suicide.html | Former Hotel Man a Suicide. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/price-average-unchanged-labor-bureaus-index-number-un-altered-in.html | PRICE AVERAGE UNCHANGED.; Labor Bureau's Index Number Un- altered In Third Week of March. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/charles-h-andrews-j.html | CHARLES H. ANDREWS. j | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/auburn-lifer-master-musician-dead.html | Auburn Lifer, Master Musician, Dead | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/judge-walter-t-evans-canadian-jurist-is-dead-in-his-72d-year-in.html | JUDGE WALTER T. EVANS.; Canadian Jurist Is Dead in His 72d Year in East Hamilton. | True | Special to THE NEW TOBK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/brownsville-texas-bank-closes.html | Brownsville (Texas) Bank Closes. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/live-stock-men-unite-to-cut-meat-prices-representatives-of.html | LIVE STOCK MEN UNITE TO CUT MEAT PRICES; Representatives of Industry's Phase Aim to End Common Difficulties. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/sue-lawyer-for-250000-weed-sisters-lay-greenwich-realty-deal-loss.html | SUE LAWYER FOR $250,000.; Weed Sisters Lay Greenwich Realty Deal Loss to F.M. Hubbard. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/mount-kisco-motorist-killed.html | Mount Kisco Motorist Killed. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/reparations-accord-vital-to-recovery-declares-strawn-head-of.html | REPARATIONS ACCORD VITAL TO RECOVERY, DECLARES STRAWN; Head of National Chamber Sees No Trade or Financial Improve- ment Without Settlement. TOLD GERMANY WON'T PAY He Reports General Recognition That She Cannot Meet Even Unconditional Annuities. DIRECTORS RECEIVE SURVEY British Tariff Is Deplored and French Quota System Said to Invite Retaliation. REPARATIONS PACT HELD RECOVERY KEY | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/slight-trade-gains-seen-in-some-areas-signs-are-encouraging-espe.html | SLIGHT TRADE GAINS SEEN IN SOME AREAS; Signs Are Encouraging, Espe- cially if Not Just Flurries, Says Bradstreet's. FORD'S ORDERS HELP STEEL Dun's Reports Increased Employ- ment in Southeast, Some Textile Mills Working Overtime. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/latest-realty-dealings-study-tax-methods-at-home-conference.html | Latest Realty Dealings; STUDY TAX METHODS AT HOME CONFERENCE Exemption and Assessing Systems Called Faulty in Committee Reports at White Plains. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/mayor-walker-visits-hot-springs-shrine-later-he-is-centre-of.html | MAYOR WALKER VISITS HOT SPRINGS SHRINE; Later He Is Centre of Interest of Younger Set -- Rest Relieves the "Charley Horse." | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/depression-to-halt-school-experiment-the-education-association-no.html | DEPRESSION TO HALT SCHOOL EXPERIMENT; The Education Association No Longer Has Funds for P.S. 41 Test of Progressive Methods. STUDY NOT COMPLETED Private Group Paid Special Staff -- City Not Likely to Appropriate Needed Sum at This Time. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/red-sox.html | RED SOX. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/park-board-to-grant-leases-for-50-bungalows-at-croton.html | Park Board to Grant Leases For 50 Bungalows at Croton | True | Special to THE NEW YORK TIMES. | C1B 149183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/brazil-restores-harmony-governor-of-rio-grande-do-sul-is-expected.html | BRAZIL RESTORES HARMONY; Governor of Rio Grande do Sul Is Expected to Enter Cabinet. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/finland-as-example.html | FINLAND AS EXAMPLE. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/conference-in-london-expected.html | Conference in London Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/alice-constable-weds-on-april-25-baltimore-girl-will-be-married-to.html | ALICE CONSTABLE WEDS ON APRIL 25; Baltimore Girl Will Be Married to R.W.D. Jewett -- Made Her Debut Two Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/illness-of-stalin-denied-moscow-says-german-specialist-is-not-going.html | ILLNESS OF STALIN DENIED.; Moscow Says German Specialist is Not Going There to Treat Him. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/mack-sennett-is-naturalized.html | Mack Sennett is Naturalized. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/iron-man-trophy-is-won-by-cadets-west-pointers-take-the-foils.html | IRON MAN TROPHY IS WON BY CADETS; West Pointers Take the Foils Honors as Murray Scores Over Potter of Yale. MIDSHIPMEN SABER VICTORS Dethrone Columbia to Gain First Crown With This Blade in Ten Years. ELIS WIN EPEE LAURELS Defeat Ohio State on Touches and Clinch Three-Weapon Honors on Points -- Army Second. | True | By Arthur J. Daley. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/would-teach-youth-dangers-of-avarice-hartford-man-in-paper-read-to.html | WOULD TEACH YOUTH DANGERS OF AVARICE; Hartford Man, in Paper Read to Business School Session, Lays Slump to Greed. AIM AT WIDER INTERESTS Commercial Teachers Are Urged to Broaden Intellectual Horizons of Their Students. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/battleship-and-airplane.html | BATTLESHIP AND AIRPLANE. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/frank-p-dolan-dead-albany-realtor-57-had-appraised-land-for-the.html | FRANK P. DOLAN DEAD.; Albany Realtor, 57, Had Appraised Land for the State. | True | Special to THE NEIT TORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/rumrunners-let-tide-take-liquor-ashore-coast-guards-seize-25-kegs.html | RUM-RUNNERS LET TIDE TAKE LIQUOR ASHORE; Coast Guards Seize 25 Kegs of Whisky Malt Extract, Tied To- gether, Off Rockaway Point. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/57272535-drop-in-money-supply-treasury-department-reports-decrease.html | $57,272,535 DROP IN MONEY SUPPLY; Treasury Department Reports Decrease of $62,275,114 in Gold in February. DECLINE IN CIRCULATION Total of $5,603,542,630 on March 1 Compares With $5,641,205,046 a Month Before. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/no-bank-failures-in-sixteen-states-only-one-new-york-bank-was-shut.html | NO BANK FAILURES IN SIXTEEN STATES; Only One New York Bank Was Shut Last Month and One in New England. MIDDLE WEST RECOVERING Closings in Illinois, Missouri, Iowa and Indiana Were Largely Re- duced During Month. | True | Special to THE NEW YORK TIMES. | C1B 149183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/labor-opens-drive-on-federal-pay-cut-fortyeight-federation-men-be.html | LABOR OPENS DRIVE ON FEDERAL PAY CUT; Forty-eight Federation Men Be- gin a Door-to-Door Canvass of House Office Building. SAY INDUSTRY WILL SLASH Decision to Round Up Members of Congress Coincides With Econ- omy Committee's Study. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/motions-of-cross-mark-end-of-lent-thousands-attend-good-friday.html | MOTIONS OF CROSS MARK END OF LENT; Thousands Attend Good Friday Services as Churches Usher in the Easter Season. FORGIVING SPIRIT IS URGED Kindness Among Individuals and Nations Commended as Lesson Needed by the World. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/house-drys-win-216132-fail-in-move-to-avoid-ballot-on-cullen-275.html | HOUSE DRYS WIN, 216-132; Fail in Move to Avoid Ballot on Cullen 2.75 Per Cent Plan. VOTE FOR OIL LEVY IS 190-97 Crisp Has First Full Victory as Item Protecting Western Producers Is Kept. SUBCOMMITTEE IS AT WORK Group Headed by Ragon Will Try to Have Sales Tax Substitutes Ready by Monday. BEER TAX IS BEATEN; OIL TARIFF VOTED | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/unstable-human-type-held-that-of-leaders-illinois-experiments-link.html | UNSTABLE HUMAN TYPE HELD THAT OF LEADERS; Illinois Experiments Link Bodily Changes With Excitability and Enterprise. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/cubs.html | CUBS. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/high-school-boy-16-dies-battling-police-allegany-ny-student-found.html | HIGH SCHOOL BOY, 16, DIES BATTLING POLICE; Allegany (N.Y.) Student, Found in Stolen Car Near Buffalo, Fights Until Shot Ends Life. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/fairbankss-yacht-saved-film-star-and-company-narrowly-escape.html | FAIRBANKS'S YACHT SAVED.; Film Star and Company Narrowly Escape Foundering at Tahiti. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/thomas-m-zehnter-former-fencing-teacher-at-johns-hopkins-dies-in.html | THOMAS M. ZEHNTER.; Former Fencing Teacher at Johns Hopkins Dies in Baltimor. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/blockaid-canvass-begins-on-monday-enrolment-of-volunteers-is.html | BLOCK-AID CANVASS BEGINS ON MONDAY; Enrolment of Volunteers Is Speeded -- Headquarters to Be Open All Day Tomorrow. 30,000,000 STAMPS PRINTED More Districts Fill Quotas -- Home Owners Urged to Give Spring Cleaning Work. THOMAS APPEALS ON RADIO Job Drive Total Goes to 336,000 -- Draftsman, Unemployed 18 Months and Family Face Eviction. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/americans-informed-nanking-is-safe-again-bat-consul-says-assurance.html | AMERICANS INFORMED NANKING IS SAFE AGAIN; Bat Consul Says Assurance of Normal Living Conditions Cannot Be Given. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/pierson-will-run-again-jersey-senator-announces-he-will-seek.html | PIERSON WILL RUN AGAIN.; Jersey Senator Announces He Will Seek Renomination in May. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/taxing-what-is-not.html | TAXING WHAT IS NOT. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/mrs-frederick-hassler.html | MRS. FREDERICK HASSLER. | True | Special to THE NEW YORK TIMES. | C1B 149183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/skiff-rider-is-drowned-brother-of-crowley-victims-widow-killed-when.html | SKIFF RIDER IS DROWNED.; Brother of Crowley Victim's Widow Killed When Boat Capsizes. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/flynn-sifts-story-of-womwns-suicide-asks-prosecutor-to-inquire-into.html | FLYNN SIFTS STORY OF WOMWN'S SUICIDE; Asks Prosecutor to Inquire Into Death of Mrs. Willard, Wife of Accuser. AUTOPSY SHOWED POISON Bronx Official Is Now Said to Seek to Show Woman Died From Natural Causes. HIS ATTORNEY LEAVES CITY Lawyer Sought as Witness Goes to Buffalo, Seabury Hears -- Report on Magistrates' Courts Ready. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/sherlock-holmes-again.html | Sherlock Holmes Again. | True | B.W.N. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/miss-madge-miller-onetime-amateur-golf-champion-of-michigan-is-dead.html | MISS MADGE MILLER.; One-Time Amateur Golf Champion of Michigan Is Dead. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/president-gives-warning-public-is-called-upon-to-back-sound-efforts.html | PRESIDENT GIVES WARNING; Public Is Called Upon to Back "Sound Efforts" of Congress. MUST PAY HIGHER TAXES People With the Smallest Sav- ings Have the Most at Stake, He Declares. COMMERCE CHIEFS HELP Support for Emergency Taxes and Economies Voted After Address by Secretary Mills. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/chinese-here-on-secret-mission.html | Chinese Here on Secret Mission. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/arthur-horton-dies-in-new-jersey-at-81-former-member-of-the.html | ARTHUR HORTON DIES IN NEW JERSEY AT 81; former Member of the Montclair Board of Education Had Been in Woolen Easiness Here. | True | Special to THE NEW YORK Tunes. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/james-f-warren.html | JAMES F. WARREN. | True | SpeiMal to THB NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/religion-and-the-state-paradox-is-seen-in-new-york-law-and-supreme.html | RELIGION AND THE STATE.; Paradox Is Seen in New York Law and Supreme Court Opinions. | True | CHARLES C. MARSHALL. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/founding-the-workers-theatre.html | Founding the Workers' Theatre. | True | By J. Brooks Atkinson. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/tornado-dead-362-relief-centralized-toll-mounts-to-over-3000-in.html | TORNADO DEAD 362; RELIEF CENTRALIZED; Toll Mounts to Over 3,000 In- jured and 8,500 Homeless in Five Southern States. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/pope-runs-real-estate-office.html | Pope Runs Real Estate Office. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/leo-carrillo-appears-as-an-ingratiating-mexican-bad-man-in-a-film.html | Leo Carrillo Appears as an Ingratiating Mexican Bad Man in a Film of an Old Play. | True | By Mordaunt Hall. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/404000-tax-adjustment-estate-of-edwin-m-squirer-obtains-an.html | $404,000 TAX ADJUSTMENT.; Estate of Edwin M. Squirer Obtains an Abatement and Refund. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/money-friday-march-25-1932.html | MONEY Friday, March 25, 1932. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/warren-l-smith-former-department-store-executive-dies-in-newburgh-n.html | WARREN L. SMITH.; Former Department Store Executive Dies in Newburgh, N. Y. | True | Special to THr NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/massie-trial-is-set-for-april-4-in-hawaii-farther-delay-possible-if.html | MASSIE TRIAL IS SET FOR APRIL 4 IN HAWAII; Farther Delay Possible if Darrow Wishes It - - Col. Fortescue Leaves Hospital Here. | True | | C1B 149183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/easter-music-in-churches-to-include-oratorios-and-choral-features.html | Easter Music in Churches to Include Oratorios and Choral Features | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/joins-container-corporation.html | Joins Container Corporation. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/champion-defeats-ferraz-400-to-68-averages-36411-in-brilliant.html | CHAMPION DEFEATS FERRAZ, 400 TO 68; Averages 364-11 in Brilliant Exhibition -- Corty Victor Over Bergherm, 400 to 265. VAN BELLE WINS, 400-130 Easily Triumphs Over Dommering Soussa Puts Foerster to Rout, 400 to 127. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/federal-salaries-reducing-average-placed-at-2472-weekly-would-yield.html | FEDERAL SALARIES.; Reducing Average Placed at $24.72 Weekly Would Yield Little. | True | ETHEL F. CLARK. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/mrs-catherine-koehn-wed-to-john-r-dane-her-parents-mr-and-mrs-john.html | MRS. CATHERINE KOEHN WED TO JOHN R. DANE; Her Parents, Mr. and Mrs. John Crerar of Chicago, Announce Her Third Marriage. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/trawler-sinks-six-saved-crew-of-the-albatross-picked-up-from-dories.html | TRAWLER SINKS, SIX SAVED.; Crew of the Albatross Picked Up From Dories by Boston Pilot Boat. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/15000-bond-fixed-for-101-ranchman-col-zack-miller-leaves-sickbed-to.html | $15,000 BOND FIXED FOR 101 RANCHMAN; Col. Zack Miller Leaves Sickbed to Post Surety on Charge of Assault With Weapon. USED GUN TO HALT AUCTION Fourth Foreclosure Suit Against Oklahoma Showman Is Delayed While He Seeks Federal Aid. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/yonkers-asks-tax-appeal-petitions-westchester-board-in-fight-over.html | YONKERS ASKS TAX APPEAL; Petitions Westchester Board In Fight Over Equalization Rate. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/araki-says-japan-may-quit-league-war-minister-warns-of-bolt-if.html | ARAKI SAYS JAPAN MAY QUIT LEAGUE; War Minister Warns of Bolt if Commission Seeks to Cross Tokyo in Far East. | True | By Hugh Byas.special Cable To the New Yobk Times. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/hoover-salutes-greece-cables-congratulations-to-zaimis-on-republics.html | HOOVER SALUTES GREECE.; Cables Congratulations to Zaimis on Republic's Eighth Anniversary. | True | Special to THE NEW YORK TIMES.HERBERT HOOVER. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/indians.html | INDIANS. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/denies-owners-knew-of-cargo.html | Denies Owners Knew of Cargo. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/left-wing-laborites-to-hold-parley-today-substitution-of.html | LEFT WING LABORITES TO HOLD PARLEY TODAY; Substitution of Revolutionary Policy for Reformist Aims to Be Demanded. | True | Wireless to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/illustration-in-safe-routes.html | Illustration in Safe Routes. | True | By Edward Alden Jewell. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/wabash-to-reopen-shops-railroad-to-spend-516800000-for-maintenance.html | WABASH TO REOPEN SHOPS.; Railroad to Spend 516,800,000 for Maintenance This Year. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/tardieu-hails-role-of-league-in-china-premier-tells-french-senate.html | TARDIEU HAILS ROLE OF LEAGUE IN CHINA; Premier Tells French Senate Shanghai Armistice Was Notable Achievement. HOPEFUL ON ARMS PARLEY Admits Strip-Japanese Dispute Has Delayed Proceedings but Expects Progress After April 11. | True | Special Cable to THS NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/sues-george-w-brownley-wife-brings-action-at-reno-to-obtain-divorce.html | SUES GEORGE W. BROWNLEY.; Wife Brings Action at Reno to Obtain Divorce. | True | Special to THE NEW YORK TIMES. | C1B 149183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/art-centre-forms-a-new-corporation-national-alliance-of-art-and-in.html | ART CENTRE FORMS A NEW CORPORATION; National Alliance of Art and In- dustry Will Take Over and Expand Work of Old Group. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/may-drop-air-manoeuvres-army-debates-feasibility-of-holding-spring.html | MAY DROP AIR MANOEUVRES; Army Debates Feasibility of Holding Spring Plane Concentration. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/accept-rochester-cut-police-and-firemen-notify-mayor-of-voluntary.html | ACCEPT ROCHESTER CUT.; Police and Firemen Notify Mayor of Voluntary Action. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/indian-princes-report-committee-recommends-states-join-proposed.html | INDIAN PRINCES REPORT.; Committee Recommends States Join Proposed Federation. | True | Wireless to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/emile-de-mornay.html | EMILE DE MORNAY. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/a-task-for-dr-butler.html | A Task for Dr. Butler. | True | ALICE CARPENTER. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/s-j-joffee-savant-selftrained-dies-jersey-farmer-who-spoke-8-i.html | S. J. JOFFEE, SAVANT, SELF-TRAINED, DIES; (Jersey Farmer, Who Spoke 8' I Languages, Succumbs in Ninety-second Year. MASTERED BRAILLE AT 89 Becoming Blind, He Continued Thus to Keep Himself Informed on Scientific Developments. | True | Special to THB New YORK TEUES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/browns.html | BROWNS. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/activity-increases-in-suburban-areas-spring-demand-for-homes-sets.html | ACTIVITY INCREASES IN SUBURBAN AREAS; Spring Demand for Homes Sets In, With New Building and Remodeling to Meet It. SALE IN DUTCHESS COUNTY Local Builder Gets 150-Acre Farm -- Other Deals in Westchester, Long Island and Jersey. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/utilitys-stockholders-at-record.html | Utility's Stockholders at Record. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/wounded-four-times-goes-11-miles-for-aid-cripple-believed-shot-in.html | WOUNDED FOUR TIMES, GOES 11 MILES FOR AID; Cripple, Believed Shot in Speak- easy, Refuses to Name Assail- ants -- Held in Hospital. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/12933188-sought-by-municipalities-fortyseven-communities-plan-to.html | $12,933,188 SOUGHT BY MUNICIPALITIES; Forty-seven Communities Plan to Award Bond and Note Issues Next Week. MASSACHUSETTS TOPS LIST Flotation of $2,765,000 Scheduled for Thursday -- Demand in Market Still Brisk. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/loss-of-6000000-laid-to-stock-deal-stockholder-of-securitiesallied.html | LOSS OF $6,000,000 LAID TO STOCK DEAL; Stockholder of Securities-Allied Hits at Exchange of Empire State, Inc., and Bank Issues. ASKS FOR AN ACCOUNTING Wins Plea for Examination Prior to Trial -- Director Upholds the Transaction. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/golden-and-wood-tie-in-open-golf-finish-72-holes-of-play-in-north.html | GOLDEN AND WOOD TIE IN OPEN GOLF; Finish 72 Holes of Play in North and South Tourney Deadlocked at 286. PLAY-OFF SET FOR TODAY Pros Will Compete in Extra 18-Hole Test This Morning -- Kirkwood Scores 237. | True | Special to THE NEW YORK TIMES. | C1B 149183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/jacob-a-pahlberg-sea-diver-is-dead-victim-of-heart-disease-after.html | JACOB A. PAHLBERG, SEA DIVER, IS DEAD; Victim of Heart Disease After Brief Illness at Age of 84 -- Retired Only Two Years Ago. WAS ACTIVE FOR 57 YEARS Considered One of the Most Capable Men at Deep-Sea Work in the Country -- Native of Sweden. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/manchurians-ask-for-aid.html | Manchurians Ask for Aid. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/11000-miners-join-insurgent-strike-shenandoah-board-asks-for-the.html | 11,000 MINERS JOIN INSURGENT STRIKE; Shenandoah Board Asks for the Removal of the State Police by Pinchot. GOVERNOR WARNS STRIKERS In Wire to Leader He Condemns Violence and Declares They Are Making a Mistake. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/t-miss-justine-v-kilcran.html | t MISS JUSTINE V. KILCRAN. | True | I Special to THK New YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/11613125-additional-for-phone-facilities-new-york-company-enlarges.html | $11,613,125 ADDITIONAL FOR PHONE FACILITIES; New York Company Enlarges Budget for Construction Throughout State. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/map-drive-for-cross-for-vice-presidency-connecticut-democrats-begin.html | MAP DRIVE FOR CROSS FOR VICE PRESIDENCY; Connecticut Democrats Begin Or- ganizing After Governor Voices Willingness to Run. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/confession-in-florida-reported.html | Confession in Florida Reported. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/chatting-with-connie-mack.html | Chatting With Connie Mack. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/protest-is-sent-to-the-league.html | Protest Is Sent to the League. | True | Special Cable to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/cantonese-demand-china-fight-japan-move-believed-forerunner-to.html | CANTONESE DEMAND CHINA FIGHT JAPAN; Move Believed Forerunner to Secession Unless Loyang Government Yields. NEW RIFT IN PEACE TALKS Japanese Military Reveal Aim to Continue Occupation of Big Area Around Shanghai. CANTONESE DEMAND CHINA FIGHT JAPAN | True | By Hallett Abend.special Cable To The New York Times.by Hallett Abend. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/coaching-days-recalled-dealer-buys-old-belmont-carriage-used-in.html | COACHING DAYS RECALLED.; Dealer Buys Old Belmont Carriage Used in Newport Parades. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/modern-shuns-honor-by-design-academy-edward-hopper-elected-by-old.html | MODERN SHUNS HONOR BY DESIGN ACADEMY; Edward Hopper, Elected by Old Conservative Group, Says He Will Refuse to Join. HIS WORK IN METROPOLITAN Though Not Ultra Radical, He Is Classed as Outstanding Member of His School. TWELVE OTHERS SELECTED. 27 Names in Proposed List -- Cass Gilbert Jr. and One Young Woman Among Winners. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/forced-down-on-beach-two-new-york-women-and-man-escape-injury-at.html | FORCED DOWN ON BEACH.; Two New York Women and Man Escape Injury at Norfolk. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/third-play-picked-by-junior-league-diana-and-the-cheese-king-will.html | THIRD PLAY PICKED BY JUNIOR LEAGUE; " Diana and the Cheese King'' Will Be Presented on April 8 and 9 for Children. MEMBERS WILL TAKE PART | True | Percival Vivian is Supervising Pro- duction Which Will End Drama Season at Clubhouse. | C1B 149183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/7-die-in-divorce-tragedy-german-kills-wifetwo-children-three-others.html | 7 DIE IN DIVORCE TRAGEDY; German Kills Wife,Two Children Three Others and Himself. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/mony-a-mickle-wakes-a-muckle.html | Mony a Mickle Wakes a Muckle. | True | L.G. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/proposing-a-head-tax-idea-advanced-as-being-most-equi-table-method.html | PROPOSING A HEAD TAX.; Idea Advanced as Being Most Equi- table Method of Getting Revenue. | True | R.N.M.M. PEARCE. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/coal-miners-speak-in-book-on-harlan-dreiser-and-frank-compile.html | COAL MINERS 'SPEAK' IN BOOK ON HARLAN; Dreiser and Frank Compile Record of Findings on Visits to Kentucky Area. TERRORISM" IS DESCRIBED Two Newspaper Men Tell of Being Shot -- Senate Testimony on Kidnappings Is Included. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/to-query-irt-officials-queens-prosecutor-to-push-inquiry-on.html | TO QUERY I.R.T. OFFICIALS.; Queens Prosecutor to Push Inquiry on Flushing and Astoria Lines. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/coughing-to-soft-music.html | Coughing to Soft Music. | True | EDWARD PEALE. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/horageyaneveren-lawyer-dies-at-64-uuuuuuuuu-member-of-boston-firm.html | HORAGEYANEVEREN, LAWYER, DIES AT 64; uuuuuuuuu Member of Boston Firm Spe-cializing in Patent Casesu I Was Mechanical Engineer. ONCE PATENT EXAMINER Studied Law In Washington While a Member of Examining Corpsu Belonged to New York Family. I ___ | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/parsifal-sung-on-good-friday.html | Parsifal" Sung on Good Friday. | True | By Olin Downes. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/athletics.html | ATHLETICS. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/a-disappointed-senator.html | A DISAPPOINTED SENATOR. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/sign-panama-liquor-pact-envoy-and-minister-agree-on-ship-ment-under.html | SIGN PANAMA LIQUOR PACT.; Envoy and Minister Agree on Ship-ment Under Seal Across Zone. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/penn-varsity-crew-wins-opening-test-covers-henley-course-in-725-on.html | PENN VARSITY CREW WINS OPENING TEST; Covers Henley Course in 7:25 on Schuylkill to Defeat the Yearling Eight. 150-POUND SHELL IS THIRD Victors, Stroked by Anderson, Trail at Start, but Are First at Finish by 2 1/2 Lengths. LEWIS BEATS DALEY, 25-16. Scores Ninth Victory in Class A Amateur 3-Cushion Tourney. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/a-sound-veto.html | A SOUND VETO. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/petrolle-is-paid-15428-for-victory-battalino-his-opponent-col-lects.html | PETROLLE IS PAID $15,428 FOR VICTORY; Battalino, His Opponent, Col- lects $14,026 as His Share of Garden Bout Receipts. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/bravesreds.html | BRAVES-REDS. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/popular-at-santa-barbara-hotel.html | Popular at Santa Barbara Hotel. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/yancey-to-explore-mayan-ruins-again-flier-and-two-scientists-will.html | YANCEY TO EXPLORE MAYAN RUINS AGAIN; Flier and Two Scientists Will Visit Yucatan Next Year in a Pair of Antogiros. | True | | C1B 149183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/mgovern-employe-is-slain-in-brooklyn-body-of-laborer-is-found-in.html | M'GOVERN EMPLOYE IS SLAIN IN BROOKLYN; Body of Laborer Is Found in Residential Area -- Victim Not Linked to City Inquiry. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/more-french-movies-sought-by-tardieu-premier-indicates-tax-burdens.html | MORE FRENCH MOVIES SOUGHT BY TARDIEU; Premier Indicates Tax Burdens Would Be Lightened if Out- put Were Increased. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/sister-st-john.html | SISTER ST. JOHN. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/many-engage-boxes-for-orchestra-series-noted-conductors-and.html | MANY ENGAGE BOXES FOR ORCHESTRA SERIES; Noted Conductors and Soloists to Appear at the Five Benefit Concerts in Opera House. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/elmira-borrows-250000-in-buffalo-local-banks-refuse-to-help-empty.html | ELMIRA BORROWS $250,000 IN BUFFALO; Local Banks Refuse to Help Empty City Treasury Because of Legal Complications. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/gain-in-employment-reported-in-jersey-survey-of-751-plants-reveals.html | GAIN IN EMPLOYMENT REPORTED IN JERSEY; Survey of 751 Plants Reveals Rise in Number of Workers of 1.5 Per Cent in Month. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/sought-in-new-rochelle-shooting.html | Sought in New Rochelle Shooting. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/edward-columbus-dupre.html | EDWARD COLUMBUS DUPRE. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/auto-sales-departments-to-move.html | Auto Sales Departments to Move. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/lindbergh-confers-waits-norfolk-move-ways-of-reassuring-kidnappers.html | LINDBERGH CONFERS, WAITS NORFOLK MOVE; Ways of Reassuring Kidnappers Mapped -- Maryland Auto Arrives at Home at Night. VIRGINIA MEN CONFIDENT Police Say Colonel Scouted the Report, but It Is Held He May Be Keeping Own Counsel. LINDBERGH CONFERS, WAITS ON NORFOLK | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/border-town-asks-aid-columbus-nm-appeals-for-troops-to-end-raids-by.html | BORDER TOWN ASKS AID.; Columbus, N.M., Appeals for Troops to End Raids by Mexicans. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/behrend-investor-takes-his-own-life-noted-engineer-recently-in-a.html | BEHREND, INVESTOR, TAKES HIS OWN LIFE; Noted Engineer, Recently in a Hospital, Shoots Himself in His Home at Wolley, Mass. RECEIVED OVER 70 PATENTS Designed Some of the Largest Elec- trical Machinery and Was Author of Works on Technical Subjects. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/topics-of-interest-to-the-churchgoer-many-breakfasts-dawn-and.html | TOPICS OF INTEREST TO THE CHURCHGOER; Many Breakfasts, Dawn and Outdoor Union Services to Mark Easter Tomorrow. MUSIC TO BE BROADCAST Groups to Distribute Flowers and Plants in Hospital Wards and Public Institutions. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/tigers.html | TIGERS. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/name-regional-managers-montgomery-ward-co-announce-appointments.html | NAME REGIONAL MANAGERS.; Montgomery Ward & Co. Announce Appointments Under New System. | True | | C1B 149183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/navy-names-bedell-captain-of-next-seasons-quintet.html | Navy Names Bedell Captain Of Next Season's Quintet | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/st-johns-racing-to-continue-on-reduced-purses-and-fees.html | St. Johns Racing to Continue On Reduced Purses and Fees | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/wampun-assails-lago-in-venezuela-oil-suit-delaware-action-charges.html | WAMPUN ASSAILS LAGO IN VENEZUELA OIL SUIT; Delaware Action Charges Disre- gard of Contract and Says Latter Has Tapped Former's Supply. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/democrats-to-pick-keynoter-april-4-committee-on-arrangements-for.html | DEMOCRATS TO PICK KEYNOTER APRIL 4; Committee on Arrangements for Convention Is Called to Meet in Chicago That Day. RASKOB FAVORS SHOUSE But Roosevelt Forces Are Reported to Prefer Senator Barkley for Temporary Chairman. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/pinchot-attacks-bill-giving-land-to-states-exploitation-by-selfish.html | PINCHOT ATTACKS BILL GIVING LAND TO STATES; ' Exploitation by Selfish Interests' a Danger Under Evans Plan, Governor Says in Letter. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/indian-seer-starts-for-american-tour-meher-baba-hopes-to-elevate.html | INDIAN SEER STARTS FOR AMERICAN TOUR; Meher Baba Hopes to Elevate People Here to "Infinite State" He Enjoys. TO BREAK VOW OF SILENCE He Will Establish Spiritual Retreat at Harmon, N.Y., and Seek to Break Religious Barriers. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/cloudy-easter-and-possibly-rain-forecast-for-fashion-parade-holiday.html | Cloudy Easter and Possibly Rain Forecast For Fashion Parade; Holiday Travel Is Heavy | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/mrs-clair-darress.html | MRS. CLAIR DARRESS. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/an-alpine-thriller.html | An Alpine Thriller. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/forbids-republican-meetings.html | Forbids Republican Meetings. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/long-island-builders-threaten-open-shop-notify-unions-they-will-act.html | LONG ISLAND BUILDERS THREATEN OPEN SHOP; Notify Unions They Will Act By April 1 Unless Wage Dispute With Trades Is Settled. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/predicts-hitching-rockets-to-stars-dr-sheldon-says-electric-eye.html | PREDICTS 'HITCHING' ROCKETS TO STARS; Dr. Sheldon Says 'Electric Eye,' Focused on Them, Could Guide Pilotless Craft in Space. SUGGESTS OTHER METHODS Proposes Thermocouple, Using Heat of Sun, and Gyroscope to Aid in Interplanetary Travel. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/text-of-strawn-report-on-economic-conditions-in-europe.html | Text of Strawn Report On Economic Conditions In Europe | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/french-ship-is-aground-salvage-vessels-are-trying-to-float-the.html | FRENCH SHIP IS AGROUND.; Salvage Vessels Are Trying to Float The Providence In Greek Waters. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/charles-seider.html | CHARLES SEIDER. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/miss-mary-scalfani.html | MISS MARY SCALFANI. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 149183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/bowlers-gain-2d-place-ebonite-ball-five-covington-ky-rolls-2946-in.html | BOWLERS GAIN 2D PLACE.; Ebonite Ball Five, Covington, Ky., Rolls 2,946 in A.B.C. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/mr-rogers-seeks-information-on-just-what-is-a-sales-tax.html | Mr. Rogers Seeks Information On Just What Is a Sales Tax | True | WILL ROGERS. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/auto-tracks-led-to-murder-arrests-tire-prints-in-mud-at-scene-of.html | AUTO TRACKS LED TO MURDER ARRESTS; Tire Prints in Mud at Scene of Yorktown (N.Y.) Killing Traced by State Policeman. TRAIL ENDS IN FLORIDA One of Three Held There Said to Have Admitted Slaying Cider Mill Owner -- Three Are Indicted. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/says-ting-chao-seeks-peace.html | Says Ting Chao Seeks Peace. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/biggest-ice-field-of-season-reported-east-of-nova-scotia.html | Biggest Ice Field of Season Reported East of Nova Scotia | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/peter-f-lennon.html | PETER F. LENNON. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/manchurian-strife-forces-new-drive-japan-sends-military-forces-to.html | MANCHURIAN STRIFE FORCES NEW DRIVE; Japan Sends Military Forces to Guard Railways From Bandits and Insurgents. BOMB PLANES CLEAR WAY Chinese of Heilungkiang Ask Nan- king to Send Expedition to Oust Regent Pu Yi's Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/observations-on-crooning.html | Observations on Crooning. | True | ELLEN A. O'GRADY. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/advice-for-pennsylvania.html | ADVICE FOR PENNSYLVANIA. | True | MANUFACTURER. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/quits-mamaroneck-post-tax-collector-is-indicted-second-time-in.html | QUITS MAMARONECK POST.; Tax Collector Is Indicted Second Time in $20,000 Shortage. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/jump-of-6-feet-3-14-inches-sets-south-american-record.html | Jump of 6 Feet 3 1/4 Inches Sets South American Record | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/mme-schumannheink-ill-singer-is-kept-in-st-louis-hotel-by-attack-of.html | MME. SCHUMANN-HEINK ILL.; Singer Is Kept in St. Louis Hotel by Attack of Laryngitis. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/ruth-and-meadows-miss-yanks-drill-bruises-keep-babe-and-recruit.html | RUTH AND MEADOWS MISS YANKS' DRILL; Bruises Keep Babe and Recruit Pitcher Away From Batting and Fielding Session. McCARTHY PRAISES HURLERS Says Infield Jobs Belong to Last Year's Men Until Others Show More Ability. | True | By William E. Brandt.special To the New York Times. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/state-fills-bank-post-ga-porter-made-special-deputy-superintendent.html | STATE FILLS BANK POST.; G.A. Porter Made Special Deputy Superintendent for Liquidation. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/2500000-veterans-sign-bonus-petition-house-leaders-are-forecasting.html | 2,500,000 VETERANS SIGN BONUS PETITION; House Leaders Are Forecasting Passage of Bill for Immediate Payment of 2 Billions. WOULD DOUBLE THE DEFICIT Sponsors Declare 145 Representa- tives Are Pledged to Force Report on Measure. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/light-opera-in-westchester-today.html | Light Opera in Westchester Today. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/little-change-shown-in-cotton-cloth-output-demand-limited-and.html | Little Change Shown in Cotton Cloth Output; Demand Limited and Prices Eased a Little | True | | C1B 149183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/new-capital-plan-for-niagara-share-one-share-of-class-b-common-to-b.html | NEW CAPITAL PLAN FOR NIAGARA SHARE; One Share of Class B Common, to Be Created, Will Be Traded for Five of Old. TO CORRECT IMPAIRMENT Action Is Proposed to Make the Payment of Dividends by Company Possible. NEW CAPITAL PLAN FOR NIAGARA SHARE | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/mrs-hess-hostess-at-party-tonight-she-will-give-a-large-dinner.html | MRS. HESS HOSTESS AT PARTY TONIGHT; She Will Give a Large Dinner Before Dance in Roof Ball-room of the Pierre. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/john-j-fanning.html | JOHN J. FANNING. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/miss-dorothea-emlen-social-service-worker-and-member-of-old.html | MISS DOROTHEA EMLEN.; Social Service Worker and Member of Old Philadelphia Family Dead, | True | Special to THE Nsw YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/flier-correspondent-tells-his-adventures-larry-rue-writes-of.html | FLIER CORRESPONDENT TELLS HIS ADVENTURES; Larry Rue Writes of Braving Guns to Talk to Abd-el-Krim and of Other Exploits. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/denies-moratorium-aim-legtion-says-rumania-has-al-ready-set-aside.html | DENIES MORATORIUM AIM.; Legtion Says Rumania Has Al-ready Set Aside Debt Funds. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/drive-on-church-in-chile-anticlerical-society-demonstrates-against.html | DRIVE ON CHURCH IN CHILE.; Anti-Clerical Society Demonstrates Against Easter Services. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/dwellings-exchanged-forest-hills-home-part-payment-for-douglaston.html | DWELLINGS EXCHANGED.; Forest Hills Home Part Payment for Douglaston Parkway Residence. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/british-act-to-curb-railmotor-war-government-holds-conferences-with.html | BRITISH ACT TO CURB RAIL-MOTOR 'WAR'; Government Holds Conferences With Representatives of the Transport Lines. ROADS PROTEST ON 'BURDEN' Charge That They Are Inequitably Taxed and Restricted as Com- pared to the Others. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/childs-plea-aids-father-daughter-of-south-carolina-slayer-obtains-a.html | CHILD'S PLEA AIDS FATHER.; Daughter of South Carolina Slayer Obtains a Respite From Chair. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/gangster-radio-codes-are-swiftly-detected-by-government-experts-in.html | Gangster Radio Codes Are Swiftly Detected By Government Experts in War on Crime | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/liquor-gangs-radio-is-found-in-an-auto-operators-who-have-directed.html | LIQUOR GANG'S RADIO IS FOUND IN AN AUTO; Operators Who Have Directed Ships on Rum Row Escape as Garage Is Raided. BAFFLED AGENTS 2 MONTHS Papers Left Behind at Rockaway Reveal Code Referring to Coast Guard and Landing of Cargo. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/pious-in-italy-hold-good-friday-rites-saviours-passion-recalled-by.html | PIOUS IN ITALY HOLD GOOD FRIDAY RITES; Saviour's Passion Recalled by Thousands at St. Peter's as Cardinal Pacelli Presides. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/five-mounts-score-for-jockey-smith-rider-also-is-second-in-two.html | FIVE MOUNTS SCORE FOR JOCKEY SMITH; Rider Also Is Second in Two Events at Agua Caliente Race Track. JEU DE BAR TAKES FEATURE Is Piloted to Victory by Atkinson -- Voltear Shows the Way to Sir Dean to Annex Place. | True | Special to THE NEW YORK TIMES. | C1B 149183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/pick-bermuda-yachts-select-four-onedesigns-for-series-with-us-craft.html | PICK BERMUDA YACHTS.; Select Four One-Designs for Series With U.S. Craft. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/autoist-dies-in-crash-to-save-bicyclists-jersey-lawyers-car-hits.html | AUTOIST DIES IN CRASH TO SAVE BICYCLISTS; Jersey Lawyer's Car Hits Tree When He Swerves -- Hit-Ran Driver Kills Boy. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/morgan-is-beaten-by-title-defender-takes-first-set-from-wright-but.html | MORGAN IS BEATEN BY TITLE DEFENDER; Takes First Set From Wright, But Latter Rallies to Win, 5-6, 6-5, 6-4, 6-1. BOSTONIAN TOPS VAN ALEN 1931 Runner-Up Advances at the Racquet and Tennis Club, 6-1, 6-5, 6-5. | True | By Allison Danzig. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/moores-pointer-wins-two-stakes-bend-down-sister-triumphs-in-puppy.html | MOORE'S POINTER WINS TWO STAKES; Bend Down Sister Triumphs in Puppy and Derby Events at Brookhaven Field Trial. BOTH VICTORIES DECISIVE Donvales Sue and Tip's Carolina Girl Annex Second Honors -- All-Age Test on Today. | True | By Henry B. Ilsley.special To the New York Times. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/goeckler-medalist-in-wildwood-golf-sets-pace-in-qualifying-round-of.html | GOECKLER MEDALIST IN WILDWOOD GOLF; Sets Pace in Qualifying Round of Annual Easter Tourney With a 76. CANTLEY IN SECOND PLACE Philadelphia Player Cards 77 to Trail by Stroke -- Wootton Finishes With 78. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/home-exchanges-closed-for-good-friday-holiday-sterling-rises-then.html | Home Exchanges Closed for Good Friday Holiday -- Sterling Rises, Then Recedes Again. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/work-to-continue-on-french-ship-t6-funds-ample-to-carry-on-despite.html | WORK TO CONTINUE ON FRENCH SHIP T-6; Funds Ample to Carry on Despite Conflict in Chamber Over Appropriation, Tillier Says. LINER TO COST $30,000,000 $2,000,000 Additional Is Sought to Complete 1,020-Foot Vessel of 70,000 Gross Tons. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/upholds-racketeering-new-zealand-professor-in-minne-sota-says-it-is.html | UPHOLDS "RACKETEERING."; New Zealand Professor, in Minne-sota, Says It Is a "Good Sign." | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/hails-fare-compromise-head-of-commuters-group-says-ny-central-has.html | HAILS FARE COMPROMISE.; Head of Commuters' Group Says N.Y. Central "Has Seen the Light." | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/a-t-dice-president-ofthereadimdies-railroad-executive-stricken-as.html | A, T. DICE, PRESIDENT OFTHEREADIM.DIES; Railroad Executive Stricken as , He Boards Trolley Car With Wife in Philadelphia. BEGAN CAREER AS FLAGMAN Served In Pennsylvania's Engineer- Ing CorpsuPrime Mover in His Line's Electrification Program. | True | Special to TH NBTT YOSK TQIES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/2000-make-trip-in-england-on-hikers-mystery-express.html | 2,000 Make Trip in England On 'Hikers' Mystery Express' | True | Wireless to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/battle-fire-in-submarine-s29.html | Battle Fire in Submarine S-29. | True | | C1B 149183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/moratorium-urged-for-kreuger-toll-stockholm-committee-advises-aid.html | MORATORIUM URGED FOR KREUGER & TOLL; Stockholm Committee Advises Aid for Company Until Normal Times Return. CITES ITS EARNING POWER Doubts if the Proceeds From Liquidation Would Cover All Obligations. BANKERS HERE DISSENT Lee, Higginson & Co. Say That the Committee's Findings Clash With Report for 1930. MORATORIUM URGED FOR KREUGER & TOLL | True | Special Cable to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/phar-lap-race-considered-25000-event-at-tanforan-interests-davis.html | PHAR LAP RACE CONSIDERED.; $25,000 Event at Tanforan Interests Davis, Part Owner of Horse. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/says-french-tariff-ends-favors-to-us-american-chamber-in-paris.html | SAYS FRENCH TARIFF ENDS FAVORS TO US; American Chamber in Paris Protests New Rates on Rubber Boots and Shoes. SEES NO HOPE OF RELIEF Statement Cites Previous Futile Efforts to Obtain Moderation of Rates on Leather Goods. | True | Wireless to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/motor-boat-leaders-begin-race-inquiry-charges-that-nine-us-drivers.html | MOTOR BOAT LEADERS BEGIN RACE INQUIRY; Charges That Nine U.S. Drivers Lured English Entrant Into False Start Being Sifted. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/6-more-states-wet-in-the-digest-poll-nevada-leading-repeal-group.html | 6 MORE STATES WET IN THE DIGEST POLL; Nevada Leading Repeal Group With 86.82% of Its Ballots Cast Against Dry Law. KANSAS ALONE BACKS ACT North Carolina Vote Almost a Tie -- Totals to Date Are 3,040,036 for Change, 763,175 Against. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/miss-k-mmahon-to-wed-on-monday-she-will-marry-alfred-j-talley-jr-in.html | MISS K. M'MAHON TO WED ON MONDAY; She Will Marry Alfred J. Talley Jr. in Church of St. Gregory the Great. MRS. ROSAR HONOR MATRON Bride-Elect Is a Graduate of Blessed Sacrament Convent -- Her Fiance Is Son of Former Judge. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/french-vote-fund-to-make-jobs.html | French Vote Fund to Make Jobs. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/fc-church-jr-to-wed-next-week.html | F.C. Church Jr. to Wed Next Week. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/edward-h-hamilton-san-francisco-newspaper-writer-and-editor-dead-in.html | EDWARD H. HAMILTON.; San Francisco Newspaper Writer and Editor Dead in 73d Year. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/hockey-trophies-are-awarded-to-morenz-primeau-gardiner.html | Hockey Trophies Are Awarded To Morenz, Primeau, Gardiner | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/inventor-thrilled-by-test-air-crash-frenchman-asserts-his-safety.html | INVENTOR THRILLED BY TEST AIR CRASH; Frenchman Asserts His Safety Device Met Expectations in 500-Foot Fall. FIRE DANGER ELIMINATED Box Around Pilot's Seat Sealed Her- metically -- Shock-Absorbers Break Force of Drop. | True | By Albert Sauvant. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/mrs-percy-n-furber-wife-of-new-york-broker-is-dead-after-auto.html | MRS. PERCY N. FURBER.; Wife of New York Broker Is Dead After Auto Accident. | True | Special to TEC NKTT YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/newark-is-beaten-by-21-loses-to-minneapolis-team-in-exhi-bition.html | NEWARK IS BEATEN BY 2-1.; Loses to Minneapolis Team in Exhi-bition Contest. | True | | C1B 149183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/rangers-to-meet-canadiens-tonight-flying-frenchmen-favored-75-to.html | RANGERS TO MEET CANADIENS TONIGHT; Flying Frenchmen Favored, 7-5, to Win Second Game of First Place Play-Off. NEW YORK SIX UNDAUNTED Montreal Team Elated Over Victory in Opener -- No Interleague Series This Year. | True | By Joseph C. Nichols.special To the New York Times. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/forecasting-trouble-mounting-taxes-and-high-public-salaries-evoke.html | FORECASTING TROUBLE.; Mounting Taxes and High Public Salaries Evoke Protest. | True | DAVID R. COKER. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/slump-revives-talk-of-lake-ship-merger-independents-facing-the.html | SLUMP REVIVES TALK OF LAKE SHIP MERGER; Independents, Facing the Worst Year Since 1898, Restudy Plan They Rejected in 1929. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/greece-lifts-foreign-exchange-ban.html | Greece Lifts Foreign Exchange Ban. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/charles-halloway-price-member-of-old-maryland-family-dies-at-the.html | CHARLES HALLOWAY PRICE.; Member of Old Maryland Family Dies at the Age of 81. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/says-rays-eat-each-other-dr-child-at-colgate-reports-ten-dency.html | SAYS RAYS 'EAT' EACH OTHER; Dr. Child at Colgate Reports Ten-dency After Study of Flames. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/anxiety-prevails-in-dublin-easter-outbreaks-feared-in-ireland.html | Anxiety Prevails in Dublin.; EASTER OUTBREAKS FEARED IN IRELAND | True | Wireless to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/prosecutor-called-in-wilkerson-case-borah-summons-federal-attor-ney.html | PROSECUTOR CALLED IN WILKERSON CASE; Borah Summons Federal Attor- ney Johnson to Tell Senators About Capone. LOESCH SUED FOR $250,000 Prosecutor's Aide Acts on Charge, Linking Him to Gang Leader -- Inquiry Planned. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/selfridge-gave-fund-to-repair-the-london-bow-charch-bells.html | Selfridge Gave Fund to Repair The London Bow Charch Bells. | True | Wireless to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/mrs-mitchell-left-200000-to-charity-widow-of-the-editor-of-life.html | MRS. MITCHELL LEFT $200,000 TO CHARITY; Widow of the Editor of Life Provided Bequests for 25 City and Other Groups. 5 SERVANTS GET $120,000 Legacies Totaling $400,000 Go to Thirty-five Relatives and Friends -- Memorial Funds Established. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/smith-man-to-ask-recount-dr-coutremarsh-will-file-petition-in-new.html | SMITH MAN TO ASK RECOUNT; Dr. Coutremarsh Will File Petition in New Hampshire Monday. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/roswell-grant-hart-building-contractor-of-plainville-conn-dies-at.html | ROSWELL GRANT HART.; Building Contractor of Plainville, Conn., Dies at Age of 67. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/bryan-untiedt-a-lecturer-hero-of-colorado-blizzard-13-is-now.html | BRYAN UNTIEDT A LECTURER; Hero of Colorado Blizzard, 13, Is Now Touring the Pacific Coast. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/amateur-wing-shooting-title-is-won-by-hertzler-at-reading.html | Amateur Wing Shooting Title Is Won by Hertzler at Reading | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/smith-unlikely-to-go-to-massachusetts-confers-with-ely-here-but.html | SMITH UNLIKELY TO GO TO MASSACHUSETTS; Confers With Ely Here, but Makes No Move to Play Active Part in Primary Campaign. | True | | C1B 149183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/jersey-city-tops-nc-state-14-to-5-international-leaguers-score-over.html | JERSEY CITY TOPS N.C. STATE, 14 TO 5; International Leaguers Score Over College Nine by Heavy and Timely Hitting. MAKE 3 BRILLIANT CATCHES Cotelle, Pittenger and Hunnefield Star on Defense -- Losers Play Creditable Game. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/princeton-to-get-225000-ce-stevenss-estate-will-go-to-university.html | PRINCETON TO GET $225,000.; C.E. Stevens's Estate Will Go to University After Death of Heirs. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/wins-machine0n-prize-company-of-22d-infantry-is-first-fort.html | WINS MACHINE-G0N PRIZE.; Company of 22d Infantry Is First, Fort Hamilton Group Third. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/bust-given-to-washington-cathedral.html | Bust Given to Washington Cathedral | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/maurice-alvin-long-jr-special-to-the-new-york-times.html | MAURICE ALVIN LONG JR.; Special to THE NEW YORK TIMES. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/250000-in-liquor-and-46-men-seized-tip-of-widow-who-refused-bribe.html | $250,000 IN LIQUOR AND 46 MEN SEIZED; Tip of Widow Who Refused Bribe Leads Stamford Police to Round-Up on a Wharf. CARGO ON SHIP FROM MAINE Louis Pope, Alleged Aide of Owney Madden, Is One of Those Held -- Federal Action Planned. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/manchuria-to-take-customs-revenues-new-state-will-send-to-china.html | MANCHURIA TO TAKE CUSTOMS REVENUES; New State Will Send to China Only the Share Wedged on Loans From Abroad. CONSTERNATION IS CAUSED Large Part of Nanking's Income Is involved -- New Protests Are Sent to the Japanese. | True | Special Cable to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/finds-life-depends-on-pituitary-fluid-dr-evans-tells-anatomists-he.html | FINDS LIFE DEPENDS ON PITUITARY FLUID; Dr. Evans Tells Anatomists He Has Proved Growth Hormone Stimulates Adrenal Gland. THEORY ON HEARING UPSET Johns Hopkins Research Belittles Vibration's Importance -- Behavior of Grafted Nerves Described. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/senate-dry-hearings-set-judiciary-subcommittee-will-take-up-repeal.html | SENATE DRY HEARINGS SET.; Judiciary Subcommittee Will Take Up Repeal Proposals April 14. Special to THE NEW YORK TIMES. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/text-of-hoovers-statement-on-the-budget-special-to-the-new-york.html | Text of Hoover's Statement on the Budget; Special to THE NEW YORK TIMES. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/nominated-for-banking-board.html | Nominated for Banking Board. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/bank-heads-press-fight-on-glass-bill-ph-johnston-calls-it-defla.html | BANK HEADS PRESS FIGHT ON GLASS BILL; P.H. Johnston Calls It Defla- tionary, Providing Super- Power to Dictate to Banks. LIKENS IT TO PROHIBITION R.S. Hawes of St. Louis Tells Senate Committee That Legis- lation Is Unwise at This Time. BANK HEADS PRESS FIGHT ON GLASS BILL | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/herman-m-kinnee.html | HERMAN M. KINNEE. | True | | C1B 149183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/make-speed-beats-infinitive-by-nose-long-shots-stage-a-thrilling.html | MAKE SPEED BEATS INFINITIVE BY NOSE; Long Shots Stage a Thrilling Finish at St. Johns Park -- Victor Pays $47.10. ROMAC CAPTURES OPENER Favorite Defeats Principality by Head in Closing Strides -- Hypoluxo Annexes Fifth Race. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/1031246000-in-dividends-paid-by-prr-since-1846.html | $1,031,246,000 in Dividends Paid by P.R.R. Since 1846 | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/city-water-plan-halted-appellate-division-restrains-dam-bulldlng-in.html | CITY WATER PLAN HALTED; Appellate Division Restrains Dam Bulldlng in Ulster County. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/long-island-man-hunted-police-seek-ja-baker-of-lynbrook-missing.html | LONG ISLAND MAN HUNTED.; Police Seek J.A. Baker of Lynbrook, Missing Since Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/icc-yields-ground-on-railroad-loans-approves-with-reluctance.html | I.C.C. YIELDS GROUND ON RAILROAD LOANS; Approves With "Reluctance" Finance Corporation Grant of $12,800,000 to Missouri Pacific. $5,850,000 TO PAY BANKERS Syndicate Here, in Return, Will Renew Other Half of $11,700,- 000 Indebtedness. CRITICISM OF THE BANKERS Hoover Announces the Corporation Has Lent a Total of $235,000,000 -- Banks Got $126,000,000. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/france-to-agree-to-danube-parley-tardieu-expects-to-confer-soon.html | FRANCE TO AGREE TO DANUBE PARLEY; Tardieu Expects to Confer Soon With MacDonald on Britain's Plan for 4-Power Meeting. POLITICAL ISSUES ARISE Problem of Assisting Five Nations Now Attracts More Interest Than Reparations. | True | Special Cable to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/says-raskob-spent-1000000-too-much-mara-charges-ignorance-of.html | SAYS RASKOB SPENT $1,000,000 TOO MUCH; Mara Charges Ignorance of Politics Caused Chairman to Exceed $4,000,000 Budget. HOLDS UNDERWRITERS FREE Promoter Denies Asking Raskob's Endorsement, Saying Group Told Him They Had No Obligation. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/146-awards-made-to-men-at-cornell-members-of-teams-in-various.html | 146 AWARDS MADE TO MEN AT CORNELL; Members of Teams in Various Sports Are Rewarded at Annual Junior Smoker. 13 RECEIVE TWO LETTERS Two Martinez-Zorrillas Among Those Gaining Honor -- 19 Recog- nized in Football, 25 in Track. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/loesch-is-sued-by-parrillo.html | Loesch Is Sued by Parrillo. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/john-e-reardon.html | JOHN E. REARDON. | True | Special to Tax NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/robins-conquered-by-cardinals-71-held-to-one-hit-by-johnson-and.html | ROBINS CONQUERED BY CARDINALS, 7-1; Held to One Hit by Johnson and Lindsey, Cuccinello Finding Former for Single. MARTIN STARS ON ATTACK St. Louis Star Gets Three Hits, Drives In Three Runs and Registers Two Tallies. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 149183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/ejw-dietz.html | E.J.W. DIETZ. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/cabinet-shifts-check-factionalism-in-japan-innkais-government-is.html | CABINET SHIFTS CHECK FACTIONALISM IN JAPAN; Innkai's Government Is Now Expected to Be Able to Stay in Power for Some Time. | True | Wireless to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/gang-shots-kill-woman-passerby-gunmen-fire-fusillade-from-auto-amid.html | GANG SHOTS KILL WOMAN PASSER-BY; Gunmen Fire Fusillade From Auto Amid Crowd in Front of Harlem Night Club. MISS THE INTENDED VICTIM Man Standing in Street Also Is Hit by Three Thugs in Car, Who Escape After Chase. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/to-disband-allcoast-guard-team.html | To Disband All-Coast Guard Team. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/giant-run-in-ninth-beats-pirates-21-vergezs-infield-hit-enables.html | GIANT RUN IN NINTH BEATS PIRATES, 2-1; Vergez's Infield Hit Enables Jerry to Register Tally to Break Deadlock. KOENECKE CLOUTS HOMER Victors Leave for San Francisco With Record of 11 Triumphs in 17 Starts. | True | By John Drebinger.special To the New York Times. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/dr-kermit-a-light.html | DR. KERMIT A. LIGHT. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/michael-j-tierney.html | MICHAEL J. TIERNEY. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/senators.html | SENATORS. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/milburns-four-plays-tie-team-deadlocks-with-blues-66-in-fast-polo.html | MILBURN'S FOUR PLAYS TIE.; Team Deadlocks With Blues, 6-6 in Fast Polo Match. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/our-own-story-of-ab.html | Our Own "Story of Ab." | True | FRANCIS GOODELL | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/simon-dubrowski.html | SIMON DUBROWSKI. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/slay-5-mexican-bandits-federal-soldiers-clash-with-group-linked-in.html | SLAY 5 MEXICAN BANDITS.; Federal Soldiers Clash With Group Linked in Train Attack. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/rev-william-a-burch.html | REV. WILLIAM A. BURCH. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/mrs-chase-hostess-at-palm-beach-tea-with-her-three-daughters-she.html | MRS. CHASE HOSTESS AT PALM BEACH TEA; With Her Three Daughters, She Gives One of the Season's Largest Social Events. THE E.J.STEHLIS ENTERTAIN Twelve Guests Join Them at Villa Bellaria -- C.M. Singer Honors Everglades Club Governors. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/soviet-press-assails-lithuania-on-memel-charges-attempt-will-be.html | SOVIET PRESS ASSAILS LITHUANIA ON MEMEL; Charges Attempt Will Be Made to "Fix" Election to Assure Majority in Diet. | True | Wireless to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/harvard-rugby-game-postponed.html | Harvard Rugby Game Postponed. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/maundy.html | MAUNDY." | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/wifes-death-here-leads-to-suicide-gs-greenlief-missing-since-spouse.html | WIFE'S DEATH HERE LEADS TO SUICIDE; G.S. Greenlief, Missing Since Spouse Shot Herself in Hotel, Takes Poison at Jacksonville. SOUGHT 'PEACE,' NOTE SAYS Former Santa Barbara Hotel Man Wrote of Hope for Reunion and Asked Burial Beside Wife. | True | Special to THE NEW YORK TIMES. | C1B 149183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/no-change-on-debts-declares-mellon-envoy-says-he-knows-nothing-of.html | NO CHANGE ON DEBTS, DECLARES MELLON; Envoy Says He Knows Nothing of Any Alteration and Sees No Likelihood of It. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/fire-just-one-shot-in-sound-seal-hunt-weary-sportsmen-back-from.html | FIRE JUST ONE SHOT IN SOUND SEAL HUNT; Weary Sportsmen, Back From Week's Chase, Tell How Quarry Got Away From Them. SURE IT WAS SQUARELY HIT Banker, Broker and Flier Report Seeing Dozen or More Animals, but Weather Was Unfavorable. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/motor-rivals-cut-katys-revenues-passenger-returns-fell-32-last-year.html | MOTOR RIVALS CUT KATY'S REVENUES; Passenger Returns Fell 32% Last Year, Says Cahill in Annual Report. PIPE SYSTEMS HIT FREIGHT Coal Hauls Reduced by Growing Use of Gas -- Trucks Force Lower Cotton Rates. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/mamaroneck-hs-six-wins-westcnester-champion-turns-back-lynbrook-8.html | MAMARONECK H.S. SIX WINS; Westcenster Champion Turns Back Lynbrook, 8 to 1. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/lennart-again-a-prince-swedish-kings-grandson-who-gave-up-title-to.html | LENNART AGAIN A PRINCE.; Swedish King's Grandson, Who Gave Up Title to Wed, Gets New One. | True | Special Cable to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/chicago-trade-board-criticized-by-hyde-secretary-asserts-increase.html | CHICAGO TRADE BOARD CRITICIZED BY HYDE; Secretary Asserts Increase in Deliverable Grades Is Against Interest of the Farmer. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/detroit-will-seek-to-refund-bonds-mayor-murphy-takes-up-plan-of.html | DETROIT WILL SEEK TO REFUND BONDS; Mayor Murphy Takes Up Plan of Senator Couzens to Save Default by City. $31,000,000 DUE THIS YEAR Bankers Here Are Reported to Be Favorable to Proposal for Financial Relief. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/optimism-voiced-by-reserve-board-definite-improvement-in-bank-ing.html | OPTIMISM VOICED BY RESERVE BOARD; Definite Improvement in Bank- ing Conditions Were Noted During February. ECONOMIC PROGRAM CAUSE Confidence, Spurred by Recon- struction Board, Was Heigh- tened by Glass-Steagall Act. BETTER AIDS TO BUSINESS Credit Structure of the Country Is Strengthened, Enabling Coopera- tion to Spur Trade. OPTIMISM VOICED BY RESERVE BOARD | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/fliers-pass-5589-miles-french-pair-over-algeria-near-closedcircuit.html | FLIERS PASS 5,589 MILES.; French Pair Over Algeria Near Closed-Circuit Distance Mark. | True | Special Cable to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/bay-state-to-join-teletype-system.html | Bay State to Join Teletype System. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/proposes-new-airport-ruth-nichols-to-announces-plan-for-westchester.html | PROPOSES NEW AIRPORT.; Ruth Nichols to Announces Plan for Westchester Field Soon. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/condemned-negroes-ask-appeal-rehearing-counsel-applies-to-alabama.html | CONDEMNED NEGROES ASK APPEAL REHEARING; Counsel Applies to Alabama Supreme Court -- Will Carry Case to Highest Bench. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/village-needy-grow-food-communal-plan-is-tried-out-on-100-acres-at.html | VILLAGE NEEDY GROW FOOD; Communal Plan Is Tried Out on 100 Acres at Rotterdam, N.Y. | True | | C1B 149183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/borgwarner-elects-3-to-board.html | Borg-Warner Elects 3 to Board. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/again-the-war-debts.html | AGAIN THE WAR DEBTS. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/consternation-caused-in-china.html | Consternation Caused in China. | True | Special Cable to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/w-h-holmes-dies-oil-field-developer-saccambs-to-lnng-ailment-at-53.html | W. H. HOLMES DIES; OIL FIELD DEVELOPER; Saccambs to Lnng Ailment at 53 in Los AngelesuLeader in Texas Republican Party. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/will-advise-national-oil-output-of-2373000-barrels-a-day.html | Will Advise National Oil Output Of 2,373,000 Barrels a Day | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/mrs-stuart-f-louchheim.html | MRS. STUART F. LOUCHHEIM. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/william-dills-i.html | WILLIAM DILLS. I | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/russians-lose-aid-of-kahn-architect-american-who-has-saved-soviet.html | RUSSIANS LOSE AID OF KAHN, ARCHITECT; American Who Has Saved Soviet Millions Is Unable to Agree on Contract Renewal. CALDER ACCEPTS NEW TASK Engineer to Build World's Largest Copper Smelter in Siberia, a Thirty-Month Project. | True | By Walter Duranty.wireless To the New York Times. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/provides-fund-for-yale-miss-mb-evans-of-york-pa-di-rects-a-memorial.html | PROVIDES FUND FOR YALE.; Miss M.B. Evans of York, Pa., Di-rects a Memorial to Parents. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/finds-ruins-of-city-on-peak-in-mexico-explorer-enters-ancient-fort.html | FINDS RUINS OF CITY ON PEAK IN MEXICO; Explorer Enters Ancient Fort by Perpendicular Stairway Up Side of Mountain. WARRIORS' BONES AT POST Experts Expect Many Relics Will Give Light on Life and Customs of Forgotten People. | True | Special Cable to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/child-gains-in-respirator-jersey-girl-5-makes-progress-in-fight.html | CHILD GAINS IN RESPIRATOR; Jersey Girl, 5, Makes Progress In Fight Against Paralysis. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/edwards-p-kelly.html | EDWARDS P. KELLY. | True | Special to THE NEW YORK laics. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/5-years-for-selling-jake-braham-michaels-of-new-york-fined-20000-at.html | 5 YEARS FOR SELLING 'JAKE.'; Braham Michaels of New York Fined $20,000 at Wichita, Kan. | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/washington-shrine-defended-by-dar-white-plains-regent-assails.html | WASHINGTON SHRINE DEFENDED BY D.A.R.; White Plains Regent Assails Attack on Authenticity of Miller House. EARLY RECORDS QUOTED Hadaway Contention to Establish Purdy House as Historic Site Held to Be Based on Gossip. | True | Special to THE NEW YORK TIMES. | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 149183 |
| 1932-03-26 | 1932-03-26 | https://www.nytimes.com/1932/03/26/archives/5000000pound-sale-upsets-wool-market-prices-show-easing-tendency-in.html | 5,000,000-POUND SALE UPSETS WOOL MARKET; Prices Show Easing Tendency in Boston -- Manufacturers Delay Heavyweight Openings. | True | | C1B 149183 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/shots-fired-as-crowd-mills-about-ohio-mine-shooting-by-machine-guns.html | SHOTS FIRED AS CROWD MILLS ABOUT OHIO MINE; Shooting by Machine Guns at Pit Closed by Strike Is Indicated, Sheriff Reports. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/harvard-glee-club-to-sing.html | Harvard Glee Club to Sing. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/guides-for-the-paris-and-london-bound-seeing-london-by-em-newman.html | Guides for the Paris and London Bound; SEEING LONDON. By E.M. Newman. Illustrated. 379 pp. Traveltalks Series. New York: Funk & Wagnalls Company. $5. SEEING PARIS. By E.M. Newman. Illustrated. 387 pp. Traveltalks Series. New York: Funk & Wagnalls Company. $5. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/activities-in-florida-centres-palm-beach-colonists-arrange-events.html | ACTIVITIES IN FLORIDA CENTRES; Palm Beach Colonists Arrange Events for Late S a -- Miami Has an International Program | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/bauer-gains-singles-lead-baltimore-entrant-first-in-duckpin-tourney.html | BAUER GAINS SINGLES LEAD.; Baltimore Entrant First in Duck-Pin Tourney With 832 Score. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/josef-hofmann-then-and-now.html | JOSEF HOFMANN THEN AND NOW | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/kills-herself-before-son-jersey-woman-estranged-from-husband-ends.html | KILLS HERSELF BEFORE SON; Jersey Woman, Estranged From Husband, Ends Life Up-State. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/24-families-routed-as-8-dwellings-burn-two-ill-women-are-carried.html | 24 FAMILIES ROUTED AS 8 DWELLINGS BURN; Two Ill Women Are Carried From Homes in Bronx Fire That Does $25,000 Damage. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/new-devices-speed-freight-terminal-delivery-of-cement-in-bulk-is.html | NEW DEVICES SPEED FREIGHT TERMINAL; Delivery of Cement in Bulk Is Designed to Effect Big Saving in Union Depot Here. AUTOMATIC MACHINES USED Waterfront Construction Methods Are Used for First Time on an Inland Project. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/squadron-a-teams-win-in-polo-tests-class-c-trio-beats-governors.html | SQUADRON A TEAMS WIN IN POLO TESTS; Class C Trio Beats Governors; Island, 11 1/2 to 7, to Qualify for National Tourney. SCORE IN CLASS D, 6-5 1/2 Brady's Goal Turns Tide Against Los Nanduces Juniors in Game at Armory. | True | By Robert F. Kelley. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/in-the-classroom-and-on-the-campus-one-good-effect-of-the.html | In the Classroom and On the Campus; One Good Effect of the Depression Is Discerned in Many Colleges, Where Students Are Showing a New Seriousness of Purpose. | True | By Eunice Barnard. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/apparel-orders-gain-in-wholesale-trades-demand-for-dresses-and.html | APPAREL ORDERS GAIN IN WHOLESALE TRADES; Demand for Dresses and Sports Clothes Improves -- Better Merchandise Active. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/charles-n-taylor.html | CHARLES N. TAYLOR. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/refuses-to-heed-loesch-charges-senate-body-on-wilkerson.html | REFUSES TO HEED LOESCH CHARGES; Senate Body on Wilkerson Confirmation Bars Delving Into "Political Feuds." TURNS DOWN PARRILLO Borah Wires Chicago Prosecutor It Is Not Committee's Business to Vindicate Him. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/mozart-in-whom-music-was-an-instinct-mrs-davenports-lifelike.html | Mozart, in Whom Music Was an Instinct; Mrs. Davenport's Lifelike Portrait of the Composer Who Began as a Child Prodigy MOZART. By Marcia Davenport. 400 pp. New York: Charles Scribner's Sons. $3.5O. | True | By Herbert Gorman | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/vergennes-vt-has-no-paupers.html | Vergennes, Vt., Has No Paupers. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/glue-to-poor-work-of-bright-student-difference-between-teachers-and.html | GLUE TO POOR WORK OF BRIGHT STUDENT; Difference Between Teacher's and Pupil's Mental Make-Up Found an Important Influence. VISUAL MIND" A HANDICAP Many Youths With High Aptitude for Engineering Show Badly In School, Professor O'Connor Says. | True | By Johnson O'Connor. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/ohio-truce-is-proposed.html | Ohio Truce Is Proposed. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/pirates-gold-still-found-buccaneers-left-treasure-on-caribbean.html | PIRATES GOLD STILL FOUND; Buccaneers Left Treasure on Caribbean Isles | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/campaign-in-maine-is-well-under-way-two-parties-hold-conventions.html | CAMPAIGN IN MAINE IS WELL UNDER WAY; Two Parties Hold Conventions This Week and Democrats Are Full of Hope. UNDECIDED ON PRESIDENCY Both Roosevelt and Smith Have Followings -- Ten Candidates Seek Governorship. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/hospital-units-to-hold-dances-west-sides-junior-auxiliary-event.html | HOSPITAL UNITS TO HOLD DANCES; West Side's Junior Auxiliary Event Takes Place, on Saturday -- One for St. Vincent's Tomorrow | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/urges-dry-statesmanship-bishop-wf-mcdowell-says-cause-needs.html | URGES DRY STATESMANSHIP; Bishop W.F. McDowell Says Cause Needs Non-Reformer Advocates. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/gossip-of-the-rialto-mr-hammerstein-conies-back-to-it-allleblangs.html | GOSSIP OF THE RIALTO; Mr. Hammerstein Conies Back to It All-Leblang's to the Rescue -- Mr. Gillette Means It NEWS AND GOSSIP OF THE RIALTO | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/three-tie-in-trophy-event.html | Three Tie in Trophy Event. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/art-and-business-during-a-season-of-restricted-producing-the.html | ART AND BUSINESS; During a Season of Restricted Producing the Theatregoer Has Had a Fairly Profitable Time | True | By J. Brooks Atkinson. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/darrow-ill-in-honolulu-mrs-fortescues-counsel-fear-he-will-be-of.html | DARROW ILL IN HONOLULU.; Mrs. Fortescue's Counsel Fear He Will Be of Little Aid at Trial. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/robins-late-spurt-upsets-braves-108-pound-ball-to-score-two-runs-in.html | ROBINS LATE SPURT UPSETS BRAVES, 10-8; Pound Ball to Score Two Runs in Sixth, Five in Seventh and Three in Eighth. ROBINS LATE SPURT UPSETS BRAVES, 10-8 | True | By Roscoe McGowen.SPECIAL To the New York Times.by Koscoe McGowen. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/cass-gilbert-honored-by-salmagundi-club-tells-of-seeing-rains-of.html | CASS GILBERT HONORED BY SALMAGUNDI CLUB; Tells of Seeing Rains of Architecture in Yucatan That May Have Originated in Rome. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/eastern-racing-opens-at-bowie-on-friday-inaugural-handicap-features.html | Eastern Racing Opens at Bowie on Friday; Inaugural Handicap Features First Card | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/naval-history-of-world-war-told-in-the-gibson-collection-library-of.html | NAVAL HISTORY OF WORLD WAR TOLD IN THE GIBSON COLLECTION; Library of Thousands of Books, Pamphlets and Papers on Sea Operations Will Form a Legacy for the U.S. Naval Academy | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/fiscist-is-accused-of-swindle-in-milan-filippelli-freed-in.html | FASCIST IS ACCUSED OF SWINDLE IN MILAN; Filippelli, Freed in Matteotti Case, Is Now Held for Defrauding the Dunlop Company. | True | Wireless to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/on-the-usefulness-of-latin.html | ON THE USEFULNESS OF LATIN | True | CAROLUS T. CLARK. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/cancels-summer-racing-meeting.html | Cancels Summer Racing Meeting. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/museum-concerts-end-77000-person-attend-free-series-breaking-all.html | MUSEUM CONCERTS END.; 77,000 Person Attend Free Series, Breaking All Records. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/boy-cyclist-killed-in-yonkera.html | Boy Cyclist Killed in Yonkera. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/crickmayuharrel-j.html | Crickmayu Harrel. j | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/suicide-thought-slayer-hoover-dam-worker-believed-to-be-killer-of.html | SUICIDE THOUGHT SLAYER.; Hoover Dam Worker Believed to Be Killer of Los Angeles Woman. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/the-conscience-fund.html | THE CONSCIENCE FUND. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/urges-aid-to-banks-in-valuing-realty-ga-martin-says-building-loan.html | URGES AID TO BANKS IN VALUING REALTY; G.A. Martin Says Building & Loan League Is Equipped to Advise on Appraisals. MARKET STABILITY IN VIEW Lack of Proper Information Is Held to Be Retarding Return of Confidence. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/penn-poloists-beat-yale-jv.html | Penn Poloists Beat Yale J.V. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/warwell-writer-best-dog-in-show.html | Warwell Writer Best Dog in Show. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/westchester-bar-dinner-saturday.html | Westchester Bar Dinner Saturday. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/rallies-all-groups-for-jobless-relief-hodson-asserts-that-funds-now.html | RALLIES ALL GROUPS FOR JOBLESS RELIEF; Hodson Asserts That Funds Now Available Are Inadequate and More Are Needed. APPEAL MADE TO WOMEN Mrs. Rumsey Calls Block-Aid Greatest Peace-Time Organization Ever Assembled. ACTIVE DRIVE TOMORROW Plans for Solicitation Completed as City-Wide Enrolment of Workers Continues. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/chain-store-sales-off-11-39-store-companies-report-total-of.html | CHAIN STORE SALES OFF 11%; 39 Store Companies Report Total of $222,318,254 in February. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/two-on-mission-see-lindbergh-2-hours-pair-in-maryland-auto-quickly.html | TWO ON MISSION SEE LINDBERGH 2 HOURS; Pair in Maryland Auto Quickly Pass Through Police Lines as if Expected for Conference. HUNT ON IN THE CHESAPEAKE Baltimore Authorities Search Craft -- Norfolk Emissary Departs on a Secret Trip. TWO ON MISSION SEE LINDBERGH 2 HOURS | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/browns-triumph-125-defeat-buffalo-in-game-featured-by-five-home.html | BROWNS TRIUMPH, 12-5.; Defeat Buffalo in Game Featured by Five Home Runs. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/retail-sales-checked-st-louis-district-trade-is-ham-pered-by-bad.html | RETAIL SALES CHECKED.; St. Louis District Trade Is Ham- pered by Bad Weather. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/canada-unworried-by-moves-of-dollar-rise-to-par-with-our-currency.html | CANADA UNWORRIED BY MOVES OF DOLLAR; Rise to Par With Our Currency Held Undesirable by Some Members of Parliament. LINK WITH STERLING CITED Dominion's Exchange Should Be Kept in Line With the Pound, It Is Contended. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/dry-law-viewed-as-our-great-ill-why-we-put-up-with-it-is-more-than.html | DRY LAW VIEWED AS OUR GREAT ILL; Why We Put Up With It Is More Than Londoner Can Understand | True | X. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/other-notes-here-and-afield.html | OTHER NOTES HERE AND AFIELD | True | HENRY PRUNIERES | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/more-space-in-the-louvre-for-french-art-treasures.html | MORE SPACE IN THE LOUVRE FOR FRENCH ART TREASURES | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/unemployed-viennese-eager-for-knowledge-hundreds-attend-new-courses.html | UNEMPLOYED VIENNESE EAGER FOR KNOWLEDGE; Hundreds Attend New Courses in English, Going Hungry to Pay Small Fee Charged. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/de-lancey-nicoll-the-lawyer-and-the-man-de-lancey-nicoll-a-leader.html | De Lancey Nicoll, the Lawyer and the Man; DE LANCEY NICOLL, A LEADER OF THE BAR -- An Appreciation. By Joseph S. Auerbach. 125 pp. New York: Harper & Brothers. (Privately printed.) | True | NICHOLAS MURKAT BUTLRR. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/children-at-cornell-bask-in-violet-rays-3yearolds-enjoy-sun-baths.html | CHILDREN AT CORNELL BASK IN VIOLET RAYS; 3-Year-Olds Enjoy "Sun Baths" in Test to Find Substitute for Summer Light. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/evidence-joshua-burned-jericho-in-1400-bc-found-in-scarabs-dug-from.html | Evidence Joshua Burned Jericho in 1400 B.C. Found in Scarabs Dug From Ancient Tombs | True | Wireless to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/mack-names-athletics-select-23-players-to-be-retained-for-pennant.html | MACK NAMES ATHLETICS.; Select, 23 Players to Be Retained For Pennant Race. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/in-the-realm-of-shadow-stories-increased-activities-in-the-film.html | IN THE REALM OF SHADOW STORIES; Increased Activities in the Film Studios -- John Barrymore's Picture, "State's Attorney," Is Almost Finished | True | CHAPIN HALL. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/finds-5876-bond-in-bag-chicago-unemployed-man-paid-1-for-battered.html | FINDS $5,876 BOND IN BAG.; Chicago Unemployed Man Paid $1 for Battered Suitcase at Auction. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/dinghy-skippers-sail-in-five-races-swan-wins-three-and-shields-the.html | DINGHY SKIPPERS SAIL IN FIVE RACES; Swan Wins Three and Shields the Others in Event at the Indian Harbor Yacht Club. WEATHER CONDITIONS POOR Prevent Long Island Fleet From Crossing Sound to Take Part -- Competition On Today. | True | By James Robbins.special To the New York Times. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/rescue-workers-to-hold-reception.html | Rescue Workers to Hold Reception. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/kidnappers-threat-found-attempt-made-to-enter-bedroom-of-butler.html | KIDNAPPER'S THREAT FOUND; Attempt Made to Enter Bedroom of Butler Child at Babylon, L.I. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/ranger-six-wins-and-evens-series-beats-canadiens-after-59-12.html | RANGER SIX WINS AND EVENS SERIES; Beats Canadiens After 59 1/2 Minutes of Overtime, 4-3, in First-Place Play-Off. BUN COOK'S GOAL DECIDES Brings Montreal Battle to Close After Midnight, Three Extra Periods Being Played. VICTORS RALLY TO TIE Register Twice in Third Period Before Crowd of 11,000 -- Third Game Here Tonight. RANGER SIX WINS AND EVENS SERIES | True | By Joseph C. Nichols.special To the New York Times.by Joseph C. Nichols. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/radical-policy-urged-for-british-laborites-brockway-declares.html | RADICAL POLICY URGED FOR BRITISH LABORITES; Brockway Declares Movement Mast Become Revolutionary Rather Than Reformist. | True | Wireless to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/augusta-to-have-week-of-sports.html | AUGUSTA TO HAVE WEEK OF SPORTS | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/san-francisco-has-reason-to-rejoice-southern-pacificcotton-belt.html | SAN FRANCISCO HAS REASON TO REJOICE; Southern Pacific-Cotton Belt Merger Adds to Importance of Port Facilities. WATER DISPUTE NEARS END Two State Commissions Settle $373,000,000 Problem Except for Political Details. | True | By Frederick F. Forbes.editorial Correspondence, the New York Times. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/reviving-the-moribund-community-the-awakening-community-by-mary.html | Reviving the Moribund Community; THE AWAKENING COMMUNITY. By Mary Mims, in Collaboration With Georgia Williams Morits. Introduction by Charles W. Pipkin. 273 pp. New York: The Macmillan Company. $2. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/dr-lambert-ott.html | DR. LAMBERT OTT. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/pledges-defense-for-east-prussia-groener-says-reichs-army-and-navy.html | PLEDGES DEFENSE FOR EAST PRUSSIA; Groener Says Reich's Army and Navy Will Protect Province Against Any Invasion. TRADE WARFARE AVERTED German-Polish Accord Restores Situation Prior to 1932, Doing Away With Obstructions. | True | Special Cable to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/wide-system-of-industrial-advisers-growing-for-the-schools-in.html | Wide System of Industrial Advisers Growing for the Schools in England | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/grandi-is-likely-to-accept.html | Grandi Is Likely to Accept. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/universals-new-film-writers.html | UNIVERSAL'S NEW FILM WRITERS | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/democrats-active-in-west-virginia-they-have-six-candidates-for.html | DEMOCRATS ACTIVE IN WEST VIRGINIA; They Have Six Candidates for Gubernatorial Nomination at May Primaries. ALL RUN ON TAXATION ISSUE Party Has Not Elected Executive Since 1896 and Usually Has to Draft Candidate. | True | By James W. Weir.editorial Correspondence, the New York Times. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/canadian-national.html | Canadian National. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/in-the-picture-theatres-and-studios.html | IN THE PICTURE THEATRES AND STUDIOS | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/studies-the-stratosphere-german-scientist-invents-device-to-measure.html | STUDIES THE STRATOSPHERE; German Scientist Invents Device to Measure Intensity of Cosmic Rays. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/president-welcomes-14-bronxville-scouts-32-rochester-newsboys-are.html | PRESIDENT WELCOMES 14 BRONXVILLE SCOUTS; 32 Rochester Newsboys Are Also Visitors, Hoover Posing With Both Groups on Lawn. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/seek-boy-in-boston-shaft-squads-fail-to-find-child-said-to-have.html | SEEK BOY IN BOSTON SHAFT.; Squads Fail to Find Child Said to Have Fallen in Subway Pit. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/that-sedate-warrior-mr-gillmore-of-equity-some-notes-on-a-man-of.html | THAT SEDATE WARRIOR, MR. GILLMORE OF EQUITY; Some Notes on a "Man of Peace" Who Is Also An Old Campaigner in Actors' Battles THAT SEDATE WARRIOR, MR. GILLMORE | True | By John Hutchens. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/thousands-to-worship-in-rome.html | Thousands to Worship in Rome. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/britons-becoming-more-goldminded-those-who-hailed-abandoning.html | BRITONS BECOMING MORE GOLD-MINDED; Those Who Hailed Abandoning Standard Realizing That It Has Advantages. CALL FOR STABILIZATION Belief That Bank of England Could "Manage" Currency Has Lost Strength. COLD PARITY INEVITABLE Main Question Now Appears to Be How the Return Can Best Be Accomplished. | True | By Augur.special Correspondence, the New York Times. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/sued-as-monopoly-in-adding-machines-international-corporation-and.html | SUED AS MONOPOLY IN ADDING MACHINES; International Corporation and Remington Rand Defendants in Anti-Trust Action. GOVERNMENT A CUSTOMER Suit Follows Inquiry Begun Year Ago -- Annual Receipts Are Put at $10,000,000. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/authors-to-give-show-editors-and-artists-also-to-take-part-in-dutch.html | AUTHORS TO GIVE SHOW.; Editors and Artists Also to Take Part in Dutch Treat Event. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/new-amherst-magazine-heritage-edited-by-ch-hemley-is-to-link-past.html | NEW AMHERST MAGAZINE.; Heritage, Edited by C.H. Hemley, Is to Link Past and Present. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/what-manchuria-means-to-chinas-future-minister-yen-advances-the.html | WHAT MANCHURIA MEANS TO CHINA'S FUTURE; Minister Yen Advances the Republic's Needs as Against Those of Japan | True | By W.w. Yen. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/pupils-see-tactics-of-propagandists-immunization-against.html | PUPILS SEE TACTICS OF PROPAGANDISTS; Immunization Against Emotion-Stirring Appeals Is Found Possible in Experiment. THE NEED FOR SKEPTICISM Critical Intelligence In Children Can Be Developed, Educator Says, as Against Present Gullibility. | True | By Wttucam W. Buhffle. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/dollar-off-sharply-in-exchange-market-onslaught-of-foreign-selling.html | DOLLAR OFF SHARPLY IN EXCHANGE MARKET; Onslaught of Foreign Selling Sends European Currencies Rapidly Upward. STERLING CLOSES AT $3.78 Precipitate Break Ascribed to Alarm in Europe Over United States Budget. POUND RISES IN LONDON Buying Heavy on Continental Orders -- New Move to Halt Advance Expected. DOLLAR EXCHANGE DECLINES SHARPLY | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/deutschland-to-stop-in-ireland.html | Deutschland to Stop in Ireland. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/long-beach-to-aid-needy-here-with-salvaged-pickled-herring.html | Long Beach to Aid Needy Here With Salvaged Pickled Herring | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/coast-shipping-improves-san-francisco-also-reports-reduc-tion-in.html | COAST SHIPPING IMPROVES.; San Francisco Also Reports Reduc-tion in State's Unemployment. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/urges-bill-to-pension-aged-abraham-epstein-tells-senators-cost.html | URGES BILL TO PENSION AGED; Abraham Epstein Tells Senators Cost Would Not Be Prohibitive. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/charity-aided-in-high-will-bulk-of-atlanta-womans-estate-goes-to.html | CHARITY AIDED IN HIGH WILL.; Bulk of Atlanta Woman's Estate Goes to Two Daughters. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/lp-hogan-moved-to-uruguay-post-other-new-jersey-men-are-affected-by.html | L.P. HOGAN MOVED TO URUGUAY POST; Other New Jersey Men Are Affected by Latest Transfers in the Foreign Service. FOURTEEN TO JOIN SCHOOL Vice Consuls Will Begin Training Course April 25 -- New Officials From Abroad Are Listed. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/miss-hulls-portrait-of-a-family-group-beat-lightning-by-helen-hull.html | Miss Hull's Portrait of a Family Group; BEAT LIGHTNING By Helen Hull. 328 pp New York: Coward-McCann, Inc. $2.50. | True | ELIZABETH BROWN. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/nations-anatomists-end-3day-gathering-medical-men-hear-37-papers-in.html | NATION'S ANATOMISTS END 3-DAY GATHERING; Medical Men Hear 37 Papers in Colleagues' Discussions of Technical Subjects. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/embree-holds-south-is-in-sorry-plight-rosenwald-fund-head-tells.html | EMBREE HOLDS SOUTH IS IN 'SORRY PLIGHT'; Rosenwald Fund Head Tells Tennesseans Section Has Too Many Mediocre Colleges. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/allan-ramsay-edinburgh-poet-and-personality-allan-ramsay-a-study-of.html | Allan Ramsay, Edinburgh Poet and Personality; ALLAN RAMSAY, A Study of his Life and Works. By Burns Marfin. 203 pp. Cambridge: Harvard University Press. $2. | True | PETER MUNRO JACK. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/the-news-from-detroit-new-fords-now-expected-april-9-1932-plymouth.html | THE NEWS FROM DETROIT; New Fords Now Expected April 9 -- 1932 Plymouth April 3 -- Franklin V-12 Also Out Next Month | True | By Chris Sinsabaugh. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/no-81284-at-the-play.html | NO. 81-284 AT THE PLAY | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/nassau-enrolment-aids-republicans-party-adds-7134-voters-in-year-in.html | NASSAU ENROLMENT AIDS REPUBLICANS; Party Adds 7,134 Voters in Year in General Increases Laid to Presidential Election. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/17-injured-in-rumanian-wreck.html | 17 Injured in Rumanian Wreck. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/plan-lithograph-merger-stachsr-officials-negotiating-for-karle.html | PLAN LITHOGRAPH MERGER.; Stachsr Officials Negotiating for Karle Concern in Rochester. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/give-wine-to-pigs-hungarian-vineyardists-hope-to-recover-losses-by.html | GIVE WINE TO PIGS.; Hungarian Vineyardists Hope to Recover Losses by Selling Pork. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/at-white-sulphur.html | AT WHITE SULPHUR. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/five-gunners-tie-in-reading-shoot-deadlock-for-honors-with-15.html | FIVE GUNNERS TIE IN READING SHOOT; Deadlock for Honors with 15 Straight Flyers Each in Eastertide Event. McVOY CAPTURES TROPHY Compiles Total of 89 to Annex the High Average Prize as 5-Day Competition Closes. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/walker-to-demand-showdown-on-fare-and-paycut-move-mayor-home.html | WALKER TO DEMAND 'SHOWDOWN' ON FARE AND PAY-CUT MOVE; Mayor, Home Tomorrow, to Ask Critics to Back Up Arguments for Economy Reforms. BERRY'S STAND QUESTIONED His Attitude on Bonds Is Held to Align Him With Opponents of Transit Policy. RADIO HEARING PROPOSED Broadcast of City Hall Discussion With Civic Groups Suggested -- Interest of Bankers Seen. WALKER TO DEMAND 'SHOWDOWN' ON FARE | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/country-estates-in-good-demand-interest-extends-from-westchester-in.html | COUNTRY ESTATES IN GOOD DEMAND; Interest Extends From Westchester Into Putnam and Dutchess Counties. EAST SIDE LEASING BETTER Trade Confidence Heightened by Sears-Roebuck Plans for Three $1,000,000 Stores. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/way-down-east-in-the-spring-the-bostonian-fancy-turns-once-more.html | WAY DOWN EAST; In the Spring the Bostonian Fancy Turns Once More Toward the Playhouse | True | H.T.P. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/david-may-head-of-firm-of-furniture-dealers-in-cincinnati-dies.html | DAVID MAY.; Head of Firm of Furniture Dealers in Cincinnati Dies. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/wall-street-wishing-for-a-balanced-budget-loan-crowd-awaits-arrival.html | Wall Street Wishing for a Balanced Budget -- "Loan Crowd" Awaits Arrival of April 1. | True | By Eugene M. Lokey. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/bank-debits-higher-outside-new-york-rise-slightly-for-week-but-stay.html | BANK DEBITS HIGHER OUTSIDE NEW YORK; Rise Slightly for Week, but Stay Below Year Ago -- Bank Loans Continue to Shrink. PRICE RANGES ARE LOWER Commodities, Stocks and Bonds Decline -- Banking Failures Few, but Those in Business Increase. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/mkenna-will-gives-5000-to-cardinal-mgr-hayes-also-gets-residue-of.html | M'KENNA WILL GIVES $5,000 TO CARDINAL; Mgr. Hayes Also Gets Residue of Priest's Estate -- 'Hubbard Bible' Bequeathed by Mrs. Stevens. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/we-should-not-base-opinions-of-poison-gas-on-data-of-1918.html | WE SHOULD NOT BASE OPINIONS OF POISON GAS ON DATA OF 1918; Representative Collins Is Reminded That a Great Deal Has Happened Since Then | True | DEVERE ALLEN. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/nyu-nine-will-playj-columbia-saturday-teams-will-meet-on-baker.html | N.Y.U. NINE WILL PLAYj COLUMBIA SATURDAY; Teams Will Meet on Baker Field -- Violet Lacrosse Players to Invade Princeton. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/control-of-utility-goes-to-employes-federal-water-service-stock.html | CONTROL OF UTILITY GOES TO EMPLOYES; Federal Water Service Stock Passes to 1,100 of the 1,700 Company Workers. ASSETS ARE $200,000,000 Corporation Was Formerly a Unit of Tri-Utilitles, Which Went Into Receivership. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/nyu-summer-school-will-open-on-july-7-more-than-4500-students.html | N.Y.U. SUMMER SCHOOL WILL OPEN ON JULY 7; More Than 4,500 Students Expected to Take 6-Week Course -- Wide Program Is Announced. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/shikat-and-manich-top-wrestling-card-will-meet-in-finish-match-at.html | SHIKAT AND MANICH TOP WRESTLING CARD; Will Meet in Finish Match at Coliseum Tuesday -- Other Mat Programs Listed. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/stern-wins-twice-in-athletic-meet-takes-1500meter-run-and-scores-in.html | STERN WINS TWICE IN ATHLETIC MEET; Takes 1,500-Meter Run and Scores in Relay at German-American A.C. Games. MISS EGG CAPTURES DASH Triumphs by Yard in 100-Meter Event at 102d Armory, Starting From Scratch Mark. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/jenkins-medal-to-winternitz.html | Jenkins Medal to Winternitz. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/st-lawrence-pact-brought-nearer-canadian-minister-and-state.html | ST. LAWRENCE PACT BROUGHT NEARER; Canadian Minister and State Department Make Progress at Treaty Conference. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/kentucky-honors-jefferson-davis.html | Kentucky Honors Jefferson Davis. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/the-rocky-road-to-knowledge-roads-to-knowledge-edited-by-william.html | The Rocky Road to Knowledge; ROADS TO KNOWLEDGE. Edited by William Allan Neilson. 349 pp. New York: W.W. Norton & Co., Inc. $3.75. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/mrs-arthur-s-lloyd-wife-of-bishop-dies-succumbs-to-heart-disease.html | MRS. ARTHUR S. LLOYD, WIFE OF BISHOP, DIES; Succumbs to Heart Disease -- Celebrated Her Golden Wedding Two Years Ago. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/wisconsin-politics-enters-final-stage-delegates-of-both-parties.html | WISCONSIN POLITICS ENTERS FINAL STAGE; Delegates of Both Parties Will Be Chosen at Election Set for April 5. LA FOLLETTE FOR MORRIS Regular Republican Candidates Unpledged -- Roosevelt and Smith Have Supporters. | True | By Fred C. Smeasby.editorial Correspondence, The New York Times | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/cuba-would-use-own-coins.html | Cuba Would Use Own Coins. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/sees-population-shift-canada-reports-larger-percentage-living-in.html | SEES POPULATION SHIFT.; Canada Reports Larger Percentage Living in Cities. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/huxley-the-bulldog-of-darwin-two-biographies-of-the-evangel-of.html | Huxley, the "Bulldog of Darwin"; Two Biographies of the Evangel of Evolution That Show His Role in Undermining the Gladstonian "Rock of Holy Scripture" HUXLEY: PROPHET OF SCIENCE. By Houston Peterson. Illustrated. 338 pp. Neie York: Lonamans. Green & Co. $3.50. HUXLEY. By Clarence Ayres. Illustrateti. 254 pp. New York: W.W. Norton <u Co. 43. : Thomas Henry Huxley | True | By Louise Aavnbell, Fiel.d | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/briands-last-days-devoted-to-peace-he-confided-to-his-doctor-that.html | BRIAND'S LAST DAYS DEVOTED TO PEACE; He Confided to His Doctor That He Could Not Escape Burden of World Problems. RADICALS EXPECT GAINS Many Leaders in Government Party Concede They Will Win Thirty to Forty More Chamber Seats. | True | By P.j. Philipwireless To the New York Times. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/win-honors-at-rosemary-hail.html | Win Honors at Rosemary Hail. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/spine-tinglers-rooms-of-mystery-by-elliott-odonnell-282-pp-new-york.html | Spine Tinglers; ROOMS OF MYSTERY. By Elliott O'Donnell. 282 pp. New York: Frederick A. Stokes Company. $2.50. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/two-old-favorite-dances-gay-divertissements-are-being-arranged-for.html | TWO OLD FAVORITE DANCES; Gay Divertissements Are Being Arranged For Annual Rainbow and Butterfly Balls | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/newark-is-beaten-20-bears-baffled-by-benton-and-brillheart-of.html | NEWARK IS BEATEN, 2-0.; Bears Baffled by Benton and Brillheart of Minneapolis. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/spain-and-italy-reach-agreement-on-trade-treaty-to-be-published.html | SPAIN AND ITALY REACH AGREEMENT ON TRADE; Treaty to Be Published Soon and Franco-Spanish Accord Hit Americans a Hard Blow. | True | Wireless to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/sheriff-held-as-burglar-charged-with-aiding-estranged-wifes-raid-at.html | SHERIFF HELD AS BURGLAR.; Charged With Aiding Estranged Wife's Raid at Penn Yan, N.Y. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/aviation-triumphant-in-naval-war-games-power-of-a-new-striking.html | AVIATION TRIUMPHANT IN NAVAL WAR GAMES; Power of a New Striking Group Impresses Experts -- Need for Better Fog-Flying | True | By Hanson W. Baldwin. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/-whither-i-must-and-other-recent-works-of-fiction-whither-i-must-by.html | " Whither I Must" and Other Recent Works of Fiction; WHITHER I MUST. By Bridget Dryden 305pp. New York. Frederick A. Stokes Company. $2. Latest Works of Fiction | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/gain-swarthmore-awards-two-from-this-area-receive-fellowships-for.html | GAIN SWARTHMORE AWARDS.; Two From This Area Receive Fellowships for Graduate Work. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/deny-reich-is-willing-to-pay-when-it-can-governmental-quarters.html | DENY REICH IS WILLING TO PAY WHEN IT CAN; Governmental Quarters Dispute the Assertion by Strawn on Resuming Reparations. | True | Special Cable to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/owen-d-young-takes-son-to-visit-capitol-feels-like-a-qualified.html | OWEN D. YOUNG TAKES SON TO VISIT CAPITOL; Feels Like a "Qualified Guide" After Lad of 12 Gives Him a Strenuous Day. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/kansas-sodhouse-technique-seems-to-have-deteriorated.html | Kansas Sod-House Technique Seems to Have Deteriorated | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/pickets-stone-cars-to-halt-mine-work-eight-workers-are-injured-near.html | PICKETS STONE CARS TO HALT MINE WORK; Eight Workers Are Injured Near Wilkes-Barre as Flare-Up Ends Second Week of Strike. DOCTOR ATTACKED IN AUTO One Local Votes to Quit Walkout, but New Disorder Is Feared -- Truce Proposed In Ohio. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/agnew-t-dice-eulogized-general-atterbury-pays-tribute-to-the.html | AGNEW T. DICE EULOGIZED.; General Atterbury Pays Tribute to the Reading Company's Head. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/held-as-chicago-swindler-suspect-in-smuggled-diamond-fraud-trailed.html | HELD AS CHICAGO SWINDLER; Suspect in "Smuggled Diamond" Fraud Trailed Through Newsboy. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/herman-e-wills-labor-leader-dies-had-been-conspicuous-in-the.html | HERMAN E. WILLS, LABOR LEADER, DIES; Had Been Conspicuous in the Locomotive Engineers' Brother- hood for Fifty Years. LONG LEGISLATIVE AGENT Brought About Enactment of Many Important Laws -- Senators to Be Among Honorary Bearers. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/rogers-captures-us-handball-title-dethrones-peet-in-aau-handball.html | ROGERS CAPTURES U.S. HANDBALL TITLE; Dethrones Peet in A.A.U. Hard-Ball Final by Score of 21-13, 21-1, 21-19. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/bronxville-holds-a-holiday-dance-students-home-for-easter-are.html | BRONXVILLE HOLDS A HOLIDAY DANCE; Students Home for Easter Are Honored at Field Club -- Annual Tea to Be Given Today. CIRCUS PARTY IN SCARSDALE Gypsy Trail Club Entertains at Home of the A.W. Pages -- Other Westchester Events. | True | Special to THE NEW YOKE TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/galebeaten-craft-long-overdue-here-3master-with-nose-still-up-ends.html | GALE-BEATEN CRAFT, LONG OVERDUE, HERE; 3-Master, 'With Nose Still Up,' Ends a Month's Passage From Charleston, S.C. LOST ALL HER HEAD-SAILS But the Granville R. Bacon, Sent 175 Miles Off Course, Lived Up to Captain Jones's Expectations. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/mt-vernon-to-end-jobrelief-drive.html | Mt. Vernon to End Job-Relief Drive | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/appeal-to-nations-students.html | Appeal to Nation's Students. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/stoutubradshaw.html | StoutuBradshaw. | True | Special to THE NEW TOHK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/kentucky-is-facing-period-of-economy-legislatures-failure-to-enact.html | KENTUCKY IS FACING PERIOD OF ECONOMY; Legislature's Failure to Enact New Taxes Puts Financial Burden on Governor. ROOSEVELT WINS SUPPORT Democrats Expected to Instruct Chicago Delegation for New York Executive. | True | By Bobert E. Dundon.editorial Correspondence. the New York Times. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/anthony-rameika.html | ANTHONY RAMEIKA. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/here-and-there-in-various-fields-of-sport.html | Here and There in Various Fields of Sport | True | By Silas B. Fishkind. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/morris-grocer-pleads-senators-namesake-asks-quashing-of-perjury.html | MORRIS, GROCER, PLEADS.; Senator's Namesake Asks Quashing of Perjury Charge in Lincoln. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/aiken-is-gay-polo-fete-this-week-pinehurst-plans.html | AIKEN IS GAY; Polo Fete This Week -- Pinehurst Plans | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/banks-assets-shrunk-40-per-cent.html | Bank's Assets Shrunk 40 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/selling-houses-on-payment-of-nothing-down-profitable-former-builder.html | SELLING HOUSES ON PAYMENT OF NOTHING DOWN PROFITABLE; Former Builder Offers His Experience as Means To Help Lift the Depression | True | G.H. GOODRICH. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/holds-market-forces-fair-grain-prices-sc-harris-declares-service-of.html | HOLDS MARKET FORCES FAIR GRAIN PRICES; S.C. Harris Declares Service of Exchanges Thwarts the Old Unscrupulous Dealing. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/top-honors-taken-by-english-setter-ferrells-entry-gives-excellent.html | TOP HONORS TAKEN BY ENGLISH SETTER; Ferrell's Entry Gives Excellent Performance at East Manorville (L.I.) Meet. ROSEDALE BOB IS SECOND Fails's Pointer Also Triumphs in Junior Test -- Mike's Ghost Is Best in Bench Show. | True | By Henry R. Ilsley.special To Tee New York Times. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/at-the-spas-many-social-events-in-the-colonies.html | AT THE SPAS; Many Social Events in the Colonies | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/the-spanish-main.html | THE SPANISH MAIN. | True | A.W. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/mr-untermeyers-verse-food-and-drink-by-louis-untermeyer-drawings-by.html | Mr. Untermeyer's Verse; FOOD AND DRINK By Louis Untermeyer. Drawings by George Plank. 109 pp. New York: Harcourt, Brace & Co. $2.50 | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/events-in-the-island-colonies.html | EVENTS IN THE ISLAND COLONIES | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/hospital-doubles-some-free-service-demand-at-beekman-street.html | HOSPITAL DOUBLES SOME FREE SERVICE; Demand at Beekman Street Institution Has Shown Rapid Growth Since 1926. PAYING CASES ARE FEWER Drop in Five Years Contrasts With Gain of 2,027 in Number of Patient Days Not Paid For. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/ja-baker-ends-life-by-poison-in-hotel-body-of-lynbrook-man-found-in.html | J.A. BAKER ENDS LIFE BY POISON IN HOTEL; Body of Lynbrook Man Found in Room Here -- He Had Been Missing Since Wednesday. OVERWORK IS HELD CAUSE Victim, Long ActivE In Business and Politics, Also Had Been Gravely Injured in Fall. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/in-the-dramatic-mailbag.html | IN THE DRAMATIC MAILBAG | True | HARRIET GAYLORD. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/danube-trade-bloc-gets-more-support-tardieus-plan-for-preferential.html | DANUBE TRADE BLOC GETS MORE SUPPORT; Tardieu's Plan for Preferential Alliance Begins to Assume Aspects of a Reality. OPPOSITION IS HAMPERED The Five Nations Concerned Are Considering the Project on Economic Grounds Alone. JEALOUS OF SOVEREIGNTY Find Reassembling of Old Empire as Trade Entity Would Entail a Great Transformation. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/basketball-is-king-of-indiana-sports-state-abandons-even-politics.html | BASKETBALL IS KING OF INDIANA SPORTS; State Abandons Even Politics While High School Tournaments Are Being Played. 800 TEAMS IN COMPETITION Association Rules With Iron Hand Game That Has Become Builder of Community Spirit. | True | By Harold C. Feightner.editorial Correspondence, the New York Times. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/silk-program-up-to-meer-this-week-on-output-curb-to-remedy-evils-mr.html | SILK PROGRAM UP.; To Meer This Week on Output Curb to Remedy Evils, Mr. Widder Says. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/armys-tank-school-students-taught-mechanics-as-well-as-gunnery.html | ARMY'S TANK SCHOOL; Students Taught Mechanics as Well as Gunnery -- Mobility Always Essential | True | By Logan U. Reavis. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/what-broke-down.html | WHAT BROKE DOWN. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/cornell-dedicates-law-unit-on-oct-15-judge-pound-to-speak-at-formal.html | CORNELL DEDICATES LAW UNIT ON OCT. 15; Judge Pound to Speak at Formal Opening of the Myron Taylor Hall for Study. SUMMER USE IS PLANNED $1,500,000 Building Is Completed Now, Awaiting Only the Interior Furnishings. | True | Special to THIS NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/kansas-city-trade-brisk-merchants-expect-total-for-month-to-exceed.html | KANSAS CITY TRADE BRISK.; Merchants Expect Total for Month to Exceed That for February. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/books-in-brief-review-seventy-fathoms-deep-with-the-diners-of-the.html | Books in Brief Review; SEVENTY FATHOMS DEEP. With the Diners of the Salvage Ship Artiglio. By David Scott. Illustrated. 275 pp. New York: Henry Holt & Co. $3. Books in Brief Review | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/latin-america-sees-radicalism-gaining-discontent-due-to-the.html | LATIN AMERICA SEES RADICALISM GAINING; Discontent Due to the Economic Distress Helps Efforts of Soviet Agitators. VENEZUELA SUFFERS LEAST Salvador Uprising Believed to Have Increased Apprehension in Neighboring States. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/field-trial-events-on-list-this-week-mount-holly-club-tests.html | FIELD TRIAL EVENTS ON LIST THIS WEEK; Mount Holly Club Tests Thursday Will Form Part of Busy Program. TWO MEETS SLATED FRIDAY Last of Long Island Series to Be Staged at Hauppauge -- Middle-town Event on Card. | True | By Henry R. Ilsley. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/bicentennial-show-of-our-art-opened-washington-statue-is-unveiled.html | BICENTENNIAL SHOW OF OUR ART OPENED; Washington Statue Is Unveiled by Fess in Ceremonies at the Capital. 100 ARTISTS REPRESENTED Hundreds of Paintings, Murals and Other Works Trace History of the Nation. CITY PLANNING IS PICTURED 200 Designs and Models Show How the City of Washington Has Grown Since 1792. BICENTENNIAL SHOW OF OUR ART OPENED | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/compton-begins-trip-to-study-cosmic-ray-first-port-is-honolulu-but.html | COMPTON BEGINS TRIP TO STUDY COSMIC RAY; First Port Is Honolulu, but the Scientist Will Visit Four Other Lands for Tests. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/two-strikes-on-mr-browne.html | Two Strikes On Mr. Browne | True | CHARLES MORGAN. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/md-bearns-jr-is-sued-on-wedding-eve-by-girl-californian-asks-40000.html | M.D. BEARNS JR. IS SUED ON WEDDING EVE BY GIRL; Californian Asks $40,000 for Breach of Promise as He Prepares to Marry in Virginia. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/dr-frederick-w-thyng-member-of-tufts-medical-school-faculty-dies-at.html | DR. FREDERICK W. THYNG.; Member of Tufts Medical School Faculty Dies at Age of 52. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/a-days-work-for-president-hindenburg-from-6-oclock-in-the-morning.html | A DAY'S WORK FOR PRESIDENT HINDENBURG; From 6 o'Clock in the Morning Until 11 at Night, the Chief of the German State Follows a Careful Schedule of His Duties | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/sea-island-is-host-to-youngsters.html | SEA ISLAND IS HOST TO YOUNGSTERS | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/martin-shatters-mark-in-the-880-ithacans-victory-following-his.html | MARTIN SHATTERS MARK IN THE 880; Ithacan's Victory, Following His Triumph in One Mile, Decides, 49 1/2 to 45 1/2. RUSSELL CUTS TIME IN 440 Visiting Captain Speeds Distance in 0:51.1 -- Egleston Scores Twice Over the Hurdles. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/akron-again-damaged-in-lakehurst-hangar-glass-dislodged-from-roof.html | AKRON AGAIN DAMAGED IN LAKEHURST HANGAR; Glass Dislodged From Roof Rips Covering of Helium Cell -- Repairs Made Quickly. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/business-gains-slight-purchasing-men-find-factors-expected-to.html | BUSINESS GAINS SLIGHT, PURCHASING MEN FIND; Factors Expected to Stimulate Trade Have Little Effect, Report States. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/rejects-border-troop-aid-new-mexico-sheriff-says-local-officers-can.html | REJECTS BORDER TROOP AID.; New Mexico Sheriff Says Local Officers Can Handle Outlaws. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/ask-pardon-for-8-negroes-german-intellectuals-cable-hoover-and.html | ASK PARDON FOR 8 NEGROES; German Intellectuals Cable Hoover and Governor of Alabama. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/spring-crop-views-send-wheat-down-liquidation-is-heavy-as-rise-of.html | SPRING CROP VIEWS SEND WHEAT DOWN; Liquidation Is Heavy as Rise of 7,000,000 Acres in Sown Area Is Indicated. CLOSE IS 1 1/4 TO 1 1/2C OFF Corn Finishes Above the Lowest at Declines of 3/4 to 1c -- Oats Off 1/2 to 3/8c and Rye, 7/8 to 1c. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/smith-replies-to-charges.html | Smith Replies to Charges. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/capitals-easter-begins-at-sunrise-president-and-mrs-hoover-will.html | CAPITAL'S EASTER BEGINS AT SUNRISE; President and Mrs. Hoover Will Attend Masonic Services in Arlington Amphitheatre. BISHOP FREEMAN IN CHARGE Senate, House and Navy Chaplains Will Assist -- Cabinet, Supreme Court and Congress Invited. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/plans-at-havana.html | PLANS AT HAVANA. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/yale-boxers-enter-ncaa-meet.html | Yale Boxers Enter N.C.A.A. Meet. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/problems-of-jewish-life-in-america-jews-on-approval-by-maurice.html | Problems of Jewish Life in America; JEWS ON APPROVAL. By Maurice Samuel. 265 pp New York. Liveright $2.50. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/1000000-in-nickel-for-us-steel-contract-of-canadian-mining-company.html | $1,000,000 IN NICKEL FOR U.S. STEEL; Contract of Canadian Mining Company to Supply Refined Metal Announced. ONTARIO TO INCREASE GOLD Output of $50,000,000 This Year Viewed as Possible -- Reports of Corporations Issued. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/the-roman-season-new-italian-and-rumanian-symphonic-works.html | THE ROMAN SEASON; New Italian and Rumanian Symphonic Works Brilliantly Conducted at Augusteo | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/reichstag-puts-on-good-show-whenever-the-chance-offers.html | Reichstag Puts on Good Show Whenever the Chance Offers | True | Special Correspondence, THE NEW YORK TIMES | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/baedeker-wants-quid-pro-quo-for-deleting-his-guidebook.html | Baedeker Wants Quid Pro Quo For Deleting His Guidebook | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/mackay-ill-suffers-brain-concussion-in-fall-doctor-says-he-is.html | Mackay, Ill, Suffers Brain Concussion in Fall; Doctor Says He Is Recovering Satisfactorily | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/mit-loses-at-lacrosse-is-defeated-by-boston-club-by-score-of-8-to-1.html | M.I.T. LOSES AT LACROSSE.; Is Defeated by Boston Club by Score of 8 to 1. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/earliest-portrait-of-wesley-here-the-charterhouse-boy-showing-him.html | EARLIEST PORTRAIT OF WESLEY HERE; ' The Charterhouse Boy,' Showing Him at 13 Years, Acquired by Old John St. Church. TO BE UNVEILED NEXT WEEK Second Picture of Founder and One of Whitefield to Be Shown at Special Sunday Service. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/air-meet-for-miami.html | AIR MEET FOR MIAMI. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/all-bond-groups-pressed-for-sale-trading-is-heavier-than-usual-for.html | ALL BOND GROUPS PRESSED FOR SALE; Trading Is Heavier Than Usual for a Saturday and Declines Are General. GOVERNMENT ISSUES WEAK Offerings Viewed as Reflecting Opinions of Unbalanced Budget of United States. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/taxes-other-countries-levy-to-balance-strained-budgets-great.html | TAXES OTHER COUNTRIES LEVY TO BALANCE STRAINED BUDGETS; Great Britain, Germany, France and Canada Have Resorted to Measures Similar to Those Now Proposed for the United States | True | By R.l. Duffus. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/court-tennis-title-retained-by-wright-philadelphia-ace-repeats-his.html | COURT TENNIS TITLE RETAINED BY WRIGHT; Philadelphia Ace Repeats His 1931 Victory Over Frazier, Scoring in Straight Sets. LOSER GETS ONLY 5 GAMES Bows to Rival's Crushing Attack by 6-3, 6-0, 6-2 Tally in 55 Minutes of Play. WRIGHT IS WINNER IN STRAIGHT SETS | True | By Allison Danzig.by Allison Danzig. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/de-valdecilla-dead-marquis-of-old-spain-was-devoted-friend-of.html | DE VALDECILLA DEAD; MARQUIS OF OLD SPAIN; Was Devoted Friend of Former King Alfonso -- Noted for His Many Benefactions. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/feels-like-a-new-man-the-mayor-announces-he-gives-dinner-party-and.html | FEELS LIKE A NEW MAN, THE MAYOR ANNOUNCES; He Gives Dinner Party and Joins in Easter Assembly Celebration at Hot Springs. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/tribute-to-wj-guard.html | TRIBUTE TO W.J. GUARD. | True | JOHN J. LEARY JR. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/japans-title-to-power-in-manchuria-japans-jurisdiction-and.html | Japan's Title to Power in Manchuria; JAPAN'S JURISDICTION AND INTERNATIONAL LEGAL POSITION IN MANCHURIA. 3 volumes. Japan's Special Position in Manchuria. 446 pp. $3. Japan's Jurisdiction in the South Manchurian Railway Areas. 353 pp. $3. The International Legal Statue of the Kwantung Leased Territory. 271 pp. $2.25. By C. Walter Young, M.A., Ph. D. Bibliography, introduction and index in each volume, and forewords by Dr. W.W. Willoughby, Professor of Political Science, Johns Hopkins University. Baltimore: The Johns Hopkins Press. | True | By Gardner Harding | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/programs-of-the-week-le-coq-dor-russian-style-orchestras-last-month.html | PROGRAMS OF THE WEEK; " Le Coq d'Or" Russian Style -- Orchestras' Last Month -- "Chenier" at Metropolitan | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/french-fliers-set-endurance-record-bossoutrot-and-rossi-stay-up-76.html | FRENCH FLIERS SET ENDURANCE RECORD; Bossoutrot and Rossi Stay Up 76 Hours and 43 Minutes, Covering 6,625 Miles. | True | Wireless to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/jobs-rise-in-new-england-employment-increased-48-per-cent-last.html | JOBS RISE IN NEW ENGLAND.; Employment Increased 4.8 Per Cent Last Month Over January. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/divorces-hh-spellman-wife-obtains-decree-at-reno-on-ground-of.html | DIVORCES H.H. SPELLMAN.; Wife Obtains Decree at Reno on Ground of Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/our-relations-with-latin-america-two-books-which-contribute-to-a.html | Our Relations With Latin America; Two Books Which Contribute to a Better Understanding of the Southern Republics LATIN-AMERICAN PROBLEMS. Their Relation to Our investors' Billions. By Thomas F. Lee. New York: Brewer, Warren & Putnam. $2.50. GREATER AMERICA. An Interpretation of Latin-America in Relation to-Anglo-America. By Wallace Thompson. New York: E.P. Dutton & Co. $3. Latin America | True | By Henry E. Armstrong | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/cup-willed-by-lipton-to-new-york-yacht-club-brought-to-united.html | Cup Willed by Lipton to New York Yacht Club Brought to United States by Lord Inverforth | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/inventor-tries-again-to-soar-like-a-bird-narrowly-escapes-drowning.html | Inventor Tries Again to Soar Like a Bird; Narrowly Escapes Drowning at New London | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/peekskill-will-hold-election-april-12-dempsey-republican-will-ran.html | PEEKSKILL WILL HOLD ELECTION APRIL 12; Dempsey, Republican, Will Ran Against Miller, Democrat, for Village President. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/nyac-swimmers-annex-aau-relay-first-team-wins-metropolitan-400yard.html | N.Y.A.C. SWIMMERS ANNEX A.A.U. RELAY; First Team Wins Metropolitan 400-Yard Title at Brooklyn Central Y.M.C.A. WICKLUM ALSO IS VICTOR Dragon Club Representative Shows Way in Junior 150-Yard BackStroke Championship. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/texas-oil-prices-advance-companies-in-dallas-district-seek-uniform.html | TEXAS OIL PRICES ADVANCE.; Companies in Dallas District Seek Uniform Level of $1 Per Barrel. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/favor-a-duty-on-wood-pulp.html | Favor a Duty on Wood Pulp. | True | Special Cable to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/18029522-earned-by-union-cabbide-net-income-in-1931-equal-to-2-a.html | $18,029,522 EARNED BY UNION CABBIDE; Net Income in 1931 Equal to $2 a Share, Against $3.12 in Preceding Year. SURPLUS REDUCED SHARPLY Heavy Charges Included One of $39,794,031 for Adjustment of Fixed Assets. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/uproot-blocs-morgenthau-urges-warns-of-petty-superrulers-youth-must.html | Uproot Blocs, Morgenthau Urges; Warns of 'Petty Super-Rulers'; Youth Must Be Trained to Think Nationally, Former Envoy Tells Commercial Teachers -- Predicts Depression Will Force Congress to Discard False Economic Theories. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/second-group-balked.html | Second Group Balked. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/four-demand-action-on-bills-to-aid-farmer-senators-frazier-thomas.html | FOUR DEMAND ACTION ON BILLS TO AID FARMER; Senators Frazier, Thomas and Wheeler and J.A. Simpson Broadcast From Capital. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/chicago-catholic-fives-arrive-tomorrow-for-intercity-games.html | Chicago Catholic Fives Arrive Tomorrow for Intercity Games | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/jersey-city-repels-duke-nine-14-to-7-two-scoring-sparts-feature.html | JERSEY CITY REPELS DUKE NINE, 14 TO 7; Two Scoring Sparts Feature Victory of the International League Team. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/easter-parades-and-the-years-for-half-a-century-the-spring-festival.html | EASTER PARADES -- AND THE YEARS; For Half a Century the Spring Festival Has Been Eloquent of the Time and the Occasion | True | By H.i. Brock | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/new-show-of-national-academy-of-design-hints-of-break-with.html | New Show of National Academy of Design Hints of Break With Traditionalism. | True | By Edward Alden Jewell. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/paris-advocates-ornamental-sleeves-gowns-for-big-evenings-are-made.html | PARIS ADVOCATES ORNAMENTAL SLEEVES; Gowns for "Big Evenings" Are Made With Bright Flower Epaulets -- New Bodices Have Wide Back and Narrow Front | True | K.C. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/yachts-on-coast-prepare-for-tests-six-and-eightmeter-craft-will.html | YACHTS ON COAST PREPARE FOR TESTS; Six and Eight-Meter Craft Will Compete in Trials Off California Before Olympics. TO CLOSE ENTRIES MAY 15 Set Time Limit to Register for Star Class Trials on Narragansett Bay in June. | True | By James Robbins. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/egg-hunt-almost-foiled-nutley-police-balk-theft-of-easter-prizes.html | EGG HUNT ALMOST FOILED.; Nutley Police Balk Theft of Easter Prizes for Children's Party. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/american-dies-on-train-i-body-of-mrs-ruth-rogers-found-on-orent.html | AMERICAN DIES ON TRAIN. i; Body of Mrs. Ruth Rogers Found on Or,ent Express at Salzburg, Austria. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/feitner-children-palm-beach-hosts-give-buffet-dinner-and-dance-for.html | FEITNER CHILDREN PALM BEACH HOSTS; Give Buffet Dinner and Dance for Members of School and College Set on Vacation. MISS RUTH QUIGLEY HAS TEA Henry Seligmans Give a Dinner -- Colony Club Is Scene of Final Dance of the Season. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/kentucky-ejects-students-again-second-group-expelledfour-returning.html | KENTUCKY EJECTS STUDENTS AGAIN; Second Group Expelled- Four Returning to Protest Miners' Arrest, Are Now Missing. NOW GOING TO WASHINGTON They Plan Protest to Senators and to British Embassy on Alleged Assault on Oxonian. MITCHELL HOLDING ALOOF Attorney General Calls Matter a State Affair -- Liberties Union Considers Federal Injunction. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/stolen-chickens-recognize-thief.html | Stolen Chickens Recognize Thief. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/a-bearer-of-tales-from-mystical-asia-the-explorer-sven-hedin-talks.html | A BEARER OF TALES FROM MYSTICAL ASIA; The Explorer Sven Hedin Talks of His Adventures and of Changes the White Man Has Wrought in the East A BEARER OF TALES OUT OF ASIA | True | By S.j. Woolf. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/iissnash-engaged-to-albert-j-pyle-i-her-betrothal-announced-by-her.html | IISSNASH ENGAGED TO ALBERT J. PYLE; I Her Betrothal Announced by Her Parents, Mr. and Mrs. John Burnet Nash. KIN OF SYRACUSE FOUNDERS Bride-Elect Is a Graduate of Chltd Education FoundationHer Fiance an Educator. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/we-do-odd-things-to-words.html | WE DO ODD THINGS TO WORDS | True | J.W.R. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/decline-in-stocks-bonds-irregularly-lower-sterling-rises-sharply.html | Decline in Stocks, Bonds Irregularly Lower -- Sterling Rises Sharply, Other Exchanges Strong. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/few-fail-in-tool-trade-machine-concerns-stay-in-business-despite.html | FEW FAIL IN TOOL TRADE.; Machine Concerns Stay in Business Despite Lowest Sales in Years. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/mrs-wh-sadlier-publisher-is-dead-widow-of-head-of-textbook-firm.html | MRS. W.H. SADLIER, PUBLISHER, IS DEAD; Widow of Head of Textbook Firm Carried On Business Since 1877 by Act of Legislature. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/legion-of-honor-to-boone-marshal-petain-notifies-white-house.html | LEGION OF HONOR TO BOONE; Marshal Petain Notifies White House Physician of Nomination. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/upturn-in-chicago-area-preeaster-trade-however-fails-to-offset.html | UPTURN IN CHICAGO AREA.; Pre-Easter Trade, However, Fails to Offset Blizzard. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/guards-axe-bares-whisky-cache-in-a-can-of-soused-mackerel.html | Guard's Axe Bares Whisky Cache In a Can of "Soused Mackerel" | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/women-novelists-of-spain-spanish-women-novelists.html | Women Novelists Of Spain; Spanish Women Novelists | True | FRANCES DOUGLAS. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | WILLIAM HARPER DAVIS. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/at-southern-pines.html | AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/the-challenge-of-samuel-seabury-samuel-seabury-a-challenge-by.html | The Challenge of Samuel Seabury; SAMUEL, SEABURY, A CHALLENGE. By Walter Chambers. Frontispiece. 389 pp. New York: The Century Company. | True | LLOYD ACUFF. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/new-policy-seen-for-railway-loans-iccs-action-in-missouri-pacific.html | NEW POLICY SEEN FOR RAILWAY LOANS; I.C.C.'s Action in Missouri Pacific Case Viewed Here as Constructive Step. BANKING GROUP DEFENDED Syndicate Stood Ready to Assist Carrier in Any Solution, Says Wall Street. NEW POLICY SEEN FOR RAILWAY LOANS | True |  | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/preacher-doubles-as-truckman.html | Preacher Doubles as Truckman. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/french-premier-will-accept-fourpower-parley-called-by-britain.html | French Premier Will Accept.; FOUR-POWER PARLEY CALLED BY BRITAIN | True | Wireless to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/bid-on-lighthouse-tender-ten-concerns-compete-with-bath-iron-works.html | BID ON LIGHTHOUSE TENDER; Ten Concerns Compete, With Bath Iron Works Low at $152,480. | True |  | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/lord-carville-pinehurst-winner.html | Lord Carville Pinehurst Winner. | True |  | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/kreuger-toll-list-at-new-low-levels-drop-accompanies-reports-of.html | KREUGER & TOLL LIST AT NEW LOW LEVELS; Drop Accompanies Reports of Late Financier's Efforts to Bolster Market. FIGHT ON BONDS PREDICTED Formation of Committee to Protect American Holders Is Believed Likely. KREUGER & TOLL LIST AT NEW LOW LEVELS | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/a-yankee-goes-down-to-charleston-history-beauty-charm-of-lowcountry.html | A YANKEE GOES DOWN TO CHARLESTON; History, Beauty, Charm of Low-Country City Capture Visitor | True | By Edna Mead. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/new-haven-boy-killed-by-fall-at-west-rock-john-w-patterson-jr.html | NEW HAVEN BOY KILLED BY FALL AT WEST ROCK; John W. Patterson Jr., Attempting Descent, Was Unable to Hang On Until Aid Came. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/infections-as-cause-of-mental-disorders-dr-cotton-of-new-jersey.html | INFECTIONS AS CAUSE OF MENTAL DISORDERS; Dr. Cotton of New Jersey State Hospital Tells of Results Obtained by the Treatment Given There | True | By Henry A. Cotton, M.d. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/the-week-in-new-york-new-shows.html | THE WEEK IN NEW YORK: NEW SHOWS | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/100mile-trips-to-classes-made-regularly-by-students.html | 100-Mile Trips to Classes Made Regularly by Students | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/oarsmen-to-move-into-training-quarters-at-columbia-tomorrow-for.html | Oarsmen to Move Into Training Quarters At Columbia Tomorrow for Season's Drive | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/princeton-studies-fossil-of-anteater-first-prehistoric-ancestor-of.html | PRINCETON STUDIES FOSSIL OF ANT-EATER; First Prehistoric Ancestor of Modern Aardvark Found Was Dug Up in Wyoming. LAW OF HAECKEL UPHELD Teeth of Forebear Illustrate View History of Individual Is Resume of Race Evolution. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/all-is-not-politics-in-busy-berlin-in-the-theatres-for-instance-the.html | ALL IS NOT POLITICS IN BUSY BERLIN; In the Theatres, for Instance, There Are a New Fodor Comedy And an Interesting War Play That Arrived Too Late | True | C. HOOPER TRASK. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/the-life-of-jesus-ths-masters-golden-years-by-john-oxenham-298-pp.html | The Life of Jesus; THS MASTER'S GOLDEN YEARS. By John Oxenham. 298 pp. New York: Longmans, Green & Co. $2. Latest Works of Fiction | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/mitchell-captures-scratch-cup.html | Mitchell Captures Scratch Cup. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/the-childs-reading-steps-made-easier-study-can-commence-at-early.html | THE CHILD'S READING STEPS MADE EASIER; Study Can Commence at Early Age With the Newly Evolved Methods, Educator Says. AIDS FOR THE PRECOCIOUS Work-and-Play Materials Lead Him Into Wholesome Activities While Satisfying His Urge to Read. | True | By Arthur I. Gates. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/dies-in-england-at-106-arabella-brldgsman-lived-in-candle-lighted.html | DIES IN ENGLAND AT 106.; Arabella Brldgsman Lived in Candle Lighted House fop Century. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/rye-tax-increase-put-at-276358.html | Rye Tax Increase Put at $276,358. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/athletics-triumph-by-43-overcome-house-of-david-nine-in-game-at.html | ATHLETICS TRIUMPH BY 4-3.; Overcome House of David Nine in Game at Fort Myers. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/the-dance-a-mexican-ballet-new-and-modernistic-work-entitled-hp-is.html | THE DANCE: A MEXICAN BALLET; New and Modernistic Work Entitled "H.P." Is to Be Produced In Philadelphia -- Local Programs and Notes | True | BY John Martin. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/heirs-of-el-dorados-indians-two-tribes-offer-a-contrast-the-kagibas.html | HEIRS OF EL DORADO'S INDIANS: TWO TRIBES OFFER A CONTRAST; The Kagabas of Colombia, a Meek and Secluded People, Are Dying Out, but the Fierce and Mercenary Goajiros Are Thriving | True | By Gregory Mason. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/quotation-marks-on-curbing-production-giving-block-aid-promoting.html | QUOTATION MARKS; On Curbing Production, Giving Block Aid, Promoting Peace, and Dropping an Oath | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/dry-law-may-split-democrats-in-texas-as-in-1928-prohibitionists.html | DRY LAW MAY SPLIT DEMOCRATS IN TEXAS; As in 1928, Prohibitionists Under torn Love Are Out to Rule or Ruin. HE WANTS GARNER PLEDGE Leaders Demand Support for Nominee as Prerequisite to Primary Vote. MOVE STRONGLY PROTESTED But Possibility of Losing Voice in Local Elections Expected to Keep Drys in Line. | True | By Ibvin S. Taubkin.editorial Correspondence, the New York Times. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/population-centres-fixed-in-all-boroughs-of-city.html | Population Centres Fixed In All Boroughs of City | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/crisps-appeal-to-coalition-majority-in-the-house-to-keep-an-embargo.html | Crisp's Appeal to Coalition Majority in the House To Keep an 'Embargo Tariff' Out of Revenue Bill | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/breaks-98-targets-to-score-at-traps-higginson-returns-card-to-annex.html | BREAKS 98 TARGETS TO SCORE AT TRAPS; Higginson Returns Card to Annex Scratch Prize -- Minford Wins Handicap Honors. HYDE VICTOR AT MINEOLA Scores 50 Straight to Prevail in Test -- Helsel's 98 Is Best at Jamaica Bay -- Other Results. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/irish-envoy-denies-debt-repudiation-washington-legation-declares.html | IRISH ENVOY DENIES DEBT REPUDIATION; Washington Legation Declares Stand Against Annuities to Britain Is Legal. HUGE CLAIM IS INVOLVED Home Rule Act Is Said to Have Provided Means for Compensation for Overtaxation. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/speechtranslating-system-saves-much-time-at-geneva.html | SPEECH-TRANSLATING SYSTEM SAVES MUCH TIME AT GENEVA | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/brooklyn-pier-fire-lights-up-the-bay-fire-engine-ignited-by-burst.html | BROOKLYN PIER FIRE LIGHTS UP THE BAY; Fire Engine, Ignited by Burst of Flame, Is Destroyed -- Men Saved by Leap. DOCK IS BADLY DAMAGED Staten island Residents Watch Blaze, Which Is Brought Under Control by Three Fire-Boats. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/brisk-campaigns-open-in-maine-this-week-ten-seek-governorship-on.html | BRISK CAMPAIGNS OPEN IN MAINE THIS WEEK; Ten Seek Governorship on Eve of Conventions -- Fight Among Democrats Predicted. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/etching-international-prints-now-assembled-at-the-art-institute-in.html | ETCHING INTERNATIONAL; Prints Now Assembled at the Art Institute In Chicago for First Annual Event | True | By C.j. Bulliet. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/cardinals-down-reds-win-by-42-behind-strong-pitching-of-rhem-and.html | CARDINALS DOWN REDS.; Win by 4-2 Behind Strong Pitching of Rhem and Carleton. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/boston-and-pawtucket-tie-11.html | Boston and Pawtucket Tie, 1-1. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/remus-to-captain-army-boxers.html | Remus to Captain Army Boxers. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/hoover-backs-campaign-to-bring-out-big-vote-50000000-ballots-are.html | Hoover Backs Campaign to Bring Out Big Vote; 50,000,000 Ballots Are Set as November Goal | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/delays-fanny-brice-show-minneapolis-mayor-objects-to-posters-and.html | DELAYS FANNY BRICE SHOW.; Minneapolis Mayor Objects to Posters and Revokes Theatre License. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/three-women-head-handicap-golf-list-misses-hicks-orcutt-and-parker.html | THREE WOMEN HEAD HANDICAP GOLF LIST; Misses Hicks, Orcutt and Parker Are Placed at Scratch on Metropolitan Roster. MISS GLUTTING IS AT 1 Improves Standing by 11 Strokes -- Ratings of 322 on Roll Slightly Lower. | True | By Lincoln A. Werdex. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/sean-ofaolains-fine-tales-of-the-irish-rebellion-midsummer-niight.html | Sean O'Faolain's Fine Tales of the Irish Rebellion; MIDSUMMER NIIGHT MADNESS. By Bean O'Faolain. 237 pp. New York: The Viking Press. $2.50. | True | JOHN CHAMBERLAIN. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/hudson-bay-post-to-become-a-town-work-on-moosonee-on-james-bay-will.html | HUDSON BAY POST TO BECOME A TOWN; Work on Moosonee, on James Bay, Will Be Started Soon -- 5,000 Inhabitants Expected. REGION POTENTIALLY RICH Development Will Give Province of Ontario Direct Outlet to Tidewater. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/dominion-reviews-parliament-action-record-of-session-now-in-recess.html | DOMINION REVIEWS PARLIAMENT ACTION; Record of Session Now in Recess Presents Little in the Way of Real Achievement. ROW OVER RELIEF PROGRAM Budget Expected to Necessitate Jump In Taxes -- No Changes in Tariff Are Looked For. | True | By V.m. Kipp.editorial Correspondence, the New York Times. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/nelsons-last-home-saved-for-london-negotiations-to-bring-trafalgar.html | NELSON'S LAST HOME SAVED FOR LONDON; Negotiations to Bring Trafalgar Hero's Residence Here Break Down at Eleventh Hour. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/lord-cavendish-stricken-fiance-of-adele-astaire-to-undergo.html | LORD CAVENDISH STRICKEN.; Fiance of Adele Astaire to Undergo Operation for Appendicitis. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/senators-down-orioles-win-by-32-behind-southpaw-pitching-of-brown.html | SENATORS DOWN ORIOLES.; Win by 3-2 Behind Southpaw Pitching of Brown and Fischer. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/give-notice-to-musicians-chicago-symphony-backers-move-to-disband.html | GIVE NOTICE TO MUSICIANS.; Chicago Symphony Backers Move to Disband It at End of Season. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/picture-postcards.html | PICTURE POSTCARDS. | True | Mrs. R.T. PEABODY. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/royal-familys-taste-in-books-extends-over-very-wide-range.html | Royal Family's Taste in Books Extends Over Very Wide Range | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/picturing-wild-beasts.html | PICTURING WILD BEASTS | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/export-men-press-plans-for-credits-move-to-persuade-government.html | EXPORT MEN PRESS PLANS FOR CREDITS; Move to Persuade Government Corporation to Recognize Sums "Frozen" Abroad. CLAIM MILLIONS LIE IDLE Believe "American Security" Clause on Loans Can Be Met -- Banks Here Cool to Proposals. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/london-screen-gleanings.html | LONDON SCREEN GLEANINGS | True | By Ernest Marshall | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/us-steel-reopens-40000000-deal-acquisition-of-the-ao-smith.html | U.S. STEEL REOPENS $40,000,000 DEAL; Acquisition of the A.O. Smith Corporation Expected to Be Announced Soon. FACTOR IN MOTOR FIELD Concern Is the Country's Largest Maker of Pressed Frames -- Trade of Stocks Forecast. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/the-game-was-solitaire.html | THE GAME WAS SOLITAIRE. | True | SUSAN M. WOOD, | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/russian-operatic-genius-impending-muscovite-performances-recall.html | RUSSIAN OPERATIC GENIUS; Impending Muscovite Performances Recall Other Examples of Its Manifestation Here THE GENIUS OF RUSSIAN OPERA | True | By Olin Downes. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/untermyer-on-way-home-leaves-palm-springs-cal-for-apartment-in-this.html | UNTERMYER ON WAY HOME.; Leaves Palm Springs, Cal., for Apartment in This City. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/minnesota-townships-cut-outlay-1500000-equivalent-saving-in-taxes.html | MINNESOTA TOWNSHIPS CUT OUTLAY $1,500,000; Equivalent Saving in Taxes Is Forecast by J.F. Reed, Head of Taxpayers' Association. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/irish-give-britain-new-idea-of-empire-london-views-threat-of-break.html | IRISH GIVE BRITAIN NEW IDEA OF EMPIRE; London Views Threat of Break Calmly Because of Economic Link That Vetoes It. DOMINIONS FREE TO SECEDE But Tariff Weapon, as Applied to Free State, Is Expected to Show Others Wisdom of Staying In. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/thibaud-will-be-guest-westchester-patrons-to-honor-violinist-at.html | THIBAUD WILL BE GUEST.; Westchester Patrons to Honor Violinist at Reception. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/events-and-progress-of-the-year-1931-the-american-year-book-a.html | Events and Progress of the Year 1931; THE AMERICAN YEAR BOOK. A record of events and progress of the year 1931. Editor, Albert Bushnell Hart; associate editor. William M. Schuyler; with the cooperation of a supervisory board representing national learned societies. 937 pp. New York: The American Year Book Corporation. $7.50. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/gypsies-are-preparing-to-elect-a-new-king-caravans-gathering-near.html | GYPSIES ARE PREPARING TO ELECT A NEW KING; Caravans Gathering Near Brunn to Choose Successor to Slivitz, Who Died in Poland. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/chaplain-reads-to-house-psalm-referring-to-oil.html | Chaplain Reads to House Psalm Referring to Oil | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/lehigh-nine-opens-friday-will-oppose-university-of-vermont-in-first.html | LEHIGH NINE OPENS FRIDAY; Will Oppose University of Vermont in First Contest. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/english-orchestra-problems.html | ENGLISH ORCHESTRA PROBLEMS | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/harvard-will-hold-far-east-seminar-special-faculty-at-summer-school.html | HARVARD WILL HOLD FAR EAST SEMINAR; Special Faculty at Summer School to Conduct Courses in Japanese and Chinese Studies. MANY TOPICS ON PROGRAM Council of Learned Societies Says Aim Ic to Create Better Under-standing of Oriental Views. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/britons-forego-holiday-trips.html | Britons Forego Holiday Trips. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/edwardss-effects-sold-personal-property-of-yankee-division-chief.html | EDWARDS'S EFFECTS SOLD.; Personal Property of Yankee Division Chief Auctioned at Weatwood. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/heywoodudunham.html | HeywooduDunham. | True | Special to THE HEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/trial-of-broderick-most-be-held-here-justice-ford-denies-request-of.html | TRIAL OF BRODERICK MOST BE HELD HERE; Justice Ford Denies Request of State Banking Superintendent for Change of Venue. SEES LITTLE TO BE GAINED Says No Jury Would Be Uninformed on Bank of U.S. -- Also Considers Steuer's Notice on Withdrawal. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/lydiabeattywed-to-bryant1-hill-a-ceremony-in-the-first-presby.html | LYDIABEATTYWED TO BRYANT1. HILL,; a Ceremony in the First Presby- terian Church Performed by the Rev. P. P. Elliott. UNCLE ESCORTS THE BRIDE Mrs. Paul Elcks the Only Bridal Attendant u Warren Hill Best Man for His Brother. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/sirovichs-condition-fair-illness-of-representative-is-attributed-to.html | SIROVICH'S CONDITION FAIR.; Illness of Representative Is Attributed to Gallstone. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/rutgers-charges-dropped-jewish-group-gets-assurance-against.html | RUTGERS CHARGES DROPPED; Jewish Group Gets Assurance Against Discrimination. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/philadelphia-pastor-would-banish-diana-woman-preacher-includes.html | PHILADELPHIA PASTOR WOULD BANISH DIANA; Woman Preacher Includes Statue From Madison Square in Crusade Against Unclad Art. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/the-sunshine-and-moonlight-program.html | The Sunshine and Moonlight Program. | True | Reg. U.S. Pat. Off.By John Kiekan. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/holds-dry-votes-aided-beck-resolution-test-methodist-board-says-at.html | HOLDS DRY VOTES AIDED BECK RESOLUTION TEST; Methodist Board Says at Least 31 of Those in Wet Poll Would Have Fought Plan on Floor. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/crowds-attend-services-in-spain.html | Crowds Attend Services in Spain. | True | Wireless to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/antique-tapestries-from-royal-looms-rare-fabrics-on-view-show.html | ANTIQUE TAPESTRIES FROM ROYAL LOOMS; Rare Fabrics on View Show Modern Uses of Hangings Made for Old Palaces WORK OF MODERN CRAFTSMEN Pottery, Glass, Rugs and Textiles Arranged In an Interesting Exhibit in Brooklyn | True | By Walter Rendell Storey | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/survey-asks-pinchots-aid-civil-liberties-union-alleges-illegal.html | SURVEY ASKS PINCHOT'S AID.; Civil Liberties Union Alleges Illegal Curbs by Luzerne Sheriff. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/entire-crew-frozen-to-death.html | Entire Crew Frozen to Death. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/army-gymnasts-triumph-seat-springfield-3123-for-seventh-successive.html | ARMY GYMNASTS TRIUMPH.; Seat Springfield. 31-23, for Seventh Successive Victory. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/10cent-bus-fare-in-bronx-discussed-board-tells-city-refusel-to.html | 10-CENT BUS FARE IN BRONX DISCUSSED; Board Tells City Refusel to Grant Franchise Would Affect Mount Vernon Rate. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/miss-watts-to-wed-francis-0-ayres-jr-engagement-of-debutante-of.html | MISS WATTS TO WED FRANCIS 0. AYRES JR.; Engagement of Debutante of 1930 to Yale Clab Member Announced by Her Parents. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/british-plan-a-camp-for-idle-to-keep-them-fit-to-take-jobs.html | British Plan a Camp for Idle To Keep Them Fit to Take Jobs | True | By Science Service. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/gaudino-argentine-racer-sails.html | Gaudino, Argentine Racer, Sails. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/glentoran-annexes-irish-cup-beating-linfield-soccer-team.html | Glentoran Annexes Irish Cup, Beating Linfield Soccer Team | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/lost-in-the-gamut-of-knobs-beecham-says-radio-music-is-far-less.html | LOST IN THE GAMUT OF KNOBS; Beecham Says Radio Music Is Far Less Real Than Heard in Concert Halls -- He Calls It "A Blessed Substitute" | True | By Sir Thomas Beecham. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/fire-on-sz-mltchells-preserve.html | Fire on S.Z. Mltchell's Preserve. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/vast-petroleum-industries-now-in-control-of-science-geologist-and.html | VAST PETROLEUM INDUSTRIES NOW IN CONTROL OF SCIENCE; Geologist and Chemist Have Changed a Haphazard Business Into One in Which Every Process Is Brought to High Efficiency | True | By Waldemar Kaempffert. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/smith-and-mauser-bowl-1200-total-chicago-veteran-and-youngstown.html | SMITH AND MAUSER BOWL 1,200 TOTAL; Chicago Veteran and Youngstown Star Roll Best Score of Day in Doubles. WEBER'S 661 TOPS SINGLES Pittsburgh Entrant High in Squad of A.B.C. Singles -- Garvey, Paterson, Has 650. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/progressive-school-twentyfive-years-old-sees-its-methods-tested-in.html | Progressive School, Twenty-five Years Old, Sees Its Methods Tested in Graduates | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/cubs-beat-missions-41-warneke-holds-pacific-coast-team-to-five.html | CUBS BEAT MISSIONS, 4-1.; Warneke Holds Pacific Coast Team to Five Scattered Hits. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/red-sox-victors-101-hit-heavily-to-defeat-hartford-team-for-second.html | RED SOX VICTORS, 10-1.; Hit Heavily to Defeat Hartford Team for Second Time. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/new-mexico-balks-on-pledge-to-hoover-party-group-24-to-3-refuses-to.html | NEW MEXICO BALKS ON PLEDGE TO HOOVER; Party Group, 24 to 3, Refuses to Bind Delegates, but Endorses Administration. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/new-budget-fight-looms-at-albany-state-inquiry-may-lead-to.html | NEW BUDGET FIGHT LOOMS AT ALBANY; State Inquiry May Lead to Republican Demand for Return of Function to Legislature. WILL STRESS SHARP RISES Leaders Will Point to Increases Under Democrats -- Macy to Help Map Out Investigation This Week. NEW BUDGET FIGHT LOOMS AT ALBANY | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/gala-days-at-the-circus-performances-will-aid-society-of-st.html | GALA DAYS AT THE CIRCUS; Performances Will Aid Society of St. Johnland and Henry Street Nurse Service | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/california-raises-oil-output-but-drills-fewer-wells.html | California Raises Oil Output, But Drills Fewer Wells | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/miss-orcuttsmith-win-defeat-miss-wall-and-wilson-in-benefit-golf.html | MISS ORCUTT-SMITH WIN.; Defeat Miss Wall and Wilson in Benefit Golf Match, 9 and 7. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/wheeler-sees-end-of-favorite-sons-senator-expects-withdrawal-of.html | WHEELER SEES END OF FAVORITE SONS; Senator Expects Withdrawal of Robinson and His Support of Roosevelt. HOLDS OHIO IS FAVORABLE Says Roosevelt, as a Progressive, Is Benefiting by Defeat of the Sales Tax. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/actors-club-concert.html | ACTORS' CLUB CONCERT. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/fly-to-mexico-to-wed-alfred-du-pont-artist-and-violet-tearney.html | FLY TO MEXICO TO WED.; Alfred du Pont, Artist, and Violet Tearney Married in Tijuana. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/plan-westchester-clearing-house.html | Plan Westchester Clearing House. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/potter-yale-wins-third-foils-crown-eli-star-only-man-in-39-years-of.html | POTTER, YALE, WINS THIRD FOILS CROWN; Eli Star Only Man in 39 Years of College Fencing to Take Three Titles in a Row. TEAM-MATE ALSO TRIUMPHS Chin Captures Honors in Epee Competition -- 2 Team Championships Also Go to Yale. ARMY ACE SABER VICTOR Cadet Corporal Kaiser Scores in Final Round of Tourney at Commodore. POTTER, YALE, WINS THIRD FOILS CROWN | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/3000000-premiums-returned.html | $3,000,000 Premiums Returned. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/the-musicians-orchestra.html | THE MUSICIANS ORCHESTRA | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/the-new-specialization-classes-supply-scientific-data-on-their.html | THE NEW SPECIALIZATION.; Classes Supply Scientific Data on Their Field to Lumber Dealers. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/mrs-gd-carpenter-philanthropist-dies-noted-for-benefactions-to.html | MRS. G.D. CARPENTER, PHILANTHROPIST, DIES; Noted for Benefactions to Schools in New Hampshire -- Descendant of Sir Francis Drake. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/landlord-halves-debts-of-farmers-260-scully-tenants-in-missouri.html | LANDLORD HALVES DEBTS OF FARMERS; 260 Scully Tenants in Missouri Benefit by English Plan of Sharing Crop Failures. RENTS ARE ALSO SLASHED Gloom Lifted as Homes Are Saved From Foreclosure -- Bad Years Had Brought Crisis. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/bandits-rob-train-at-san-francisco-masked-pair-line-up-southern.html | BANDITS ROB TRAIN AT SAN FRANCISCO; Masked Pair Line Up Southern Pacific Passengers in the Lounge Car of the 'Lark.' LEAP OFF NEARING TUNNEL Youths Boarded Express at Station and Waited Till It Passed Yards -- Loot Total Unknown. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/ellis-jackson-philadelphia-clubman-and-manu-facturer-of-chemicals.html | ELLIS JACKSON.; Philadelphia Clubman and Manu- facturer of Chemicals Dies. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/rangers-will-play-in-garden-tonight-capacity-crowd-expected-to.html | RANGERS WILL PLAY IN GARDEN TONIGHT; Capacity Crowd Expected to Attend Play-Off Match With the Canadiens. OTHER SEXTETS IN ACTION Black Hawks Face Maple Leafs in Chicago -- Falcons Meet Maroons in Detroit. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/insull-for-change-in-middle-west-unit-says-plans-may-entail-sale-of.html | INSULL FOR CHANGE IN MIDDLE WEST UNIT; Says Plans May Entail Sale of Some Properties and Decrease in Receipts. TWO DIVIDENDS OMITTED Quarterlies on Common and Preferred Are Passed to Conserve Cash Resources. 86 CENTS A SHARE EARNED $17,138,664 Net Income Reported for 1931, Against $19,160,618, or $1.08, in 1930. INSULL FOR CHANGE IN UTILITY'S CAPITAL | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/the-radio-a-great-unknown-force-it-represents-power-for-shaping-the.html | THE RADIO: A GREAT UNKNOWN FORCE; It Represents Power for Shaping the World's Future Which Has Still to Be Determined | True | By Anne O'Hare McCormick | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/card-parties-in-the-service-of-charity-stony-wold-sanatorium-event.html | CARD PARTIES IN THE SERVICE OF CHARITY; Stony Wold Sanatorium Event on Tuesday Draws Many -- Other Plans | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/yale-downs-alumni-at-lacrosse-4-to-3-varsity-triumphs-over-strong.html | YALE DOWNS ALUMNI AT LACROSSE, 4 TO 3; Varsity Triumphs Over Strong Team of Graduates in Opening Game. BEGGS LEADS THE VICTORS Wins Contest in Final Half Minute With His Second Goal -- Smith Counts Twice for Losers. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/ask-roosevelt-to-bunker-hill-fete.html | Ask Roosevelt to Bunker Hill Fete. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/christian-pilgrims-throng-jerusalem-mark-saviours-resurrection-on.html | CHRISTIAN PILGRIMS THRONG JERUSALEM; Mark Saviour's Resurrection on Biblical Sites -- Jewish and Moslem Feasts Observed. GREAT MASS IN ROME TODAY Cardinal Pacelli to Conduct Service for Thousands at St. Peter's -- Church Bells Ring Out Lent. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/charity-carnival-takes-shape-pageant-of-adventure-to-be-a-feature.html | CHARITY CARNIVAL TAKES SHAPE; pageant of "Adventure" to Be a Feature of the Annual Event in Aid of the Judson Health Centre | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/many-seek-to-serve-west-virginia.html | Many Seek to Serve West Virginia. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/atlanta-girl-wins-national-swim-title-miss-roberts-captures-junior.html | ATLANTA GIRL WINS NATIONAL SWIM TITLE; Miss Roberts Captures Junior 100-Yard Back-Stroke Honors at Indianapolis. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/reduction-of-tornado-losses-sought-through-expert-study-frequency.html | REDUCTION OF TORNADO LOSSES SOUGHT THROUGH EXPERT STUDY; Frequency Maps, Relief Preparedness and Advice on the Construction of Buildings Help to Limit Hardships | True | By Charles Fitzht7gh Talman | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/small-nations-try-to-tame-the-great-sharp-cleavage-in-viewpoints-on.html | SMALL NATIONS TRY TO TAME THE GREAT; Sharp Cleavage in Viewpoints on Far Eastern Conflict Shown at Geneva. ASSEMBLY GAINS POWER Achieves in Its Dealings With Japan What Leading Countries Thought Impossible. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/the-case-of-memel-european-sore-spot-that-is-typical-of-some-larger.html | THE CASE OF MEMEL; European "Sore Spot" That Is Typical of Some Larger Problems. | True | By Harold Callender.staff Correspondent of the New York Times. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/chasing-angelfish-and-groupers-with-william-beebe-a-glowing-account.html | Chasing Angel-Fish and Groupers With William Beebe; A Glowing Account of Adventure and Scientific Exploration in a Diving Helmet on the Ocean Floor Off Bermuda NONSUCH: Land of Water. By William Beebe. With 55 illustrations Published under the auspices of the New York Zoological Society. 259 pp. New York: Brewer. Warren & Putnam. $3.50. | True | By R.l. Duffus | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/the-arts-in-chicago.html | THE ARTS IN CHICAGO. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/princeton-blanked-in-lacrosse-opener-bows-to-mount-washington-club.html | PRINCETON BLANKED IN LACROSSE OPENER; Bows to Mount Washington Club Twelve by Score of 15-0 Before 600. STINSON GETS THREE GOALS Former Tiger Star Shines on Attack for Victors, Registering First Two Tallies of Game. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/crisis-in-the-house-put-up-to-garner-colleagues-tell-him-bluntly.html | CRISIS IN THE HOUSE PUT UP TO GARNER; Colleagues Tell Him Bluntly That the Tax Chaos Calls for His Leadership. FATE OF PARTY AT STAKE His Defenders Feel His Silence Has Been Wise but That the Time to Speak Has Come. CRISIS IN THE HOUSE PUT UP TO GARNER | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/motors-and-motor-men-automobile-merchants-elect-directors-and-issue.html | MOTORS AND MOTOR MEN; Automobile Merchants Elect Directors and Issue Year Book -- General Motors to Exhibit Nationally | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/mr-shaw-and-the-world-war-his-new-book-passes-his-wartime-writings.html | MR. SHAW AND THE WORLD WAR; His New Book Passes His War-Time Writings in Review WHAT I REALLY WROTE ABOUT THE WAR. By Bernard Shaw. 371 pp. New York: Brentano's. $3.75. Shaw and the World War | True | By P.w. Wilson | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/flynn-lawyer-to-appear-wilson-leaving-buffalo-says-he-will-attend.html | FLYNN LAWYER TO APPEAR.; Wilson, Leaving Buffalo, Says He Will Attend Public Hearing. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/for-new-rochelle-cuts-councilman-manning-supports-move-for-reduced.html | FOR NEW ROCHELLE CUTS.; Councilman Manning Supports Move for Reduced City Pay. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/mountains-and-sea-land-of-the-sky-enchants-visitors-eastern-region.html | MOUNTAINS AND SEA; " Land of the Sky" Enchants Visitors -- Eastern Region Also Attracts | True | By Leon A. Dicktnson. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/urges-budget-basis-for-family-relief-mrs-addiss-home-economics.html | URGES BUDGET BASIS FOR FAMILY RELIEF; Mrs. Addiss, Home Economics Authority, Denies That the Method Adds Expense. GIVES SAMPLE OF OUTLAYS Holds in Article That Allowance for Food Is Most Important Item to Maintain Health. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/five-japanese-killed-in-manchurian-fight-reinforcements-rushed-to.html | FIVE JAPANESE KILLED IN MANCHURIAN FIGHT; Reinforcements Rushed to Tunhua to Check Insurgents -- Soviet Returns Rolling Stock. | True | Special Cable to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/brooklyn-players-win-in-exhibition-riding-and-driving-club-beats.html | BROOKLYN PLAYERS WIN IN EXHIBITION; Riding and Driving Club Beats Los Nanduces by 10 to 9 in Class B Game. COLLEGE POLOISTS SCORE Penn M.C. Turns Back Squadron C on Goal by Nicholls, 10 1/2-10, in Last Minute. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/250000-loan-raised-by-elmira-in-buffalo-local-banks-refused-aid.html | $250,000 LOAN RAISED BY ELMIRA IN BUFFALO; Local Banks Refused Aid Because of Row With City Chamberlain Over Contracts. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/22-washington-posts-map-at-colgate-shows-generals-headquarters-in.html | 22 WASHINGTON POSTS.; Map at Colgate Shows General's Headquarters in New York Towns. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/against-creosote-oil-duty-tariff-commission-finds-production-costs.html | AGAINST CREOSOTE OIL DUTY; Tariff Commission Finds Production Costs Here and Abroad Nearly Equal | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/farewell-to-lambda.html | FAREWELL TO LAMBDA. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/virginia-to-retain-muzzeys-history-senate-voted-down-resolution.html | VIRGINIA TO RETAIN MUZZEY'S HISTORY; Senate Voted Down Resolution Asking Publishers to Cancel Five-Year Contract. BOOK OFFENDS STATE PRIDE Discrimination Against Negroes Is Seen In Barber Bill Which Failed to Pass. | True | By Virginius Dabney.editorial Correspondence, the New York Times. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/mitchell-leaves-issue-to-states.html | Mitchell Leaves Issue to States. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-bank.html | Decrease in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/miss-maria-robinson-of-orange-dies-at-97-spent-entire-life-in-frame.html | MISS MARIA ROBINSON OF ORANGE DIES AT 97; Spent Entire Life in Frame House Next to Postoffice -- Govern- ment to Use Site. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/todays-programs-in-citys-churches-pageants-based-on-episodes-of-the.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Pageants Based on Episodes of the Easter Season Will Be Presented. SPECIAL MUSIC PROGRAMS Group of Boys Will Sing Entire Service at Cornell Memorial Church at Night. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/gretna-green-still-popular-as-place-of-secret-bridals.html | GRETNA GREEN STILL POPULAR AS PLACE OF SECRET BRIDALS | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/new-bedford-fishermen-now-turn-to-industry.html | NEW BEDFORD FISHERMEN NOW TURN TO INDUSTRY | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/m-grawmen-pound-ball-to-win-13-to-8-suffer-loss-of-vergez-however.html | M' GRAWMEN POUND BALL TO WIN, 13 TO 8; Suffer Loss of Vergez, However, Third Baseman Spraining Ankle on Slide Home. GET EIGHT RUNS IN SIXTH Oaks Perform Like Feat in Seventh -- Terry's Homer Counts Two in First. | True | By John Drebinger.special To the New York Times. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/richmond-business-dull-one-bright-spot-is-increase-in-rail-road.html | RICHMOND BUSINESS DULL; One Bright Spot Is Increase in Rail- road Work. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/weills-die-buergschaft-nehers-nobly-anarchistic-text-set-to-uneven.html | WEILL'S 'DIE BUERGSCHAFT'; Neher's "Nobly Anarchistic" Text Set to Uneven Score at Staedtische Oper | True | By Herbert F. Peyser. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/mrs-alida-smith.html | MRS. ALIDA SMITH. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/122-tax-rates-cot-in-northern-jersey-79-of-203-municipalities-show.html | 122 TAX RATES COT IN NORTHERN JERSEY; 79 of 203 Municipalities Show Gains With Two Keeping Same Schedules as in 1931. RISES LEAD IN HUDSON Lodl, Because of Sewer Frauds, Has a 135-Point Increase, the Largest In Bergen County. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/yonkers-death-rate-low-health-statistics-show-city-ranks-second-in.html | YONKERS DEATH RATE LOW.; Health Statistics Show City Ranks Second in Nation for Test Week. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/pittsburgh-seeks-funds-to-aid-needy-money-already-collected-found.html | PITTSBURGH SEEKS FUNDS TO AID NEEDY; Money Already Collected Found to Be Inadequate and Issue Is Put Up to People. BOND ISSUE IS SUGGESTED Family-Help-Family Program Is Expected to Take Care of the Immediate Emergency. | True | By William T. Martin.editorial Correspondence, the New York Times. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/street-car-forum-of-russian-masses-only-persons-who-never-rode-in-a.html | STREET CAR FORUM OF RUSSIAN MASSES; Only Persons Who Never Rode in a Moscow Trolley Say There is No Free Speech. WAR SPIRIT IS RAMPANT People's Knowledge of World Questions Might Bring Blushes to Those of 'Advanced' Nations. | True | By Walter Duranty.wireless To the New York Times. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/raid-malone-moose-club-dry-agents-report-seizure-of-liquor-steward.html | RAID MALONE MOOSE CLUB.; Dry Agents Report Seizure of Liquor -- Steward Arrested. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/mrs-bruno-friederich-wife-of-salvation-army-commander-in-germany-is.html | MRS. BRUNO FRIEDERICH.; Wife of Salvation Army Commander in Germany is Dead. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/lou-little-faces-speeding-charge.html | Lou Little Faces Speeding Charge. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/ancient-egypt-revisited-new-rooms-at-metropolitan-transport-us-to.html | ANCIENT EGYPT REVISITED; New Rooms at Metropolitan Transport Us To the Realm of Queen Hat-shepsut | True | By Edward Alden Jewell. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/auto-output-fell-a-little-in-february-production-of-117413-cars-was.html | AUTO OUTPUT FELL A LITTLE IN FEBRUARY; Production of 117,413 Cars Was 1,931 Under the January Total -- Canadian Output Rose. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/newly-recorded-music-a-survey-of-the-various-renderings-from.html | NEWLY RECORDED MUSIC; A Survey of the Various Renderings From "Parsifal" | True | By Compton Pakenham. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/congress-leaders-predict-long-siege-moses-and-borah-now-doubt.html | CONGRESS LEADERS PREDICT LONG SIEGE; Moses and Borah Now Doubt Ending Before Conventions and Garner Sets No Date. SUMMER SESSION IN VIEW Representative Johnson Looks for This -- Both Chambers Far Behind in Programs. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/tariff-walls-rise-as-world-trade-falls.html | TARIFF WALLS RISE AS WORLD TRADE FALLS | True | By Charles Merz. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/grand-hotel-film.html | GRAND HOTEL" FILM | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/miss-isabel-french.html | MISS ISABEL FRENCH. | True | Special to THE NEW YORK TIMBS. I | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/harkraderuevans.html | HarkraderuEvans. | True | Special to TEE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/for-fritsch-confirmation-schall-says-he-sees-no-reason-to-oppose.html | FOR FRITSCH CONFIRMATION.; Schall Says He Sees No Reason to Oppose Rochester Man. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/high-pressure-water-tunnel-built-far-beneath-new-york-after-three.html | HIGH PRESSURE WATER TUNNEL BUILT FAR BENEATH NEW YORK; After Three Years of Work It Will Soon Be Ready to Serve the Needs of Brooklyn and Queens | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/empire-state-project-at-the-beaux-arts-the-new-names-for-list.html | Empire State Project at the Beaux Arts -- the New Names for List -- Belmont's "Music" | True | HILDRETH MEIERE, | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/thomas-d-merrill-seattle-and-duluth-lumberman-dies-on-pacific-coast.html | THOMAS D. MERRILL.; Seattle and Duluth Lumberman Dies on Pacific Coast at 77. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/ends-new-rochelle-term-today.html | Ends New Rochelle Term Today. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/bronx-twelve-wins-52-turns-back-new-york-lacrosse-club-at-valley.html | BRONX TWELVE WINS, 5-2.; Turns Back New York Lacrosse Club at Valley Stream. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/the-week-in-america-tax-revolt-in-house-democrats-run-wild-with-la.html | THE WEEK IN AMERICA; TAX REVOLT IN HOUSE; DEMOCRATS RUN WILD With La Guardia, a Republican, as Their Leader, They Slaughter the Sales Levy. BONUS AGAIN TO THE FORE Gov. Roosevelt Sweeps Georgia Primary and Iowa Instructs Delegates for Hoover. | True | By Arthur Krock.special To the New York Times. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/news-and-comment-on-women-in-sports.html | News and Comment on Women in Sports | True | By James Roach. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/settles-suit-by-hitler-prussian-minister-of-the-interior-to-return.html | SETTLES SUIT BY HITLER.; Prussian Minister of the Interior to Return Seized Documents. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/edwin-horatio-nelson-banker-and-founder-of-detroit-com-pany-of.html | EDWIN HORATIO NELSON.; Banker and Founder of Detroit Company of Chemists Dead. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/flowering-shrubs-that-rout-winter-led-by-the-valiant-goldenbell-or.html | FLOWERING SHRUBS THAT ROUT WINTER; Led by the Valiant Goldenbell, or Forsythia, They Defy His Chill and Seize the Land in the Name of Spring SHRUBS THAT ROUT WINTER Led by the Goldenbell, or the Forsythia, They Seize the Land in the Name of Spring | True | By L.b. Robbins | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/terrorize-negro-workers-illinois-central-investigates-killing-of.html | TERRORIZE NEGRO WORKERS; Illinois Central Investigates Killing of Four Employes in Mississippi. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/hoover-felicitates-king-of-egypt.html | Hoover Felicitates King of Egypt. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/carolina-cup-won-by-troublemaker-15000-at-camden-meet-see-mrs.html | CAROLINA CUP WON BY TROUBLEMAKER; 15,000 at Camden Meet See Mrs. Somerville's Entry Take Hard Race From Primero. OWNER SCORES A DOUBLE Her Tereus Triumphs Easily in Springdale Chase -- G.H. Bostwick Victor With 'O.' CAROLINA CUP WON BY TROUBLE MAKER | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/oil-firms-in-chile-to-fight-monopoly-american-and-british-concerns.html | OIL FIRMS IN CHILE TO FIGHT MONOPOLY; American and British Concerns Refuse to Sell to State if It Takes Over Distribution. DIPLOMATIC ISSUES FEARED Bili Now Before Senate Likely to Mean Expropriation -- Uncertain Conditions Hurt Business. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/yarn-to-race-at-pimlico-bostwlck-colorbearer-to-compete-at-spring.html | YARN TO RACE AT PIMLICO.; Bostwlck Color-Bearer to Compete at Spring Meeting. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/a-case-of-lesemajesty.html | A CASE OF LESE-MAJESTY. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/tries-suicide-in-the-danube-when-refused-cell-in-prison.html | Tries Suicide in the Danube When Refused Cell in Prison | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/retail-volume-increases-atlanta-reports-upward-trend-in-trade-and.html | RETAIL VOLUME INCREASES.; Atlanta Reports Upward Trend in Trade and Industry. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/the-threat-of-organized-grime-in-the-united-states-two-english.html | The Threat of Organized Grime in the United States; Two English Views of a Problem Which Calls for a Resolute Public Opinion A CENTVRY OF GUNMEN. By Frederick Watson. 290 pp. London: Ivor Nicholson & Watson. 10/6. KING CRIME. By Collinson Owen. 275 pp. New York: Henry Holt 7 Co. $2.50. | True | By Harold N. Denny | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | EINER HANSEN. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/fourteen-lectures-planned-in-civic-educational-series-nonpartisan.html | FOURTEEN LECTURES PLANNED IN CIVIC EDUCATIONAL SERIES; Non-Partisan Broadcasts to Begin April 5 Over NationWide Network -- Leaflets to Supplement Talks | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/yonkers-defeats-amityville-3924-champions-advance-to-semifinals-in.html | YONKERS DEFEATS AMITYVILLE, 39-24; Champions Advance to Semi-Finals in Class A of State Basketball Tourney Play. EAST ISLIP ALSO WINNER Triumphs Over Ardsley High, 26-22, In Class B Match Before Crowd of 2,000. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/tin-pan-alley-now-paved-with-profits-song-writing-has-gone-big.html | TIN PAN ALLEY NOW PAVED WITH PROFITS; Song Writing Has Gone Big Business, and Its Tunes Are Widely Crooned TIN PAN ALLEY GROWS RICH Song Writing Is Now Big Business, and Its Tunes Are Crooned Far and Wide | True | By Lewis Nichols | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/measures-atmosphere-of-venus.html | Measures Atmosphere of Venus. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/col-i-a-stamett-medbuilderdmd-was-coordinating-official-of.html | COL. I. A. STAMETT, MEDBUILDER,DMD; .Was Coordinating Official of Extensive Realty, Finance and Construction Enterprises. PUT UP THE EMPIRE STATE Erected Steel-Framed Structures in Japan for Withstanding Earth- quakesuActive in War. | True | Special to THE NEW YOKE TIMES | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/staten-island-man-at-100-is-optimistic-lawrence-johnstone-foresaw.html | STATEN ISLAND MAN, AT 100, IS OPTIMISTIC; Lawrence Johnstone Foresaw Slump Five Years Ago -- Now Sure It Will End Soon. HE WILL CELEBRATE TODAY Birthday Dinner Planned After He Attends Church -- Centenarian Takes a Fling at Dry Law. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/festival-in-rome-chiefly-religious-a-chosen-few-privileged-to-hear.html | FESTIVAL IN ROME CHIEFLY RELIGIOUS; A Chosen Few Privileged to Hear Mass Sung by Pope in the Pauline Chapel. SOCIAL FETES LESS LAVISH Travelers Who Contributed Much to Easter Gayety Are Lacking -- Ancient Customs Survive. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/curb-prices-weak-in-heavy-trading-industrial-stocks-quiet-sharp.html | CURB PRICES WEAK IN HEAVY TRADING; Industrial Stocks Quiet -- Sharp Advance in Gulf Oil of Pennsylvania. DOMESTIC BONDS DECLINE All Active issues Move Lower -- Foreign Loans Attract Little Attention. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/w-and-m-conquers-vermont-nine-by-20-white-sandin-and-stankns-strike.html | W. AND M. CONQUERS VERMONT NINE BY 2-0; White, Sandin and Stankns Strike Out 16 of Visiting Batsmen in Fast Contest. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/redsriot-in-capital-at-japans-embassy-police-battle-200-radicals.html | REDSRIOT IN CAPITAL AT JAPAN'S EMBASSY; Police Battle 200 Radicals Who Defy Ban on Parade Against "Imperialism." NINE COMBATANTS FELLED Communists, Led by Slugging, Kicking Girl, Are Subdued After 10 Hectic Minutes. TWENTY-ONE ARE ARRESTED Demonstrators, Gathered From Several Eastern Cities, Demand the Expulsion of Debuchi. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/chemists-of-nation-to-meet-tomorrow-scientific-problems-caused-by.html | CHEMISTS OF NATION TO MEET TOMORROW; Scientific Problems Caused by the Depression Will Come Up at New Orleans. 1,000 MEMBERS TO ATTEND Relation of Chemistry to Health, Sanitation, Food and Needs of Industry Under Discussion. CHEMISTS OF NATION TO MEET TOMORROW | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/mayflower-descendants-dance-annual-reunion-of-new-york-society-on-a.html | MAYFLOWER DESCENDANTS' DANCE; Annual Reunion of New York Society on April 7 Will Be Enlivened by a Picturesque Entertainment | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/ruths-two-homers-fail-to-save-yanks-babe-drives-in-five-runs-and.html | RUTH'S TWO HOMERS FAIL TO SAVE YANKS; Babe Drives In Five Runs and Also Stars Afield, but Phils Rally to Win, 8-6. BROWN'S WILDNESS COSTLY Victors Mix Hits With Passes to Tie the Score in Seventh and Clinch Victory in Eighth. RUTH'S TWO HOMERS FAIL TO SAVE YANKS | True | By William E. Brandt.special To the New York Times.by William B. Brandt. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/william-c-lyon-news-writer-dead-member-of-staff-of-seattle-wash.html | WILLIAM C. LYON, NEWS WRITER, DEAD; Member of Staff of Seattle (Wash.) Times and Correspon- dent of The New York Times. SENT TO ALASKA IN 1926 Made Perilous 1,500-Mile Trip to Point Barrow to Report on Flight of Amundsen in Norge. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/spence-of-rutgers-gains-two-places-chosen-for-440-free-style-and.html | SPENCE OF RUTGERS GAINS TWO PLACES; Chosen for 440 Free Style and 200 Breast Stroke on All-League Swim Team. THOMPSON ALSO HONORED Navy Star Awarded First Team Berths in 50 and 100 by the I.S.A. Coaches. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/spring-brides-select-period-gowns-white-is-the-first-blush-pink-the.html | SPRING BRIDES SELECT PERIOD GOWNS; White Is the First, Blush Pink the Second Choice of the Season -- A Wide Range of Material Seen in the New Models | True | By Virginia Pope. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/japan-ponders-her-role-in-the-world-results-of-her-chinese.html | JAPAN PONDERS HER ROLE IN THE WORLD; Results of Her Chinese Adventure Awaken the Conflict Between the Forces Pulling Her Toward East or West JAPAN PONDERING HER ROLE Results of Her Chinese Adventure Sharpen The Conflict Between East and West | True | By George E. Sokolsky | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/democrats-face-canal-zone-fight-two-delegations-may-battle-for.html | DEMOCRATS FACE CANAL ZONE FIGHT; Two Delegations May Battle for Right to Seats at Chicago Convention. PEOPLE NOT ALLOWED VOTE Republicans Do Not Even Take Part in the Selection of National Candidates. | True | By C.h. Calhoun.special Correspondence, the New York Times. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/all-shows-in-paris-threaten-to-close-theatres-movies-night-clubs.html | ALL SHOWS IN PARIS THREATEN TO CLOSE; Theatres, Movies, Night Clubs and Sports Arenas United in Tax-Relief Demand. SAY BANKRUPTCY LOOMS Actors and Musicians Are In Sympathy With Fight, but Fear Enforced Idleness. | True | By William P. Carney.wireless To the New York Times. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/shouse-attacks-hoover-on-tax-bill-president-is-trying-to-inject.html | SHOUSE ATTACKS HOOVER ON TAX BILL; President Is Trying to Inject Party Bias Into the Dispute, Chairman Declares on Radio. DECRIES "DELAY" ON APPEAL Democratic Leader Says That Statement Was Made Only After Situation Was Thrown Into "Chaos." | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/fourpower-parley-on-danubian-union-is-called-by-britain-macdonald.html | FOUR-POWER PARLEY ON DANUBIAN UNION IS CALLED BY BRITAIN; MacDonald Invites Germany, France and Italy to London Meeting Early in April. TARDIEU PLANS TO ATTEND Others Are Expected to Accept Bid to Map Economic Aid for Five Smaller States. ANGLO-FRENCH AMITY GAINS Tardieu Hails Great Advance In Cooperation -- Berlin Thinks That Reparations May Come Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/wagner-would-end-hoarding-of-jobs-says-government-is-blocking.html | WAGNER WOULD END 'HOARDING' OF JOBS; Says Government Is Blocking Needed Public Works by False Economic Policy. ASKS LONG-TERM FINANCING Democratic Forum Hears His Plea for Program Designed to Put Million Men' to Work. WAGNER WOULD END 'HOARDING' OF JOBS | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/extension-on-notes-given-to-argentina-bankers-here-to-take-care-of.html | EXTENSION ON NOTES GIVEN TO ARGENTINA; Bankers Here to Take Care of $13,000,000 of 6 Per Cents Maturing Friday. SMALL PAYMENT PROBABLE Refunding Into 1933 Maturity Will Help Republic Bolster Its Financial Condition. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/coffee-sugar-silk-go-higher-in-week-cocoa-hides-silver-and-wool.html | COFFEE, SUGAR, SILK GO HIGHER IN WEEK; Cocoa, Hides, Silver and Wool Tops Finish Lower on Commodity Exchanges. MANY INFLUENCES FELT Sugar Helped by Hopes of Cut in Output in Cuba, and Coffee by Politics in Brazil. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/miss-orcutt-enters-pinehurst-golf.html | Miss Orcutt Enters Pinehurst Golf. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/finds-public-unaware-of-notable-bargains-hh-straus-says-advances-in.html | FINDS PUBLIC UNAWARE OF NOTABLE BARGAINS; H.H. Straus Says Advances in Qualify Have Been Overlooked in Dwelling on Prices. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/to-be-wed-in-cotton-dress-miss-true-gossette-will-be-married.html | TO BE WED IN COTTON DRESS; Miss True Gossette Will Be Married Tomorrow to J.D. McDonald. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/a-loyal-wife-headlines-by-janette-cooper-271-pp-new-york-harper.html | A Loyal Wife; HEADLINES. By Janette Cooper. 271 pp. New York: Harper & Brothers. $2. Latest Works of Fiction | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/business-shows-conflicting-trends-industry-generally-lags-but.html | BUSINESS SHOWS CONFLICTING TRENDS; Industry Generally Lags, but Banking and Railroad Con- ditions Are Better. ANXIETY OVER TAX PLAN Clash in Congress a Disturbing Factor -- Reports From Fed- eral Reserve Areas. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/says-crisis-upsets-standard-of-living-miss-perkins-calls-it-frontal.html | SAYS CRISIS UPSETS STANDARD OF LIVING; Miss Perkins Calls It Frontal Attack on Social Conditions and Urges Remedies. NOTES VALUE IN HIGH LEVEL Industrialists Recognize Effect on Mass Consumption, She Says on Radio -- Calls for Survey. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/washington-lists-dates-high-school-eleven-to-play-eight-home.html | WASHINGTON LISTS DATES.; High School Eleven to Play Eight Home Contests. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/only-two-now-seer-panama-presidency-withdrawal-of-dr-augusto-boyd.html | ONLY TWO NOW SEER PANAMA PRESIDENCY; Withdrawal of Dr. Augusto Boyd Left National Liberal Party Without Candidate. SWING TO ARIAS PAREDES Coalition Makes Reform Party Strong Opponent of the Doctrinal Liberals. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/asks-public-apology-to-mrs-izetta-miller-professor-miller-takes.html | ASKS PUBLIC APOLOGY TO MRS. IZETTA MILLER; Professor Miller Takes Exception to Criticism by Lawyer in Schenectady Court. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/kansas-methodists-denounce-war.html | Kansas Methodists Denounce War. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/washington-waits-liberian-changes-state-department-still-firm-for.html | WASHINGTON WAITS LIBERIAN CHANGES; State Department Still Firm for Ending of Slavery Before Granting Recognition. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/rosenwald-museum-to-be-boys-paradise-visitors-will-be-permitted-to.html | ROSENWALD MUSEUM TO BE BOYS PARADISE; Visitors Will Be Permitted to Run the Machinery Portraying Man's Technical Ascent. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/stevens-bermuda-victor-new-yorker-defeats-eve-to-capture-castle.html | STEVENS BERMUDA VICTOR.; New Yorker Defeats Eve to Capture Castle Harbor Tennis Title. | True | Special cable to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/sacred-music-on-the-air-today-vesper-chimes-of-st-peters-to-ring.html | SACRED MUSIC ON THE AIR TODAY; Vesper Chimes of St. Peter's to Ring -- Sunrise Services and "Churches of the Air" Present Special Programs | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/mrs-carpenter-buried-funeral-held-in-yonkers-for-victim-of-fire-in.html | MRS. CARPENTER BURIED.; Funeral Held in Yonkers for Victim of Fire in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/cuban-sugar-crop-fixed-by-machado-president-signs-resolution-of.html | CUBAN SUGAR CROP FIXED BY MACHADO; President Signs Resolution of Institute Fixing Year's Output at 2,700,000 Tons. EXPORT QUOTA TO US SET Is Estimated at 2,523,284 Tons -- Planters of Java Won't Accept 2,700,000-Ton Cuban Output. | True | Special Cable to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/government-costs-held-trade-peril-business-must-play-active-part-in.html | GOVERNMENT COSTS HELD TRADE PERIL; Business Must Play Active Part in Curbing Expenses, Industrial Board Says. VALUE OF PAY CUT DOUBTED Elimination of Bureaus Is Viewed as Essential Part of Any Program of Economy. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/four-tie-for-lead-in-title-cue-play-soussa-scores-twice-reeling-off.html | FOUR TIE FOR LEAD IN TITLE CUE PLAY; Soussa Scores Twice, Reeling Off 181 for High-Run Mark as Deadlock Prevails. FOUR TIE FOR LEAD IN TITLE CUE PLAY | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/taxpayers-frame-tarrytown-budget-mayors-town-meeting-produces.html | TAXPAYERS FRAME TARRYTOWN BUDGET; Mayor's "Town Meeting" Produces Program to Further Reduce Proposed Schedule, | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/chatford-lowers-st-johns-record-runs-mile-in-140-45-to-beat-uluniu.html | CHATFORD LOWERS ST. JOHNS RECORD; Runs Mile in 1:40 4-5 to Beat Uluniu by Head in Feature Before 5,000. BURNING UP THIRD AT WIRE Visitor Returns $12.90 in Mutuels -- Brooksie Defeats Coots by Nose and Pays $19.30. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/new-form-is-fixed-for-bryant-park-city-will-relandscape-site-to.html | NEW FORM IS FIXED FOR BRYANT PARK; City Will Relandscape Site to Create Setting for Model of Old Federal Kail. OUTDOOR STAGE PLANNED Centre to Be Called Bicentennial "Forum During Celebration of Birth of Washington. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/literature-and-life-in-america-mr-lewisohns-critical-survey-brings.html | Literature and Life in America; Mr. Lewisohn's Critical Survey Brings High Standards to the Judgment Of Our Literary Past and Present EXPRESSION IN AMERICA. By Ludwig Lewisohn. XXXII and 624 pp. New York: Harper & Brothers. $4. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/assails-alien-oath-bill-representative-johnson-charges-pacifist.html | ASSAILS ALIEN OATH BILL.; Representative Johnson Charges Pacifist Move to Weaken Nation. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/the-attitude-of-de-valera-irish-presidents-stand-on-oath-and.html | THE ATTITUDE OF DE VALERA; Irish President's Stand on Oath and Annuities Is Both Condemned and Praised | True | BENEDICT FITZPATRICK. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/art-events-of-interest.html | ART EVENTS OF INTEREST | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/seek-to-extradite-slayer-suspects.html | Seek to Extradite Slayer Suspects. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/germany-hails-the-meeting.html | Germany Hails the Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/george-t-plowman-etcher-is-dead-was-especially-known-for-his.html | GEORGE T. PLOWMAN; ETCHER, IS DEAD; Was Especially Known for His Landscapes -- Also Wrote 2 Books on Art. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/new-letters-of-richard-wagner-the-letters-of-wagner-to-anton.html | New Letters of Richard Wagner; THE LETTERS OF WAGNER TO ANTON PUSINELLI. Translated and Edited with Critical Notes by Elbert Lenrow. 293, x, pp. New York: Alfred A. Knopf. $5. | True | By Richard Aldrich | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/lacrosse-drive-opens-at-manual-school-eager-to-regain-ps-al-title.html | LACROSSE DRIVE OPENS AT MANUAL; School Eager to Regain P.S. A.L. Title Lost to Erasmus Hall Team Last Season. MANY VETERANS ELIGIBLE Hilpi, McKaba, Hamm, Delaney and Asch in Training for Opening Game April 13. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/hoboken-may-rent-piers-informed-negotiations-with-shipping-board.html | HOBOKEN MAY RENT PIERS.; Informed Negotiations With Shipping Board Are Under Way. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/pinehurst-program.html | PINEHURST PROGRAM. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/womans-death-a-puzzle-body-of-mrs-armstrong-70-missing-since-jan-1.html | WOMAN'S DEATH A PUZZLE; Body of Mrs, Armstrong, 70, Missing Since Jan. 1, Found in Buffalo. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/sees-better-goods-vital-in-trade-gain-april-prospects-favor-stores.html | SEES BETTER GOODS VITAL IN TRADE GAIN; April Prospects Favor Stores Stressing Wanted Items, Mr. O'ConneH Says. URGES QUALITY CAMPAIGN Consumers Will Respond Favorably to Movement -- Says Liquidation of Retail Credit Needed. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/berg-will-oppose-fuller-ok-friday-contest-opener-in-series-of.html | BERG WILL OPPOSE FULLER OK FRIDAY; Contest Opener in Series of Lightweight Eliminations to Obtain Canzoneri Opponent. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/a-fashion-show-thrift-shop-aides-laying-plans-tea-tomorrow.html | A FASHION SHOW; Thrift Shop Aides Laying Plans -- Tea Tomorrow | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/horse-shows-draw-paris-social-world-aateuil-obstacle-races-attract.html | HORSE SHOWS DRAW PARIS SOCIAL WORLD; Aateuil Obstacle Races Attract Many, Although Largest Crowds Wait Until After Easter. | True | By May Birkhead.wireless To the New York Times. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/activities-of-musicians-here-and-afield-ernst-toch-with-composers.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Ernst Toch With Composers League -- New York Orchestra's Concert -- Other Items | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/listeningin.html | LISTENING-IN | True | By Orrin E. Dunlap Jr. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/japan-reported-beady-to-go.html | Japan Reported Beady to Go. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/fears-3-died-in-niagara-e-briggs-despairs-for-wife-and-two-children.html | FEARS 3 DIED IN NIAGARA.; E. Briggs Despairs for Wife and Two Children as Purse Is Found. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/germanys-police-nip-the-putsches-with-radicals-at-left-and-right.html | GERMANY'S POLICE NIP THE "PUTSCHES"; With Radicals at Left and Right, They Are Expert In Quelling Riots GERMAN POLICE NIP "PUTSCHES" With Radicals at Left and at Right, They Ace Expert at Quelling Any Political Riots | True | By William C White | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/stalin-symbol-of-asias-cruelty-and-power-essadbey-paints-him-as-an.html | Stalin, Symbol of Asia's "Cruelty and Power"; Essad-Bey Paints Him as an Anti-Intellectual Who Strangled the "Prima Donna" Trotsky STALIN -- THE CAREER OF A FANATIC. By Essad-Bey. Translated from the German by Huntley Patterson. New York: The Viking Press. $3.50. | True | By Joseph Shaplen | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/records-his-theft-on-cash-register.html | Records His Theft on Cash Register. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/the-nations-payroll-over-a-billion-a-year-how-the-sum-viewed-by.html | THE NATION'S PAYROLL OVER A BILLION A YEAR; How the Sum, Viewed by Congress With an Eye to Economies, Is Distributed Among a Million | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/holds-the-theatre-commits-suicide-cheryl-crawford-says-perhaps-the.html | HOLDS THE THEATRE 'COMMITS SUICIDE; Cheryl Crawford Says "Perhaps the Sooner the Better," as She Denies Influence of Films. TELLS GROUP THEATRE PLAN Reveals It Pays Married Actors More Than Single -- Industrial League Hears Krutch Also. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/relics-on-two-continents-attributed-to-the-vikings-ships-jewels.html | RELICS ON TWO CONTINENTS ATTRIBUTED TO THE VIKINGS; Ships, Jewels, Rune Stones and Even a Cathedral Appear to Trace the Course of the Norsemen | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/pessimism-in-tokyo.html | Pessimism in Tokyo | True | Special Cable to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/plan-ruthguilford-driving-test.html | Plan Ruth-Guilford Driving Test. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/the-week-abroad-japan-holds-fast-a-shanghai-gesture-tokyo-shows.html | THE WEEK ABROAD; JAPAN HOLDS FAST; A SHANGHAI GESTURE Tokyo Shows That 'Withdrawal' May Have Many Meanings, Especially in China. PLAN FOR DANUBIAN UNION French Push Proposal for Cen- tral European Economic Fed- eration of Four Nations. | True | By Edwin L. James. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/music-contests-for-olympics.html | MUSIC CONTESTS FOR OLYMPICS | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/headline-footnotes-about-a-bomber-in-congress-a-giver-of-opinions-a.html | HEADLINE FOOTNOTES; About a Bomber in Congress, a Giver of Opinions, a Financier and a General | True | S.T. WILLIAMSON. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/miners-vote-pay-to-aid-one-facing-fallows-coverdale-pa-group.html | MINERS VOTE PAY TO AID ONE FACING FALLOWS; Coverdale (Pa.) Group Appeals to Gov. Pinchot and Gov. Conley to Save Pauletta From Hanging. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/annuities-and-oaths.html | Annuities and Oaths. | True | E. BRADY. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/extends-border-control-austria-orders-search-of-registered-baggage.html | EXTENDS BORDER CONTROL.; Austria Orders Search of Registered Baggage for Currency. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/prague-where-show-business-is-good-while-the-theatre-languishes.html | PRAGUE: WHERE SHOW BUSINESS IS GOOD; While the Theatre Languishes Elsewhere in Europe, It Flourishes In the Up-and-Doing Land of the Czechs | True | By Anita Grannis. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/bolivia-to-tax-luxuries-import-duty-also-covering-liquor-to-be-used.html | BOLIVIA TO TAX LUXURIES.; Import Duty, Also Covering Liquor, to Be Used for Education. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/words-about-wallpainting-advice-given-to-some-young-students-a.html | WORDS ABOUT WALL-PAINTING; Advice Given to Some Young Students a Quarter of a Century Ago Still Sound -- La Farge on Americans for America | True | y ELISABETH LUTHER CARY. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/last-night-of-a-hotel-a-production-with-ingenious-ideas-that.html | LAST NIGHT OF A HOTEL; A Production With Ingenious Ideas That Deserve Better Treatment -- Other Films | True | By Mordaunt Hall. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/by-radio-from-paris.html | By Radio From Paris. | True | Special to The New York Times. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/gangs-coin-new-slang-despite-mr-whiskers-bearded-gentleman-put.html | GANGS COIN NEW SLANG DESPITE 'MR. WHISKERS; Bearded Gentleman 'Put Whacks' on Capone, but the 'Troops' Are Still 'Nature-Ray.' | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/plunkett-dies-77-irish-reformer-sir-horace-was-also-noted-as-leader.html | PLUNKETT DIES, 77; IRISH REFORMER; Sir Horace Was Also Noted as Leader of the Cooperative Movement in Native Land. AN AIRPLANE PILOT AT 75 Lived in England Since Destruction of Home in 1916 Uprising -- Ancestor a Peer in 1439. | True | Special Cable to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/preaster-trade-good-philadelphia-reports-rush-orders-as-stocks-are.html | PRE-EASTER TRADE GOOD.; Philadelphia Reports Rush Orders as Stocks Are Depleted. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/john-cowper-powyss-fictional-carryall-his-new-novel-offers-a.html | John Cowper Powys's Fictional Carry-All; His New Novel Offers a Teeming Melange of Mysticism, Melodrama, Legend and Reality A GLASTONBURY ROMANCE. By John Cowper Powys. 1,174 pp. New York: Simon & Schuster. $3.75. John Cowper Powys's Novel | True | By Percy Hutchison | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/20-psal-teams-in-title-handball-will-compete-in-four-groups-in.html | 20 P.S.A.L. TEAMS IN TITLE HANDBALL; Will Compete in Four Groups in Annual Tourney for the City Championship. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/prison-products-sales-up-sing-sing-reports-60000-gain-from-convict.html | PRISON PRODUCTS SALES UP; Sing Sing Reports $60,000 Gain From Convict Industries. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/barbour-urges-cut-in-federal-costs-jersey-senator-on-radio-holds.html | BARBOUR URGES CUT IN FEDERAL COSTS; Jersey Senator on Radio Holds Reduction of Governmental Functions Will Aid Credit. SEES NEED FOR TAX RISE In Defense of Hoover, He Declares Economic Collapsa Is Not Due to Any Single Responsibility. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/excerpts-from-letters.html | EXCERPTS FROM LETTERS | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/bridesmaids-frocked-in-white.html | BRIDESMAIDS FROCKED IN WHITE | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/fear-teachers-walkout-impending-salary-slashes-worry-kansas-school.html | FEAR TEACHERS' WALK-OUT.; Impending Salary Slashes Worry Kansas School Authorities. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/patients-own-blood-used-in-transfusion-injection-of-lost-vital.html | PATIENT'S OWN BLOOD USED IN TRANSFUSION; Injection of Lost Vital Fluid in Rare Operation Means of Saving Lad's Life. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/amphibian-of-200mile-speed-and-novel-construction-now-being-built.html | AMPHIBIAN OF 200-MILE SPEED AND NOVEL CONSTRUCTION NOW BEING BUILT HERE | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/los-angeles-star-is-timed-in-024-feat-provides-the-feature-of.html | LOS ANGELES STAR IS TIMED IN 0:24; Feat Provides the Feature of Practice Meet for Coast Team at Downtown A.C. CRABBE IN A FAST TRIAL Comes Within 2-5 of a Second of World's 150-Yard Medley Standard -- Condon a Victor. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/ashes-of-japanese-dead-taken-home.html | Ashes of Japanese Dead Taken Home | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/hangs-himself-in-buffalo-er-bingeman-rochester-war-veteran-found.html | HANGS HIMSELF IN BUFFALO.; E.R. Bingeman, Rochester War Veteran, Found Dead in Hotel. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/easter-trade-disappoints-minneapolis-however-reports-bet-ter.html | EASTER TRADE DISAPPOINTS.; Minneapolis, However, Reports Better Employment Indices. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/the-week-in-science-stabilizing-easter-the-league-of-nations-seeks.html | THE WEEK IN SCIENCE: STABILIZING EASTER; The League of Nations Seeks Opinions on Calendar Reform -- Fossil Man | True | W.K. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/lines-for-the-players-scrapbooks.html | LINES FOR THE PLAYERS' SCRAPBOOKS | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/pound-to-preside-at-oratory-finals-chief-judge-of-state-appeals.html | POUND TO PRESIDE AT ORATORY FINALS; Chief Judge of State Appeals Court Will Occupy Chair at Town Hall on May 13. SCHOOLS REPORT PROGRESS Many Champions Are Selected for County and District Tests Throughout This Region. POUND TO PRESIDE AT ORATORY FINALS | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/a-golden-heritage.html | A GOLDEN HERITAGE. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/short-selling-control-urged-stock-exchange-it-is-held-should-move.html | SHORT SELLING CONTROL URGED; Stock Exchange, It Is Held, Should Move Before Congress Does | True | JUSTINE MANSFIELD. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/more-troop-withdrawals-ordered.html | More Troop Withdrawals Ordered. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/argentina-plans-new-loan-congress-meets-tomorrow-to-act-on.html | ARGENTINA PLANS NEW LOAN.; Congress Meets Tomorrow to Act on $125,000,000 Internal Issue. EXTENSION ON NOTES GIVEN TO ARGENTINA | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/a-revealing-novel-of-modern-japan-the-mother-by-yusuke-tsurumi-with.html | A Revealing Novel of Modern Japan; THE MOTHER. By Yusuke Tsurumi. With a Prefatory Note by Charles A. Beard. 287 +xv pp. New York: Roe D. Henkle Company. $2.50. | True | ISIDOR SCHNEIDER. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/time-and-taxes-uproot-oldest-england-the-closed-houses-of-the.html | TIME AND TAXES UPROOT OLDEST ENGLAND; The Closed Houses of the Aristocracy Are Symbols of Change Since the War | True | By Clair Price | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/aspirants-for-radio-announcer-often-trip-on-symphonic-terms.html | ASPIRANTS FOR RADIO ANNOUNCER OFTEN TRIP ON SYMPHONIC TERMS; Encyclopedia Is a Good Textbook -- Knowledge of Foreign Language Is Essential | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/fight-california-dry-law-petitions-are-eiled-asking-vote-on-repeal.html | FIGHT CALIFORNIA DRY LAW.; Petitions; Are Eiled Asking Vote on Repeal of Weight Act. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/belfast-increases-guards.html | Belfast Increases Guards. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/italy-to-exhibit-at-chicago-fair.html | Italy to Exhibit at Chicago Fair. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/transporting-the-aef-in-france-transporting-the-abp-in-western.html | Transporting the A.E.F. in France; TRANSPORTING THE A.B.P. IN WESTERN EUROPE, 1917-1919. By William J. Wilgus. Illustrated with sketch maps, plans, diagrams and views. 612 pp. New York: Columbia University Press. $12.50. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/white-sox-victors-75-port-worth-beaten-as-anderson-hits-3-two.html | WHITE SOX VICTORS, 7-5.; Port Worth Beaten as Anderson Hits 3 Two Baggers. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/a-race-for-nassau.html | A RACE FOR NASSAU. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/payments-deferred-by-united-dry-docks-mortgagees-agree-to-accept.html | PAYMENTS DEFERRED BY UNITED DRY DOCKS; Mortgagees Agree to Accept Half of Interest Due So as to Conserve Company's Cash. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/peace-talks-show-gains-at-shanghai-chinese-and-japanese-agree-on.html | PEACE TALKS SHOW GAINS AT SHANGHAI; Chinese and Japanese Agree on Preliminary Steps to Ending of Hostilities. PARTY RIFT TO BE BARRED Loyang Bans Discussion of Kuomintang Dictatorship at National Emergency Conference. | True | By Hallett Abend.special Cable To the New York Times. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/japan-seen-moving-to-quit-the-league-this-step-is-thought-certain.html | JAPAN SEEN MOVING TO QUIT THE LEAGUE; This Step Is Thought Certain if Council Intervenes in the Manchurian Dispute. ARTICLE XV IS OPPOSED Public Is Behind the Policy -- Tokyo to Replace Sato With Nagoka at Geneva. JAPAN SEEN MOVING TO QUIT THE LEAGUE | True | By Hugh Byas.special Cable To the New York Times. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/deny-hoover-seeks-to-delay-bank-bill-spokesmen-say-he-has-not-even.html | DENY HOOVER SEEKS TO DELAY BANK BILL; Spokesmen Say He Has Not Even Read the Glass Measure, or Asked Any Reports on It. PLAN FACES GROWING FIGHT Hearings Will Be Resumed Tomorrow, but Battle in Senate Is Seen if the Bill Is Reported. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/women-set-meetings-on-bicentennial-brooklyn-committee-will-confer.html | WOMEN SET MEETINGS ON BICENTENNIAL; Brooklyn Committee Will Confer on April 4, Manhattan Group Early in Month. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/dickerson-victor-in-shootoff.html | Dickerson Victor in Shoot-Off. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/the-league-of-nations-record-in-the-sinojapanese-conflict-what-it.html | THE LEAGUE OF NATIONS' RECORD IN THE SINO-JAPANESE CONFLICT; What It Has Done and What It Has Left Undone Under the Covenant Designed to Protect All of the Member States LEAGUE IN THE SINO-JAPANESE DISPUTE The Action It Has Taken Under the Covenant | True | By Raymond Leslie Buell, Research Director. Foreign Policy Association. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/tax-discount-opposed-berry-plan-called-dangerous-by-twentythird.html | TAX DISCOUNT OPPOSED.; Berry Plan Called Dangerous by Twenty-third Street Association. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/prague-honors-goethe.html | Prague Honors Goethe. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/advance-disturbs-london-quick-restoration-of-the-peg-for-sterling.html | ADVANCE DISTURBS LONDON.; Quick Restoration of the "Peg" for Sterling Is Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/sees-progress-in-russia-fe-dickie-says-transportation-is-one-of.html | SEES PROGRESS IN RUSSIA.; F.E. Dickie Says Transportation Is One of Soviet's Biggest Problems. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/st-petersburg-festival.html | ST. PETERSBURG FESTIVAL. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/the-early-years-of-the-irish-nation-mr-maccalls-book-explores-its.html | The Early Years of The Irish Nation; Mr. MacCall's Book Explores Its Origins and Development AND SO BEGAN THE IRISH NATION. By Seamus MacCall. Mustracted. 475 pp. New York: Longmans, Green & Co. | True | By Uffington Valentine | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/negro-republicans-ousted-in-georgia-lilywhites-control-state.html | NEGRO REPUBLICANS OUSTED IN GEORGIA; Lily-Whites Control State Convention and Name 80 Per Cent of Delegates. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/czech-bank-curbs-foreign-travel.html | Czech Bank Curbs Foreign Travel. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/belittling-the-judicial-mind.html | BELITTLING THE JUDICIAL MIND | True | HYACHINTHE RINGROSE. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/removal-of-mquade-for-large-deposits-asked-of-roosevelt-city.html | REMOVAL OF M'QUADE FOR LARGE DEPOSITS ASKED OF ROOSEVELT; City Affairs Committee Scores as Incredible Story of Aiding "33 Other McQuades." GOVERNOR'S DECREE CITED Fact Sheriff in Brooklyn Was Elected After Testifying Is Immaterial, Accusers Say. PARALLEL TO FARLEY SEEN Official Is Held to Have Forfeited Right to Any Office -- Flynn Counsel Agrees to Appear. REMOVAL OF M'QUADE ASKED OF ROOSEVELT | True |  | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/rumanian-colonel-deserts.html | Rumanian Colonel Deserts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/king-georges-new-cairn-terrier.html | KING GEORGE'S NEW CAIRN TERRIER | True |  | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/see-trend-to-sales-on-consigned-basis-some-trades-report-an.html | SEE TREND TO SALES ON CONSIGNED BASIS; Some Trades Report an Increase in This Method of Selling to Get Distribution. PRICE STABILITY ALSO AIM Cosmetics, Rugs, Paints, Neckwear and Shoes Are Cited -- Opposition to Practice Is Prevalent. | True |  | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/reichargentina-zeppelin-mail-made-new-record-of-4-12-days.html | Reich-Argentina Zeppelin Mail Made New Record of 4 1/2 Days | True | Special Cable to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/extend-indiana-agreement.html | Extend Indiana Agreement. | True |  | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/screen-notes-from-the-french-capital.html | SCREEN NOTES FROM THE FRENCH CAPITAL | True | HERBERT L. MATTHEWS | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/hm-leland-dead-motor-car-pioneer-founded-cadillac-concern-made.html | H.M. LELAND DEAD; MOTOR CAR PIONEER; Founded Cadillac Concern -- Made Liberty Motors for War Planes at 75. FORMED LINCOLN CO. IN 1917 Built Plant and Employed 6,000 Men in Turning Out 50 Motors a Day Within Ten Months. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/income-tax-receipts-continue-to-decline-collections-for-24-days-of.html | INCOME TAX RECEIPTS CONTINUE TO DECLINE; Collections for 24 Days of March Were $188,864,000, a Drop of $135,000,000 From 1931. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/chile-seizes-trucks-carrying-munitions-goods-of-german-manufacture.html | CHILE SEIZES TRUCKS CARRYING MUNITIONS; Goods of German Manufacture Bear No Marks of Customs Examination. | True | Special Cable to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/some-lines-better-in-foreign-markets-first-upturn-in-several-weeks.html | SOME LINES BETTER IN FOREIGN MARKETS; First Upturn in Several Weeks Is Reported in Survey of the Commerce Department. AUSTRALIA IS ENCOURAGED Iron and Steel Production Is Up 20 Per Cent -- China, Canada and England Improve. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/trust-liquidation-of-holdings-light-162-owned-10487855-shares-at.html | TRUST LIQUIDATION OF HOLDINGS LIGHT; 162 Owned 10,487,855 Shares at End of 1931, Against 11,583,959 Year Before. INVESTMENT CHIEF FACTOR Less Attention New Given to Speculation in Selection of Stocks, Survey Shows. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/the-new-books-for-children-when-abigail-was-seven-by-eliza-orne.html | The New Books for Children; WHEN ABIGAIL WAS SEVEN. By Eliza Orne White. With illustrations from scissor-cuts by Lisl Hummel. 200 pp. Boston: Houghton Mifflin Company. $2. | True | By Anne T. Eaton | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/westchesters-fight-on-fare-rise-blocked-counsel-says-commuters-face.html | WESTCHESTER'S FIGHT ON FARE RISE BLOCKED; Counsel Says Commuters Face Second Contest With New York Central Without Funds. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/miners-home-is-dynamited.html | Miner's Home Is Dynamited. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/a-synthesis-of-the-entire-range-of-life-phenomena-life-outlines-of.html | A Synthesis of the Entire Range of Life Phenomena; LIFE: OUTLINES OF GENERAL BIOLOGY. By Sir J. Arthur Thomson and Patrick Geddes. Two Volumes. 1,515 pp. With 200 Illustrations. New York: Harper & Brothers. $15. | True | By William Harper Davis | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/sees-marxs-tenet-disproved-by-facts-prof-carver-denies-capitalism.html | SEES MARX'S TENET DISPROVED BY FACTS; Prof. Carver Denies Capitalism Leads to Communism by Putting Burdens on Labor. COSGRAVE REGIME PRAISED Irish President Fell Because He Lacked Romantic Appeal, Says Writer in April Current History. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/keller-sets-high-hurdle-record.html | Keller Sets High Hurdle Record. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/air-show-awaited-in-detroit-this-week-nearly-100-makers-of-planes.html | AIR SHOW AWAITED IN DETROIT THIS WEEK; Nearly 100 Makers of Planes and Accessories To Have Exhibits in Giant Hangar | True | By Lauren D. Lyman. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/mrs-william-a-ewing-president-of-the-barnard-club-dies-in-greenwich.html | MRS. WILLIAM A. EWING.; President of the Barnard Club Dies in Greenwich, Conn., at 75. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/hopes-for-a-truce-revived-in-india-mrs-naidu-head-of-congress-party.html | HOPES FOR A TRUCE REVIVED IN INDIA; Mrs. Naidu, Head of Congress Party, Confers With Viceroy and Pandit Malaviya. DESIRE FOR PEACE CROWS People Irked by Crippling of Trade and Holding of 40,000 In Jail -- Terms Offer an Obstacle. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/prentice-to-bead-selection-group-named-chairman-of-committee-to.html | PRENTICE TO BEAD SELECTION GROUP; Named Chairman of Committee to Cheese U.S. Davis Cup Tennis Team. CARRUTHERS ALSO PICKED Dixon, My rick, Ward, Msrsercaau and Mathey Constitute Otlier Members of Group. | True | By Allison Danzig. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/kansans-criticizing-their-farm-leaders-inclination-of-organization.html | KANSANS CRITICIZING THEIR FARM LEADERS; Inclination of Organization Heads to Seek Political Jobs Called Detrimental. CAL WARD STARTS TALK Farmers' Union President Is Willing to Run, but Undecided What Office He Wants. OTHER STATES INTERESTED Meanwhile Drop in Wheat Prices Despite Poor Crop Reports Is Disconcerting. | True | By W.g Clugston.editorial Correspondence, the New York Times. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/teach-america-of-hitler-1000-teutonians-in-7-cities-carry-on.html | TEACH AMERICA OF HITLER.; 1,000 "Teutonians" in 7 Cities Carry on "Independent" Campaign. | True | Special to TEE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/a-poets-mebook-trial-balance-a-sentimental-inventory-by-john-va.html | A Poet's "Me-Book"; TRIAL BALANCE. A Sentimental Inventory. By John V.A. Weaver. New York: Farrar & Rinehart, Inc. $1.75. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/income-drops-32-for-25-railroads-earnings-in-february-compared-with.html | INCOME DROPS 32% FOR 25 RAILROADS; Earnings in February Compared With Those of Corresponding Month in 1931. CUT OF 64% IN TWO YEARS But Central of New Jersey and Reading Pare Expenses to Raise Net Operating Receipts. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/two-estates-order-art-objects-sold-sayre-and-clark-collections-of.html | TWO ESTATES ORDER ART OBJECTS SOLD; Sayre and Clark Collections of Furniture, Tapestries and Bibelots to Be Auctioned. MORE CURRIER & IVES Rare Prints, Including One of the High-Priced "A Tight Fix" and Early Yale Picture, offered. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/where-the-worker-can-drop-the-boss-in-soviet-russia-the-man-behind.html | WHERE THE WORKER CAN DROP THE BOSS; In Soviet Russia the Man Behind the Machine Is More Important Than the Man Who Directs His Operations WHERE THE WORKER IS BOSS In Soviet Russia the Man Behind the Machine Is More Important Than His Supervisor | True | By Margaret Rourke-White | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/fatal-inn-shooting-laid-to-exconvict-wounded-suspect-also-linked-to.html | FATAL INN SHOOTING LAID TO EX-CONVICT; Wounded Suspect Also Linked to Harlem Baby Killing and $20,000 Store Robbery. KIDNAPPING PLOT HINTED Police Indicate Fusillade, Slaying Woman, Followed a Threat to Abduct Night Club Owner. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/poets-progress-john-drans-journey-by-marjorie-barkley-mcclure-323.html | Poet's Progress; JOHN DRAN'S JOURNEY By Marjorie Barkley McClure. 323 pp. New York: Minton, Balch & Co. $2. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/new-ford-models-go-out-this-week-chicago-dealers-expect-the-v8-and.html | NEW FORD MODELS GO OUT THIS WEEK; Chicago Dealers Expect the V-8 and 4 to Be Put on Exhibition Over the Country. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/move-for-brazilian-vote-leaders-of-government-party-to-meet-at.html | MOVE FOR BRAZILIAN VOTE.; Leaders of Government Party to Meet at Cachoeca Today. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/costa-rica-still-upset-by-revolt-political-situation-makes-for.html | COSTA RICA STILL UPSET BY REVOLT; Political Situation Makes for Unrest, but Another Rising Is Thought Unlikely. ELECTION WAS NOT DECISIVE Jimenez Oreamuno May Be Sole Candidate at Run-Off -- He Has Congress Support. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/cloudy-skies-likely-for-easter-parades-weather-bureau-also-says.html | CLOUDY SKIES LIKELY FOR EASTER PARADES; Weather Bureau Also Says There May Be Rain, Though Not Until Afternoon. AIR TRAFFIC SETS RECORD Rail and Bus Travel Heavy -- 2,600 Sail on Three Cruise Ships for Bermuda. FLOWERS ARE PLENTIFUL Dealers Report Good Sales, With Prices Moderate -- Only American Beauty Roses Are Scarce. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/mrs-samuel-a-bullard.html | MRS. SAMUEL A. BULLARD. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/realty-financing-at-new-low-level-los-angeles-leads-new-york-with-a.html | REALTY FINANCING AT NEW LOW LEVEL; Los Angeles Leads New York With a Total of $17,580,879 in February Mortgages. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/famous-church-to-close-final-services-to-be-held-today-in-st.html | FAMOUS CHURCH TO CLOSE.; Final Services to Be Held Today in St. Andrew's in London. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/boy-kills-himself-after-a-reprimand-leaves-3-ah-he-had-to-his.html | BOY KILLS HIMSELF AFTER A REPRIMAND; Leaves $3, AH He Had, to His Parents for Purchase of Easter Presents. BALKED AT DISH WASHING 15-Year-Old Student of West Caldwell, N.J., Fires Bullet Into Heart in Family's Absence. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/williams-nine-starts-prosperts-are-bright-with-many-veterans-on.html | WILLIAMS NINE STARTS.; Prosperts Are Bright With Many Veterans on Squad. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/our-foreign-service-knows-no-isolation-keyed-to-quick-action-and.html | OUR FOREIGN SERVICE KNOWS NO ISOLATION; Keyed to Quick Action and Efficiency, It Is in Touch With All the World | True | R.L.D. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/to-confer-on-rockefeller-road.html | To Confer on Rockefeller Road. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/garden-city-star-badminton-victor-conquers-baker-156-158-in-singles.html | GARDEN CITY STAR BADMINTON VICTOR; Conquers Baker, 15-6, 15-8, in Singles Invitation Play at 212th Armory. USES DECEPTIVE STROKES Vaughan Compiles Early Lead in Both Games -- Beats Gorgas in Semi-Final. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/vote-on-coal-is-113-to-67-high-duty-democrats-and-republicans-join.html | VOTE ON COAL IS 113 TO 67; High Duty Democrats and Republicans Join on Boland Move. SNELL'S STAND STIRS CRISP. Georgian Makes Moving Appeal for Change of Policy to Balance Budget. OTHERWISE, HE IS 'THROUGH' La Guardia and Hawley Come to His Support -- $71,000,000 Excise Section Passes. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/with-the-lepers-at-molokai-two-books-tell-the-noble-story-of-the.html | With the Lepers at Molokai; Two Books Tell the Noble Story of the Heroic Work of Father Damien And Brother Dutton at the Hawaiian Colony THE SAMARITANS OF MOLOKAI: THE LIVES OF FATHER DAMIEN AND BROTHER BUTTON AMONG THE LEPERS. By Charles J. Dutton. 286 pp. New York: Dodd. Mead & Co. $3. DAMIEN OF MOLOKAI: 1840-1889. By Irene Caudwell. 203 pp. New York: The Macmillan Company. $2. | True | By Charles Willis Thompson | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/new-sales-concern-for-general-motors-baickoldspontiac-company-is.html | NEW SALES CONCERN FOR GENERAL MOTORS; Baick-Olds-Pontiac Company Is Formed to Handle Activities in Medium-Priced Field. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/16-games-scheduled-by-the-exeter-nine-to-face-huntington-in-opener.html | 16 GAMES SCHEDULED BY THE EXETER NINE; To Face Huntington in Opener on April 16 -- Squad of 80 Candidates on Hand. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/fisher-advances-in-wild-wood-golf-gains-semifinal-of-easter-tourney.html | FISHER ADVANCES IN WILD WOOD GOLF; Gains Semi-Final of Easter Tourney by Vanquishing Goeckler, 1 Up. DOWNING ALSO TRIUMPHS Captures Close Battle, Winning 1 Up Ovsr Thomas -- Cantley and Wootton Gain. | True | Special to THE NEW YORK TIMES. | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/theremins-electric-symphony.html | THEREMIN'S ELECTRIC SYMPHONY | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-27 | 1932-03-27 | https://www.nytimes.com/1932/03/27/archives/languishing-foreign-trade.html | LANGUISHING FOREIGN TRADE. | True | | C1B 148924,C1B 148925,C1B 148926,C1B 148927,C1B 148928,C1B 148929,C1B 148930 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/robins-outhit-reds-but-are-beaten-76-get-eleven-blows-to-rivals-six.html | ROBINS OUTHIT REDS BUT ARE BEATEN, 7-6; Get Eleven Blows to Rivals' Six -- Mungo's Wildness Con- tributes to Defeat. VICTORS RALLY IN SIXTH Tally Four Times After Trailing, 4-2 -- Brooklyn Spurt in Ninth Falls Short. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/chief-magistrate-ready-for-reforms-mcdonald-says-he-will-act-on.html | CHIEF MAGISTRATE READY FOR REFORMS; McDonald Says He Will Act on Such Seabary Proposals as Higher Court Approves. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/new-quake-jars-santiago-cuba.html | New Quake Jars Santiago, Cuba. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/outlets-for-boys.html | Outlets for Boys. | True | CHESTER H. ALDRICH, | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/trades-slow-gain-islaid-to-congress-guaranty-trust-publication-says.html | TRADE'S SLOW GAIN ISLAID TO CONGRESS; Guaranty Trust Publication Says Business Is in Fear of Unsound Legislation. RADICAL MENACE IS SEEN Drastic Revision of Reserve Act and Unbalanced Tax Plans Held to Be Threats. FINDS CONDITIONS BETTER Survey Reports Continued Improve- ment -- Cites Return of Hoarded Money. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/sees-divine-choice-of-us-to-end-slump-cardinal-cerretti-tells-rome.html | SEES DIVINE CHOICE OF US TO END SLUMP; Cardinal Cerretti Tells Rome Americans We Must Take Lead in Business Resurrection. EASTER SERVICE THRONGED Tens of Thousands Attend St. Peter's, Where Relies Are Displayed -- Mass Heard on Radio Here. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/red-sox.html | RED SOX. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/sir-horace-plunkett.html | SIR HORACE PLUNKETT. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/canadiens-beaten-by-new-york-six-lose-at-garden-10-in-third-game-of.html | CANADIENS BEATEN BY NEW YORK SIX; Lose at Garden, 1-0, in Third Game of Series for National League Title. HELLER TALLIES IN SECOND Defense Man Stages Solo Dash and Counts for the Home Club in 2:08. LEPINE'S LEG IS BROKEN Visitors' Alternate Centre Hurt in Third-Period Crash -- Joliat Is Unable to Play. | True | By Joseph C. Nichols | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/g-j-b-furness-weds-miss-phyllis-radford-son-of-former-british-m-p-m.html | G. J. B. FURNESS WEDS MISS PHYLLIS RADFORD; Son of Former British M. P. Marries a Chicago Girl in Winnetka (Ill.) Church. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 148866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/choir-sings-from-spire-second-congregational-church-at-greenwich.html | CHOIR SINGS FROM SPIRE.; Second Congregational Church at Greenwich Worships in Yard. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/explaining-congress.html | Explaining Congress. | True | GEORGE GARNER. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/truck-and-bus-taxes.html | Truck and Bus Taxes. | True | LEE I. DAVIS. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/fight-senate-delay-on-the-world-court-republican-women-demand.html | FIGHT SENATE DELAY ON THE WORLD COURT; Republican Women Demand Action on Protocols, Held in Committee 15 Months. SEND PROTEST TO BORAH Intimate That Postponement of Vote Has Been Unnecessary and Deliberate. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/1000-women-wets-to-meet-at-capital-nationwide-gathering-on-april.html | 1,000 WOMEN WETS TO MEET AT CAPITAL; Nation-Wide Gathering on April 12-13 Will Draft Plea for Resubmission Planks. MANY GROUPS ON THE ROLL Leaders in Society, Club Life and Politics Will Assemble With "Home Women." | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/foreign-wheat-trade-is-not-apprehensive-change-of-policy-by-farm.html | FOREIGN WHEAT TRADE IS NOT APPREHENSIVE; Change of Policy by Farm Board Not Expected -- Russia Out of the Market. | True | Wireless to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/portrays-opera-heroines.html | Portrays Opera Heroines. | True | W.B.C. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/five-perish-in-flames-ontario-family-wiped-out-blaze-ascribed-to.html | FIVE PERISH IN FLAMES.; Ontario Family Wiped Out -- Blaze Ascribed to Rats Gnawing Matches. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/easter-dawn-service-is-held-at-columbia-the-rev-rw-sockman-stresses.html | EASTER DAWN SERVICE IS HELD AT COLUMBIA; The Rev. R.W. Sockman Stresses Reality of Resurrection in Ser- mon on Library Steps. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/hurricane-four-wins-on-will-rogerss-goal-midwicks-lose-on-the-coast.html | HURRICANE FOUR WINS ON WILL ROGERS'S GOAL; Midwicks Lose on the Coast by 11-10 -- My Girl, Famous Pony, Is Destroyed. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/paul-bertram-spencer-engineer-of-structures-of-new-i-haven-railroad.html | PAUL BERTRAM SPENCER .; Engineer of Structures of New i Haven Railroad Dies at Age of 50. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/intercity-battles-in-garden-tonight-20000-expected-to-see-fifth.html | INTERCITY BATTLES IN GARDEN TONIGHT; 20,000 Expected to See Fifth Annual New York-Chicago Golden Gloves Event. 16 BOUTS ARE SCHEDULED Strong Home Team Seeks to Even Series, Invaders Having Gained 3-1 Edge by 1931 Victory. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/salvagers-get-relics-from-sunken-steamer-islander-yields-pouch-that.html | SALVAGERS GET RELICS FROM SUNKEN STEAMER; Islander Yields Pouch That Con- tained Gold and Pipe to Divers Off Alaska Coast. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/newest-anesthetic-persists-in-effect-american-chemical-society-says.html | NEWEST ANESTHETIC PERSISTS IN EFFECT; American Chemical Society Says Diothane Will Kill Pain After Surgeon Ends Work. CASTOR OIL GIVES NEW DRUG Scientific Body, Opening Meeting Today in New Orleans, Sees Aid in Fighting Diphtheria. | True | | C1B 148866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/hoover-is-elected-in-magazine-poll-pathfinder-reports-straw-vote.html | HOOVER IS 'ELECTED' IN MAGAZINE POLL; Pathfinder Reports Straw Vote Gave President 115,042 to Roosevelt's 49,626. GARNER THIRD WITH 16,956 Smith Next With 12,299, While Murray Has 11,541, Baker 2,780 and Coolidge 1,942. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/paris-will-continue-to-recall-credits-depreciation-of-banks-london.html | PARIS WILL CONTINUE TO RECALL CREDITS; Depreciation of Bank's London Balances Causes Pressure for Further Withdrawal. TRYING NOT TO TAKE GOLD Dollar Exchange Sold Only When Rate Is Not at Gold Export Point. BRITISH POLICY PERPLEXES French Market Fails to Understand Why London Facilitates Con- tinued Shipment of Gold. | True | By Fernand Maroni.wireless To the New York Times. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/to-push-new-boulevard-westchester-to-start-work-soon-on-link-to.html | TO PUSH NEW BOULEVARD.; Westchester to Start Work Soon on Link to Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/dr-stockdale-says-easters-meaning-is-lost-doubts-lord-would-approve.html | Dr. Stockdale Says Easter's Meaning Is Lost; Doubts Lord Would Approve Huge Incomes | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/marjorie-y-kane-engaged-tommy-her-betrothal-to-elbridge-t-gerry-2d.html | MARJORIE Y. KANE ENGAGED TOMMY; Her Betrothal to Elbridge T. Gerry 2d Is Announced by Her Parents. THEIR WEDDING IN MAY Mr. Gerry, a Harvard Graduate and Prominent Polo Player, )1/2 of Distinguished Ancestry. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/recovery-in-prices-halts-fractional-decline-for-week-in-german.html | RECOVERY IN PRICES HALTS.; Fractional Decline for Week in German Average. | True | Wireless TO THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/rail-earnings-off-canadian-nationals-revenues-down-2409666-in.html | RAIL EARNINGS OFF.; Canadian National's Revenues Down $2,409,666 in February. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/moravian-band-of-300-greets-easter-dawn-more-than-20000-attend-his.html | MORAVIAN BAND OF 300 GREETS EASTER DAWN; More Than 20,000 Attend His- toric Services Before Daylight in Winston-Salem, N.C. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/home-rule-wins-in-hupeh.html | Home Rule" Wins in Hupeh. | True | Special Cable to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/zionists-seek-unity-in-raising-of-funds-new-york-regions-resolution.html | ZIONISTS SEEK UNITY IN RAISING OF FUNDS; New York Region's Resolution Calls for Elimination of Overlapping Efforts. CARL SHERMAN HEADS BODY Succeeds Louis Lipsky as Chairman - - Aid Asked for Palestine Drive -- Election Change Urged. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/corn-prices-are-low-primary-stocks-high-fair-consumption-by.html | CORN PRICES ARE LOW; PRIMARY STOCKS HIGH; Fair Consumption by Industries -- Condition of Country Roads to Control Marketing. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/resident-offices-report-on-trade-late-orders-for-easter-goods.html | RESIDENT OFFICES REPORT ON TRADE; Late Orders for Easter Goods Feature Week's Purchasing in Wholesale Markets. SUIT DEMAND SURPRISES Expected to Continue Through the Spring -- Summer Dresses Are Shown -- Housewares Active. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/movietone-news.html | Movietone News. | True | | C1B 148866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/davis-scores-over-mcconachy-to-retain-british-cue-title.html | Davis Scores Over McConachy To Retain British Cue Title | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/find-more-jewelry-in-ruins-of-pompeii-excavators-discover-four.html | FIND MORE JEWELRY IN RUINS OF POMPEII; Excavators Discover Four Rings and Two Bracelets in the "House of Menander." DUG UP WITH SKELETONS Archaeologists Believe Owners Fled to Servants' Quarters Only to Be Trapped by Rain of Ash. | True | Wireless to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/municipal-loans-on-market-today-1137000-of-4-34-school-bonds-to-be.html | MUNICIPAL LOANS ON MARKET TODAY; $1,137,000 of 4 3/4 % School Bonds to Be Offered by Bankers for Mount Vernon, N.Y. $507,000 FOR TRENTON, N.J. $2,000,000 Notes to Be Sold for Essex County, N.J.; $1,000,000 for Nassau County, N.Y. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/bruening-may-not-attend.html | Bruening May Not Attend. | True | Special Cable to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/utilitys-income-up-2-per-cent-in-1931-philadelphia-electric-reports.html | UTILITY'S INCOME UP 2 PER CENT IN 1931; Philadelphia Electric Reports Net of $21,978,224, Equal to $76.52 a Preferred Share. OPERATING REVENUES ROSE Gained $366,311 to $65,669,650 -- Electric Return Lower, That From Gas Higher. UTILITY'S INCOME UP 2 PER CENT IN 1931 | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/2d-victim-dies-in-iowa-air-crash.html | 2d Victim Dies in Iowa Air Crash. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/north-carolina-dinner-friday.html | North Carolina Dinner Friday. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/steel-trade-hopes-for-april-upturn-usual-seasonal-increase-in-march.html | STEEL TRADE HOPES FOR APRIL UPTURN; Usual Seasonal Increase in March Is Only Deferred, Manufacturers Believe. INGOT OUTPUT GOES LOWER Larger Orders From Makers of Automobiles Expected -- Tin Plate Still Is Leader. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/roosevelt-faces-2-fights-this-week-clashes-with-smith-forces-loom.html | ROOSEVELT FACES 2 FIGHTS THIS WEEK; Clashes With Smith Forces Loom for Delegates at Maine and Iowa Conventions. GOVERNOR SEEKS PLEDGES Victory Would Bring His Total to 130 -- He Will Yield to Senator Reed in Missouri. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/financial-situation-eases.html | Financial Situation Eases. | True | Wireless to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/coachs-voice-spurred-eastman-to-record-stanford-athlete-broke-440.html | COACH'S VOICE SPURRED EASTMAN TO RECORD; Stanford Athlete Broke 440 Mark After Receiving Telephone Call From Mentor's Sickbed. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/cutting-gets-party-post-new-mexico-republicans-send-hoo-ver-foe-to.html | CUTTING GETS PARTY POST.; New Mexico Republicans Send Hoo-ver Foe to National Committee. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/tigerspirates.html | TIGERS-PIRATES. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/may-stabilize-pound-at-higher-valuation-amsterdam-sees-possibility.html | MAY STABILIZE POUND AT HIGHER VALUATION; Amsterdam Sees Possibility, in View of Absence of Rise in British Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 148866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/hoover-is-pressed-for-stand-on-beer-letter-to-him-from-woman.html | HOOVER IS PRESSED FOR STAND ON BEER; Letter to Him From Woman Modification Leader Is Made Public by Senator Bulkley. ALLEGED 1918 VIEW QUOTED Mrs. Brower Says She Got No Reply to Note Written March 8 After Failure to See President. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/phillies.html | PHILLIES. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/sumners-to-urge-wider-crime-laws-chairman-of-judiciary-body-will.html | SUMNERS TO URGE WIDER CRIME LAWS; Chairman of Judiciary Body Will Press for Action in House After Disposal of Tax Bill. HITS STATE REGULATIONS Says Federal Government Cannot Enforce Statutes and Cooperative Effort Is Vital Need. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/our-budget-situation-alarms-the-british-defeat-of-sales-tax-shakes.html | OUR BUDGET SITUATION ALARMS THE BRITISH; Defeat of Sales Tax Shakes Our Credit in London -- Papers Print Gloomy Prophecies. | True | Special Cable to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/dealing-with-crime-penal-settlement-urged-to-over-come-coddling-of.html | DEALING WITH CRIME.; Penal Settlement Urged to Over- come Coddling of Prisoners. | True | J.J. REISS. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/mbs-held-to-1ed-lieut-h-g-wilde-her-troth-to-u-s-army-officer-is.html | MBS HELD TO 1ED LIEUT. H. G. WILDE; Her Troth to U. S. Army Officer Is Announced by Her Parents, Mr. and Mrs. W. B. O. Field. A SENIOR AT BRYN MAWR Bride-Elect Is Kin of Commodore VanderbiltuHer Fiance Is in the Olympic Squad at West Point. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/john-jacob-hasbrouck.html | JOHN JACOB HASBROUCK. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/white-sox.html | WHITE SOX. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/service-at-mt-davidson-30000-persons-climb-san-francisco-promontory.html | SERVICE AT MT. DAVIDSON.; 30,000 Persons Climb San Francisco Promontory at Sunrise. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/indians.html | INDIANS. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/missing-students-expelled.html | Missing Students Expelled. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/seek-peace-planks-from-both-parties-women-start-movement-to-have.html | SEEK PEACE PLANKS FROM BOTH PARTIES; Women Start Movement to Have Chicago Conventions Adopt Programs to Outlaw War. ALL STATES REPRESENTED Miss Katharine Anthony of New York Is Among the Sponsors of Plan -- 3,000 Letters Mailed. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/stock-average-lower-fisher-index-49-against-54-two-weeks-ago.html | STOCK AVERAGE LOWER.; " Fisher Index" 49, Against 54 Two Weeks Ago. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/5-killed-20-injured-in-holiday-traffic-all-transportation-lines-use.html | 5 KILLED, 20 INJURED IN HOLIDAY TRAFFIC; All Transportation Lines Use Extra Equipment to Carry Homecoming Throngs. | True | | C1B 148866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/elephant-is-queen-of-circus-history-good-ones-and-bad-ones-figure.html | ELEPHANT IS QUEEN OF CIRCUS HISTORY; Good Ones and Bad Ones Figure in Story of the Big Top From Days of Rome to Ringling. ONE WAS WHISKY DRINKER Earl Chapin May's New Book Will Dismay Trend to Mechanical Music and Announcers. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/hastings-will-face-new-citation-today-seabury-to-move-at-hearing-to.html | HASTINGS WILL FACE NEW CITATION TODAY; Seabury to Move at Hearing to Punish Him for Latest Refusal to Testify. HASTINGS WILL FACE NEW CITATION TODAY | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/mrs-james-b-carter.html | MRS. JAMES B. CARTER, | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/our-situation-passes-into-a-new-phase-perplexity-over-absence-of.html | Our Situation Passes Into a New Phase -- Perplexity Over Absence of Recovery. | True | By Alexander D. Noyes. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/german-bonds-hurt-by-swedish-trouble-london-ascribes-recent-weak.html | GERMAN BONDS HURT BY SWEDISH TROUBLE; London Ascribes Recent Weak- ness to That Cause, Not Change in the German Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/giants-overcome-oakland-hand-72-rally-for-five-runs-in-tenth-frame.html | GIANTS OVERCOME OAKLAND, HAND 7-2; Rally for Five Runs in Tenth Frame to Capture the Af- ternoon Contest. SCHUMACHER WINS FIRST Pitches Full Nine Innings of Morn- ing Game -- Ott's Homer Proves Deciding Marker. | True | By John Drebinger.special To the New York Times. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/geneva-doubts-japan-will-quit.html | Geneva Doubts Japan Will Quit. | True | Special Cable to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/warns-alaskans-on-federal-pay-cut.html | Warns Alaskans on Federal Pay Cut | True | Special Cable to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/to-press-socialization-new-zealand-laborites-call-it-main-issue-in.html | TO PRESS SOCIALIZATION.; New Zealand Laborites Call It Main Issue in Australia. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/trying-to-prevent-a-rise-of-sterling-official-london-finds-it.html | TRYING TO PREVENT A RISE OF STERLING; Official London Finds It Difficult to Restrain the Foreign Buy- ing Movement. BANK RATE MAY GO LOWER Business Situation Still Regarded Hopefully, but Exchequer Warns Against Undue Optimism. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/realty-trend-shown-by-recent-trading-dwelling-leases-dominate.html | REALTY TREND SHOWN BY RECENT TRADING; Dwelling Leases Dominate Market in Westchester, New Jersey and on Long Island. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/dr-manning-finds-3-bases-for-faith-says-easter-tells-us-christ-is.html | DR. MANNING FINDS 3 BASES FOR FAITH; Says Easter Tells Us Christ Is Alive, on God's Throne, and There Is An After Life. HOLDS THEY ARE ESSENTIAL Without Them It Would Be Only "Simple Honesty" to Close Our Churches, He Declares. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/mark-freeing-of-ireland-2500-at-celebration-of-16th-anni-versary-of.html | MARK FREEING OF IRELAND.; 2,500 at Celebration of 16th Anni- versary of the Republic. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/johnny-weissmuller-crack-swimmer-makes-his-film-debut-as-a-wild-man.html | Johnny Weissmuller, Crack Swimmer Makes His Film Debut as a Wild Man of the Jungle. | True | By Mordaunt Hall. | C1B 148866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/advance-in-wheat-on-german-markets-uncertainty-over-import-duty.html | ADVANCE IN WHEAT ON GERMAN MARKETS; Uncertainty Over Import Duty Brings the Price 36% Above the Season's Lowest. | True | Wireless to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/capital-holds-icc-bowed-to-president-move-to-speed-rail-financing.html | CAPITAL HOLDS I.C.C. BOWED TO PRESIDENT; Move to Speed Rail Financing Recalls Appeal Made to Hasten Consolidation Plan. FORMER CRITICS SILENT But Acquiescence in Missouri Pacific Loan Reflected the Com- mission's Ruffled Dignity. ADMINISTRATION IS CONTENT Necessity and the Results in Aiding Business Are Held to Justify the Method. | True | By Arthur Krock.special To the New York Times. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/palace-stars-continue-albertina-rasch-dancers-the-only-new-act-on.html | PALACE STARS CONTINUE.; Albertina Rasch Dancers the Only New Act on Bill. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/irish-rugby-club-prevails-by-30-triumphs-over-new-york-rc-in.html | IRISH RUGBY CLUB PREVAILS BY 3-0; Triumphs Over New York R.C. in Opening Contest of Sea- son for Both Teams. TAYLOR'S KICK DECIDES Sends Ball Over From 30-Yard Line on Penalty Award in the Second Period. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/congress-and-the-country.html | CONGRESS AND THE COUNTRY. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/numerous-uncertainties-seen-by-paris-in-the-situation.html | Numerous Uncertainties Seen By Paris in the Situation | True | Wireless to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/reports-on-magistrates-merger-of-three-lower-criminal-courts-under.html | REPORTS ON MAGISTRATES; Merger of Three Lower Criminal Courts Under One Head Is Urged. FINDINGS ARRAIGN TAMMANY Corruption and a 'Caricature' of Justice Caused by 'the System,' Referee Says. HE SEEKS 13 WIDE CHANGES Public Defender, and Small Bail in Minor Cases, Advocated to Crush 'Vice Ring.' Referee Reports on the Magistrates Who Came Under Inquiry SEABURY IN REPORT ASKS COURT REFORM | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/300000-at-atlantic-city-colorful-boardwalk-parade-is-held-despite.html | 300,000 AT ATLANTIC CITY.; Colorful Boardwalk Parade Is Held Despite Showers. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/tornado-sweeps-texas-oil-town.html | Tornado Sweeps Texas Oil Town. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/taxi-costs-and-profits.html | Taxi Costs and Profits. | True | HARVEY R. WINFIELD. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/peru-plans-oil-monopoly-bill-in-congress-would-authorize-seizure-of.html | PERU PLANS OIL MONOPOLY.; Bill In Congress Would Authorize Seizure of Present Companies. | True | Special Cable to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/writer-analyzes-fascist-economics-sb-clough-in-harvard-review.html | WRITER ANALYZES FASCIST ECONOMICS; S.B. Clough in Harvard Review Traces Growth of Corporate System Since 1926. STATE ABOVE INDIVIDUAL Labor Viewed as Social Duty and Private Initiative Preferred to Socialism, Author Finds. | True | | C1B 148866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/three-get-doubles-at-agua-caliente-coucci-leading-jockey-at-the.html | THREE GET DOUBLES AT AGUA CALIENTE; Coucci, Leading Jockey at the Track, King and Wright Bring In Two Winners Each. SALONA TAKES TOWN PLATE Defeats Altavar, Piloted by Miss Schneider, in Event for Woman Riders as Meeting Ends. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/atwood-wins-scratch-trophy.html | Atwood Wins Scratch Trophy. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/communication-lines-down.html | Communication Lines Down. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/rumblings-in-north-china.html | Rumblings in North China. | True | Special Cable to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/farrell-harvard-coach-advocates-selection-of-leading-stars-for.html | Farrell, Harvard Coach, Advocates Selection Of Leading Stars for Olympics Without Trials | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/will-start-boom-for-reed.html | Will Start Boom for Reed. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/exbanker-denies-theft-cox-held-as-embezzler-to-fight-jersey.html | EX-BANKER DENIES THEFT.; Cox, Held as Embezzler, to Fight Jersey Institution's Charge. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/mccormack-hailed-by-throng.html | McCormack Hailed by Throng. | True | W.B.C. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/mackerel-fishermen-ready-for-big-catches-hundred-schooners-at.html | MACKEREL FISHERMEN READY FOR BIG CATCHES; Hundred Schooners at Gloucester Prepare for Sea, Giving Pros- pects of Jobs for 1,000. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/cleansing-the-harbor.html | CLEANSING THE HARBOR. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/credit-retirement-seen-london-expects-final-50000000-to-be-paid.html | CREDIT RETIREMENT SEEN.; London Expects Final $50,000,000 to Be Paid Here Soon. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/wagner-proposes-big-outlay-in-state-will-move-in-senate-to-vote.html | WAGNER PROPOSES BIG OUTLAY IN STATE; Will Move in Senate to Vote $21,275,000 for 105 Federal Buildings in New York. ALL AUTHORIZED IN 1926 An Amendment to the Postoffice Bill Will Be Offered in Effort to Speed Up Work for the Idle. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/may-wheat-rallies-rises-in-chicago-at-weekend-large-carryover.html | MAY WHEAT RALLIES.; Rises in Chicago at Week-End -- Large Carryover Indicated. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/6000-at-cathedral-get-papal-blessing-cardinal-hayes-celebrates-pon.html | 6,000 AT CATHEDRAL GET PAPAL BLESSING; Cardinal Hayes Celebrates Pon- tifical Mass -- Every Bit of Space Is Occupied. SERMON BY DR. SHEEN Declares Modern Man Has Lost Conception of Eternity by Keeping Eye Too Much on Clock. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/welchumccarthy-special-to-the-new-tonk-times-i.html | WelchuMcCarthy.; Special to THE New TonK TIMES. I | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/crowds-at-asbury-park-showers-curtail-usual-throng-of-paraders-on.html | CROWDS AT ASBURY PARK.; Showers Curtail, Usual Throng of Paraders on Boardwalk. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/526-students-win-princeton-honors-firstterm-list-of-scholastic.html | 526 STUDENTS WIN PRINCETON HONORS; First-Term List of Scholastic Leaders Includes Names of 178 Seniors 56 ON ROLL ARE ATHLETES University's Highest Ranking At- tained by 85, of Whom 34 Are Juniors and 24 Final-Year Men. | True | Special to THE NEW YORK TIMES. | C1B 148866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/1932-harbor-work-here-to-be-finished-funds-to-be-borrowed-from.html | 1932 HARBOR WORK HERE TO BE FINISHED; Funds to Be Borrowed From Other Projects to Complete New York Program. OUTLAY PUT AT $5,812,875 Upper Bay Anchorage Channel, Jamaica Bay Jetty and Passaic River Improvement Planned. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/robbers-carry-easter-lily-rob-chicago-pair-of-29000.html | Robbers Carry Easter Lily; Rob Chicago Pair of $29,000 | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/commuting-here-fell-692-in-1931-incoming-and-outgoing-total-of-all.html | COMMUTING HERE FELL 6.92% IN 1931; Incoming and Outgoing Total of All Rail and Ferry Travel Declined 8.63 Per Cent. DEPRESSION HELD FACTOR Visitors Drop From 143,768 Per Day to 123,453 -- Cortlandt Street Terminal Busiest. FERRIES CARRY 34,899,173 584,802 Passengers of All Classes Used Facilities Daily, 55,908 Below Figure for 1930. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/posses-hunt-children-lost-on-easter-walk-boy-and-girl-found.html | POSSES HUNT CHILDREN 'LOST' ON EASTER WALK; Boy and Girl Found Strolling on Highway After Wide Alarm Hints Kidnapping. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/gilsonudone-van.html | GilsonuDone van. | True | Special to THE Nzw YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/convene-council-of-jewish-women-1000-delegates-assemble-in-detroit.html | CONVENE COUNCIL OF JEWISH WOMEN; 1,000 Delegates Assemble in Detroit in 40th Anniversary Session of National Body. POLICY CHANCE ON AGENDA Greater Emphasis Is Planned on World Peace, Federal Legislation and Vocational Guidance. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/demand-for-steel-lighter-german-home-market-does-not-im-prove.html | DEMAND FOR STEEL LIGHTER; German Home Market Does Not Improve; Exports Decrease. | True | Wireless to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/mr-rogers-notes-the-wisdom-of-our-national-statesmen.html | Mr. Rogers Notes the Wisdom Of Our National Statesmen | True | WILL ROGERS. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/walker-starts-home-from-hot-springs-greatly-improved-physically-he.html | WALKER STARTS HOME FROM HOT SPRINGS; " Greatly Improved Physically," He Says -- Goes to Church and Joins in Easter Parade. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/mp1son-t-lrk1n-prohibitionist-and-schoolmate-of-president-taft-dies.html | M&P1SON T. L&RK1N.; Prohibitionist and Schoolmate of President Taft Dies at 77. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/berlin-hears-of-breakdown-in-russian-grain-crop-plans.html | Berlin Hears of Break-Down In Russian Grain Crop Plans | True | Wireless to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/rubber-holds-steady-in-london-market-tin-fails-to-respond-to-the.html | RUBBER HOLDS STEADY IN LONDON MARKET; Tin Fails to Respond to the Favorable Export Figures -- Lead Moves Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/the-reforms-urged-by-seabury.html | THE REFORMS URGED BY SEABURY | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/instilling-tax-consciousness.html | Instilling Tax Consciousness. | True | JAMES W. GERARD. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/almoners-dance-tonight-benefit-for-new-york-foundling-hospital-will.html | ALMONERS DANCE TONIGHT.; Benefit for New York Foundling Hospital Will Be Held at Plaza. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/cause-of-sterlings-rise-french-explanation-of-governments.html | CAUSE OF STERLING'S RISE.; French Explanation of Government's Difficulty in Keeping Rate Down. | True | Wireless to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/halmagh-post-civil-war-veteran-and-son-of-cap-tain-in-revolution.html | HALMAGH POST.; Civil War Veteran and Son of Cap- tain in Revolution Dead. | True | | C1B 148866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/cross-boom-tactics-worry-roosevelt-men-smith-democrats-are-seen-as.html | CROSS BOOM TACTICS WORRY ROOSEVELT MEN; Smith Democrats Are Seen as Manoeuvring to Eliminate Con- necticut Governor's Aid. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/coalition-now-aims-at-stock-sales-tax-to-net-150000000-la-guardia-a.html | COALITION NOW AIMS AT STOCK SALES TAX TO NET $150,000,000; La Guardia Amendment Would Levy on All Market Deals, Raising Rate in Bill. A PENALTY ON 'GAMBLING' Short Sales Impost Half of 1 % -- Transactions Abroad Are Not Exempted. CRISP WARY OF FORECASTS He Admits the Rebels' Strength -- "Everything Goes in Hopper" for House Vote Now. COALITION NOW AIMS AT STOCK SALES TAX | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/cause-and-effect.html | Cause and Effect. | True | J.B. MILGRAM. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/boy-11-killed-in-auto-crash.html | Boy, 11, Killed in Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/dr-woolley-voices-hope-for-arms-cuts-cites-in-paris-speech-general.html | DR. WOOLLEY VOICES HOPE FOR ARMS CUTS; Cites in Paris Speech "General Spirit" of Geneva Parley as Basis for Optimism. | True | Wireless to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/cotton-influenced-by-bearish-factors-futures-ease-in-spasmodic.html | COTTON INFLUENCED BY BEARISH FACTORS; Futures Ease in Spasmodic Trading in New Orleans, De- clining $1.25 a Bale. FOREIGN MARKETS ALSO DIP Southern Spot Quotations End Week Lower, Demand for Export Staple Ebbing. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/reply-to-catholics-on-mixed-marriage-churches-in-federal-council.html | REPLY TO CATHOLICS ON MIXED MARRIAGE; Churches in Federal Council Protest Mandatory Rearing of Children in Roman Faith. WARN AGAINST SUBMISSION Resolutions Advise Persons Not to Enter Unions Premised on "Intolerable Conditions." BAR TO HAPPY HOMES SEEN Report Was Drafted before Recent Papal Decree Which Tightened the Regulations. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/show-for-the-trade.html | Show for the Trade. | True | By J. Brooks Atkinson. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/walsh-leads-field-at-lido.html | Walsh Leads Field at Lido. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/fisher-wins-final-in-wildwood-golf-keeps-title-in-eastern-states.html | FISHER WINS FINAL IN WILDWOOD GOLF; Keeps Title in Eastern States Tournament by Triumphing Over Wootton, 2 Up. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/recovery-in-london-kreuger-influence-has-run-its-course-but-has.html | RECOVERY IN LONDON.; Kreuger Influence Has Run Its Course but Has Depressed Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/in-memoriam.html | In Memoriam. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/david-n-heizer-of-g-a-r-dies.html | David N. Heizer of G. A. R. Dies. | True | | C1B 148866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/china-in-grave-fear-of-new-civil-wars-both-north-and-south-chafe-at.html | CHINA IN GRAVE FEAR OF NEW CIVIL WARS; Both North and South Chafe at Rule of Chiang Kai-shek and Reds Gain in Strength. BANKRUPTCY IS MENACING Nation's Plans for Disbanding Huge Armies and Building Up Country Are Fruitless. FENG PLOTS IN SHANTUNG Chang Hsiao-liang Buys $90,000 American Plane in Which He Is Expected to Fly to Europe. | True | By Hallett Abend.special Cable To the New York Times. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/mrs-naomi-tompkins.html | MRS. NAOMI TOMPKINS. | True | Special to THE Nnv YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/kansas-wheat-damaged-small-crop-in-western-third-of-state-predicted.html | KANSAS WHEAT DAMAGED.; Small Crop in Western Third of State Predicted. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/dr-lionel-ford-dem-of-york-dies-went-to-famous-minster-from-harrow.html | DR. LIONEL FORD, DEM OF YORK, DIES; Went to Famous Minster From Harrow, Where He Was Headmaster 15 Years. A LEADER WHILE A STUDENT President of Cambridge Union in Year He GraduateduHis Appeal to Restore Cathedral Windows. | True | uuuuu I Wireless to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/insurgents-attack-wide-manchurian-area-slaughter-at-hailin-is.html | INSURGENTS ATTACK WIDE MANCHURIAN AREA; Slaughter at Hailin Is Feared -- Harbin Expects Drive -- Japa- nese Suffer Losses. | True | Special Cable to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/atlantic-city-ymha-wins.html | Atlantic City Y.M.H.A. Wins. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/grain-uncertainty-laid-to-washington-traders-denounce-alleged-con.html | GRAIN UNCERTAINTY LAID TO WASHINGTON; Traders Denounce Alleged Con- flicting Statements of Federal Officials. HYDE IS IN A CONTROVERSY Board of Trade Resents Criticism of Wheat-Trading Charge Said to Benefit Farmers. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/buffalo-won-by-5-points-london-windsor-and-detroit-also-qualify-at.html | BUFFALO WON BY 5 POINTS.; London, Windsor and Detroit Also Qualify at Hockey. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/halibut-shipped-east-alaskan-boats-asked-to-lay-up-six-days-more-to.html | HALIBUT SHIPPED EAST.; Alaskan Boats Asked to Lay Up Six Days More to Aid Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/sayre-is-winner-at-roslyn.html | Sayre Is Winner at Roslyn. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/doctor-81-crippled-dies-from-burns-ss-burt-retired-professor-set.html | DOCTOR, 81, CRIPPLED, DIES FROM BURNS; S.S. Burt, Retired Professor, Set Fire to His Clothing While Lighting a Cigar. HELPLESS FROM PARALYSIS Practitioner for 50 years, Taught in Post-Graduate Medical School From 1882 to 1908 | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/alabama-storms-take-9-more-lives-fifty-injured-in-new-tornadoes.html | ALABAMA STORMS TAKE 9 MORE LIVES; Fifty Injured in New Tornadoes Less Than Week After 300 Perished in State. 5 LIVES LOST AT LAWLEY Twisters Follow the Old Path in Chilton and Bibb Counties -- Woman Dying in Georgia. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/de-la-cierva-flies-in-tiny-wingless-machine-new-autogiro-shoots.html | De la Cierva Flies in Tiny Wingless Machine; New Autogiro Shoots Through Air Like Bullet | True | Special Cable to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/president-and-mrs-hoover-stay-through-rain-at-easter-sunrise.html | President and Mrs. Hoover Stay Through Rain At Easter Sunrise Service Held in Arlington | True | Special to THE NEW YORK TIMES. | C1B 148866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/supremacy-of-yale-featured-fencing-elis-captured-four-of-seven.html | SUPREMACY OF YALE FEATURED FENCING; Elis Captured Four of Seven Titles in College Tourney Held Over Week-End. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/blockaid.html | BLOCK-AID. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/mrs-marianna-m-lydenberg.html | MRS. MARIANNA M. LYDENBERG | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/charges-churches-fail-to-stir-people-dr-chalmers-says-it-is-their.html | CHARGES CHURCHES FAIL TO STIR PEOPLE; Dr. Chalmers Says It Is Their Fault if Thousands Attend Services Only on Easter. URGES A RADIANT RELIGION Denounces "Outwardly Splendid and Inwardly Sparkless" Forms of Christianity. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/polo-dates-listed-for-national-play-two-games-in-open-tourna-ment.html | POLO DATES LISTED FOR NATIONAL PLAY; Two Games in Open Tourna- ment to Feature First Night of Competition Saturday. MATCHES IN TWO ARMORIES Majority Will Be Contested on Squadron A Tanbark, With Rest at Squadron C. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/woman-tries-to-interrupt-easter-mass-at-st-peters.html | Woman Tries to Interrupt Easter Mass at St. Peter's | True | Wireless to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/aborn-revival-tonight-irene-to-open-in-newark-will-be-first-of-four.html | ABORN REVIVAL TONIGHT.; " Irene," to Open in Newark, Will Be First of Four Productions. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/rabbi-swfeld-of-jerusalem-dead-ultraorthodox-leader-of-the-jews-and.html | RABBI SWFELD OF JERUSALEM DEAD; Ultra-Orthodox Leader of the Jews and Foe of Zionism Is Stricken at 85. uuuuuuuuuuuu 10,000 ATTEND FUNERAL Nationalists, Also Arabs, Show Their Respect for His Character by Attending Services. | True | Wire ess to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/indian-princes-meet-must-decide-on-willingness-to-enter-allindia.html | INDIAN PRINCES MEET.; Must Decide on Willingness to Enter All-India Federation. | True | Special Cable to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/adsti-triumphs-over-haines-retaining-ardsley-club-title.html | Adsti Triumphs Over Haines, Retaining Ardsley Club Title | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/inquiry-failed-to-show-purchase-of-judgeships.html | Inquiry Failed to Show Purchase of Judgeships | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/madrid-filled-with-promenaders.html | Madrid Filled With Promenaders. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/a-correction.html | A Correction. | True | WALTER L. HERVEY. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/st-thomas-throng-hears-call-of-faith-easter-message-shows-a-way-out.html | ST. THOMAS THRONG HEARS CALL OF FAITH; Easter Message Shows a Way Out of Modern Perplexities, Dr. Brooks Declares. 2,000 ATTEND THE SERVICE Many Others Stand in Long Line on 5th Av. Waiting to Enter Church After Congregation Leaves. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/new-haven-winner-43-eagles-down-boston-in-first-canadianamerican.html | NEW HAVEN WINNER, 4-3.; Eagles Down Boston in First Canadian-American Play-Off. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/the-operas-straits.html | THE OPERA'S STRAITS. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/rothschild-heir-to-work-here-will-take-a-post-with-morgan.html | Rothschild Heir to Work Here; Will Take a Post With Morgan | True | Special Cable to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/harvester-company-offers-farm-credit-based-on-70cent-wheat-8-12cent.html | Harvester Company Offers Farm Credit Based on 70-Cent Wheat, 8 1/2-Cent Cotton | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/thomas-halloran-.html | THOMAS HALLORAN. ' | True | Special to THE NEW YORK TIMES. | C1B 148866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/gurnee-munns-give-florida-luncheon-hold-swimming-contest-for-chil.html | GURNEE MUNNS GIVE FLORIDA LUNCHEON; Hold Swimming Contest for Chil- dren at Their Villa in Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/radio-leads-to-arrests-four-youths-held-in-bronx-holdup-after.html | RADIO LEADS TO ARRESTS.; Four Youths Held in Bronx Hold-Up After Police Broadcast. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/fingerprints.html | FINGERPRINTS. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/miss-susan-h-mead-member-of-old-greenwich-family-dies-at-age-of-70.html | MISS SUSAN H. MEAD.; Member of Old Greenwich Family Dies at Age of 70. | True | Special to THE NEW YORK TIMES. I | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/claiming-a-swap.html | Claiming a Swap. | True | J. WHEELOCK. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/i-grayubryant.html | I GrayuBryant. | True | Special to THIS NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/relative-held-in-womans-death.html | Relative Held in Woman's Death. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/cardinal-oconnell-a-radio-mixup-victim-introduces-jazz-band-not.html | Cardinal O'Connell a Radio Mix-Up Victim, Introduces Jazz Band, Not Vatican Choir | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/mrs-jennie-clifford-daughter-of-early-settlers-in-elgin-iii-dies-in.html | MRS. JENNIE CLIFFORD.; Daughter of Early Settlers In Elgin, ' III., Dies In 82d Year. | True | Epcclii to Tat New YORK Tmza. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/cubs.html | CUBS. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/ejected-students-seek-governors-will-protest-at-frankfort-and.html | EJECTED STUDENTS SEEK GOVERNORS; Will Protest at Frankfort and Nashville Acts of Kentucky and Tennessee Officials. MISSING FOUR AT PINEVILLE Clergymen Appeal for Favorable Senate Action on Costigan Resolu- tion for Mine Inquiry by Congress. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/an-italian-production.html | An Italian Production. | True | H.T.S. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/new-loans-at-london-still-oversubscribed-highgrade-issues-are-in.html | NEW LOANS AT LONDON STILL OVERSUBSCRIBED; High-Grade Issues Are in Favor, Purely Industrial Securities Less Successful. | True | Wireless to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/british-railway-revenue-receipts-still-falling-in-dull-trade-and.html | BRITISH RAILWAY REVENUE; Receipts still Falling in Dull Trade and Non-Railway Competion. | True | Wireless to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/greataunt-brings-toys-for-baby.html | Great-Aunt Brings Toys for Baby. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/kidnapping-contact-reported-by-curtis-lindbergh-emissary-back-from.html | KIDNAPPING CONTACT REPORTED BY CURTIS; Lindbergh Emissary, Back From Secret Mission, Says He Met Abductor's Agent Again. DEAL IN SEMI-FINAL STAGE Boatbuilder to Meet Colonel Today, but Won't Say if He Will Discuss Amount of Ransom. KIDNAPPING CONTACT REPORTED BY ENVOY | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/this-bisexual-year-youths-definition-of-leap-year-had-precedent-in.html | THIS "BISEXUAL" YEAR.; Youth's Definition of Leap Year Had Precedent in Washington. | True | DAVID TODD. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/nationalists-raid-college-in-bombay-destroy-scientific-implements.html | NATIONALISTS RAID COLLEGE IN BOMBAY; Destroy Scientific Implements and Smash Windows in Attack -- 102 Arrested. KASHMIR AMITY RESTORED Moslems Meet Hindus' Claims by Returning Looted Property or Compensating Them in Cash. | True | | C1B 148866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/-charles-p-ford-dead-noted-labor-leader-headed-electrical-workers.html | ! CHARLES P. FORD DEAD; NOTED LABOR LEADER; Headed Electrical Workers and Was President of Insurance Asso- ciationuDirector of Iowa Bank. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/mrs-charlotte-matthies.html | MRS. CHARLOTTE MATTHIES. | True | Special to THE NEW TORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/5155000-in-municipal-bonds-to-be-put-on-market-today.html | $5,155,000 in Municipal Bonds To Be Put on Market Today | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/jobless-set-pace-in-fashion-parade-mr-zeros-platoon-in-battered.html | JOBLESS SET PACE IN FASHION PARADE; Mr. Zero's Platoon in Battered Hats and Frayed Coats Steals Spotlight on Avenue. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/leaders-to-clash-in-title-cue-play-corty-and-van-belle-of-unbeaten.html | LEADERS TO CLASH IN TITLE CUE PLAY; Corty and Van Belle of Unbeaten Quartet in World's Tourney Meet This Afternoon. SOUSSA TO FACE APPLEBY Poensgen, Defending Champion, Has Best Grand Average of 18.60 for Elks Club Matches. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/germany-prepares-for-political-race-ending-of-truce-next-week-will.html | GERMANY PREPARES FOR POLITICAL RACE; Ending of Truce Next Week Will Bring Feverish Activities for April 10 Election. HINDENBURG VICTORY SURE But President's Backers Will Try for Larger Vote in Competition With National Socialists. | True | By Guido Enderis.special Cable To the New York Times. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/explores-chilean-straits-es-moore-travels-1200-miles-on-yacht-along.html | EXPLORES CHILEAN STRAITS.; E.S. Moore Travels 1,200 Miles on Yacht Along Desert Coast. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/bank-improvement-kept-up-this-month-but-industrial-production-and.html | BANK IMPROVEMENT KEPT UP THIS MONTH; But Industrial Production and Factory Employment Have Failed to Reflect Gains. AUTO OUTPUT BELOW 1931 february Activity In Cotton and Shoe Plants Equaled That of a Year Ago -- Building Is Slow. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/state-relief-council-to-aid-wicker-board-large-group-of-prominent.html | STATE RELIEF COUNCIL TO AID WICKER BOARD; Large Group of Prominent Men and Women Named to Supple- ment Work of Official Body. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/pepin-sierra.html | PEPIN SIERRA. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/10000-in-coast-pilgrimage-mount-rubidoux-draws-throng-40000-in.html | 10,000 IN COAST PILGRIMAGE; Mount Rubidoux Draws Throng -- 40,000 in Hollywood Bowl. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/short-captures-title-event.html | Short Captures Title Event. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/girl-skipper-wins-in-the-snowbird-five-races-are-held-by-the-dinghy.html | GIRL SKIPPER WINS IN THE SNOWBIRD; Five Races Are Held by the Dinghy Sailors at Indian Harbor Yacht Club. SHIELDS TAKES FINAL TEST Another Is Attempted, but Wind Fails -- Original Costumes Add Color to the Competition. | True | By James Robbins.special To the New York Times. | C1B 148866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/hakoah-is-blanked-by-boston-eleven-massachusetts-team-wins-by-50-in.html | HAKOAH IS BLANKED BY BOSTON ELEVEN; Massachusetts Team Wins by 5-0 in American Soccer League Game in Brooklyn. G. BURNESS SCORES TWICE Gustafson Also Accounts for a Pair of Goals, While Ballantyne Tallies Once. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/oats-lowest-of-season-choice-heavy-grades-are-scarce-rye-ignores.html | OATS LOWEST OF SEASON.; Choice Heavy Grades Are Scarce -- Rye Ignores Bullish Figures. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/immortality-plea-urges-noble-faith-dr-fosdick-assails-petty-and.html | IMMORTALITY PLEA URGES NOBLE FAITH; Dr. Fosdick Assails "Petty and Merely Egoistic Conceptions" of Eternal Life. SPIRIT TO BE PRESERVED High Destiny for Personality Be- yond Human Imagination, Held Probable. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/easter-buying-active-in-chicago-for-week-business-trend-upward.html | EASTER BUYING ACTIVE IN CHICAGO FOR WEEK; Business Trend Upward -- Small Gains Reported in Western Steel Industry. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/sing-old-favorites-at-opera-concert-stars-stir-large-audience-at.html | SING 'OLD FAVORITES AT OPERA CONCERT; Stars Stir Large Audience at Metropolitan With "Nelly Bly," "Ring de Banjo" and Others. JAZZ BAND AIDS JUBILEE Prefaces "Echo" of Recent "Sur- prise Party" by Playing a Nocturne and March of Thomas Griselle. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/faversham-opens-tonight-montclair-test-of-popularity-of-the-stage.html | FAVERSHAM OPENS TONIGHT; Montclair Test of Popularity of the Stage to Start With Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/highbrows-in-poll-prefer-comedy-film-their-choice-is-like-average.html | HIGHBROWS IN POLL PREFER COMEDY FILM; Their Choice Is Like "Average" Fan's -- "Thrillers" Next, Ad- venture Third, Producers Say. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/steel-prices-stabilized-sellers-at-pittsburgh-satisfied-with-new.html | STEEL PRICES STABILIZED.; Sellers at Pittsburgh Satisfied With New Quotations. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/beecham-gives-russian-music.html | Beecham Gives Russian Music. | True | W.B.C. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/to-aid-centre-for-blind-performance-of-riddle-me-this-on-april-4-to.html | TO AID CENTRE FOR BLIND.; Performance of "Riddle Me This! on April 4 to Be Benefit. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/oliver-farm-equipment-net-loss-of-228872-shown-in-1931-against.html | OLIVER FARM EQUIPMENT.; Net Loss of $228,872 Shown in 1931, Against $1,298,475 in 1930. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/thin-leaders-and-fat.html | THIN LEADERS AND FAT. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/wantling-is-victor-at-nyac-traps-scores-over-masten-by-2423-in.html | WANTLING IS VICTOR AT N.Y.A.C. TRAPS; Scores Over Masten by 24-23 in Shoot-Off After Tie at 97 Targets Each. LARCHMONT Y.C. TRIUMPHS Defeats Round Hill Club Gunners by 478-469 Score in Five-Man Team Test -- Other Results. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/steer-prices-low-for-medium-grades-no-choice-offerings-in-market-in.html | STEER PRICES LOW FOR MEDIUM GRADES; No Choice Offerings in Market in Chicago at Week-End -- Average Up 5 Cents. HOG QUOTATIONS IRREGULAR Receipts Smallest Since September -- Supplies of Lambs and Sheep Lightest in Years. | True | Special to THE NEW YORK TIMES. | C1B 148866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/drive-begins-today-to-stamp-out-want-in-6000-city-blocks-gifts-of-1.html | DRIVE BEGINS TODAY TO 'STAMP OUT WANT' IN 6,000 CITY BLOCKS; Gifts of 10 Cents to $1 for 20 Weeks Will Be Asked by Army of Canvassers. 20,000 FAMILIES AWAIT AID Neighborly Help Is Sought in Behalf of Those Whom Other Agencies Cannot Relieve. MORE VOLUNTEERS ENROLL Leaders in Many Fields Are Among Them -- 10,000 Areas Still Remain to Be Organized. BLOCK-AID CANVASS UNDER WAY TODAY | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/leaders-of-nation-honor-rosenwald-welfare-group-hears-tributes-of.html | LEADERS OF NATION HONOR ROSENWALD; Welfare Group Hears Tributes of Hoover, Lehman and War- burg to Late Philanthropist. AID PLEDGED TO PROGRAM Fate of Jewish Population in 1,068 Towns in Europe Said to Depend on American Assistance. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/yates-canadian-golfer-wins-36hole-tourney-in-bermuda.html | Yates, Canadian Golfer, Wins 36-Hole Tourney in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/varipapa-widens-lead-to-562-pins-new-york-star-takes-second-block.html | VARIPAPA WIDENS LEAD TO 562 PINS; New York Star Takes Second Block of His Match With Schultz, 2,294-1,972. VICTOR HAS 229.4 AVERAGE Rolls Top Score of 279 in Tenth Game -- Buffalo Rival's 244 His Best Effort. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/soviet-bans-seizure-of-cattle-by-state-violators-of-edict-to-be.html | Soviet Bans Seizure of Cattle by State; Violators of Edict to Be Expelled From Party | True | Wireless to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/in-hungary.html | In Hungary. | True | H.T.S. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/mrs-s-c-jordon-dies-at-age-of-96-rounded-cape-horn-12-times-on.html | MRS. S. C. JORDON DIES AT AGE OF 96; Rounded Cape Horn 12 Times on Clipper Ships Which Her Hus- band Commanded. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/canal-zone-for-ritchie-maryland-man-leads-roosevelt-baker-and-smith.html | CANAL ZONE FOR RITCHIE.; Maryland Man Leads Roosevelt, Baker and Smith in Newspaper Poll. | True | Special Cable to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/holy-week-reaches-climax-in-jerusalem-easter-services-bring.html | HOLY WEEK REACHES CLIMAX IN JERUSALEM; Easter Services Bring Inspiring Pagaant to Culmination -- Rain Ends Long Drought. | True | Wireless to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/many-champions-will-clash-as-coast-mermen-oppose-nyac-in-dual-tank.html | Many Champions Will Clash as Coast Mermen Oppose N.Y.A.C. in Dual Tank Meet Tonight | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/roosevelt-visits-uncle-governor-motors-to-newburgh-after-easter.html | ROOSEVELT VISITS UNCLE.; Governor Motors to Newburgh After Easter Service at Hyde Park. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/miss-virginia-cook-chooses-attendants-she-will-marry-h-w-matalene.html | MISS VIRGINIA COOK CHOOSES ATTENDANTS; She Will Marry H. W. Matalene Jr. in Fifth Avenue Presby terian Chapel April 8. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/nye-threatens-to-bolt-he-refuses-to-back-hoover-unless-farm-policy.html | NYE THREATENS TO BOLT.; He Refuses to Back Hoover Unless Farm Policy Changes. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/seaburys-recommendations-aimed-at-eliminating-politics-from-the.html | Seabury's Recommendations, Aimed at Eliminating Politics From the Courts | True | | C1B 148866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/pathans.html | Pathans. | True | HARRY E. WEDECK. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/mcormack-to-sing-for-idle-musicians-noted-tenor-will-contribute.html | M'CORMACK TO SING FOR IDLE MUSICIANS; Noted Tenor Will Contribute Services at Orchestral Con- cert on April 12. MAKES PLEA AT RECITAL Toscanini to Direct Philharmonic in Beethoven's Ninth Symphony at Concert of April 28. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/braves-two-runs-in-ninth-top-yanks-knothes-single-drives-in-both.html | BRAVES TWO RUNS IN NINTH TOP YANKS; Knothe's Single Drives in Both Tallies to Give Boston 3-to-1 Victory. LOSERS HELD TO FOUR HITS Seibold and Zachary Have Pitching Edge on Gomez and Rhodes -- Ruth Out With Stiff Neck. | True | By William E. Brandt.special To the New York Times. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/tardieu-may-delay-his-visit-to-london-doubt-arises-over-purposes-of.html | TARDIEU MAY DELAY HIS VISIT TO LONDON; Doubt Arises Over Purposes of Great Britain in Calling the Parley on Danube Union. | True | By P.j. Philip.special Cable To the New York Times. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/stocks-weak-at-berlin-swedish-troubles-and-home-in-solvencies-cause.html | STOCKS WEAK AT BERLIN.; Swedish Troubles and Home In- solvencies Cause Sharp Reaction. | True | Wireless to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/modernistic-show-windows.html | Modernistic Show Windows. | True | HOWARD SUTHERLAND. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/leslie-mshaw-dies-extreasury-head-member-of-roosevelt-cabinet.html | LESLIE M.SHAW DIES; EX-TREASURY HEAD; Member of Roosevelt Cabinet Succumbs to Pneumonia at 84 in Washington. VERMONTER ROSE IN IOWA Apple Tree Seller, Lawyer and Banker Became Governor and National Republican Leader. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/the-bonus-veterans-are-going-to-get-it-one-asserts-come-what-may.html | THE BONUS.; Veterans Are Going to Get It, One Asserts, Come What May. | True | EDWARD COLLINS. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/shanghai-peace-talks-drag-on-in-gloomy-air-as-sinojapanese.html | SHANGHAI PEACE TALKS DRAG ON IN GLOOMY AIR; As Sino-Japanese Delegates Meet, Military of Both Sides Charge Insincerity. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/millwork-survey-encourages-trade-manufacturers-see-overbuilt.html | MILLWORK SURVEY ENCOURAGES TRADE; Manufacturers See Overbuilt Conditions Almost Absorbed in New York Area. MORE BUILDING SUGGESTED But 82 Out of 101 Queried Do Not Expect More Business This Year Than in 1931. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/credit-conditions-are-steadier-in-germany-insolvencies-reduced-but.html | CREDIT CONDITIONS ARE STEADIER IN GERMANY; Insolvencies Reduced, but Trade Is Discouraged at Absence of Spring Revival. | True | Wireless to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/policeman-kills-robber-shoots-as-suspect-reaches-for-pistol-after.html | POLICEMAN KILLS ROBBER.; Shoots as Suspect Reaches for Pistol After Newark Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 148866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/easter-week-offers-many-exhibitions-including-national-academys.html | Easter Week Offers Many Exhibitions, Including National Academy's 107th. | True | By Edward Alden Jewels. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/senators.html | SENATORS. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/nations-to-remain-on-gold-standard-european-states-which-main-tain.html | NATIONS TO REMAIN ON GOLD STANDARD; European States Which Main- tain Gold Payments Do Not Expect to Relinquish Them. DUTCH AND SWISS POSITION Netherlands Bank Has Increased Gold Ratio to Note Issue From 69 1-3% to 90 5/8. | True | By I. Keesing Jr.wireless To the New York Times. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/rosenbluths-long-absence-put-up-to-appellate-division.html | Rosenbluth's Long Absence Put Up to Appellate Division | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/tinkering-might-help-at-least-it-ls-held-something-should-be-dona.html | TINKERING MIGHT HELP.; At Least, It Is Held, Something Should Be Dona to Ease Tariff. | True | J.H.L. TODD. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/two-extra-periods-played-in-st-louis-contest-ends-in-deadlock-when.html | TWO EXTRA PERIODS PLAYED IN ST. LOUIS; Contest Ends in Deadlock When Rivals Score Goal Apiece in Second Overtime Session. PLAY-OFF SET FOR SUNDAY Stix Club Knots Count at 3-3 on Shot by MeLean in Last Few Minutes of Play. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/soviet-paper-sees-us-at-war-with-japan-moscow-army-organ-finds-an.html | SOVIET PAPER SEES US AT WAR WITH JAPAN; Moscow Army Organ Finds an Armed Struggle of the Two 'Imperialisms' Inevitable. | True | By Walter Duranty.wireless To the New York Times. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/best-co-report-profit-of-926646-net-for-year-ended-on-jan-31.html | BEST & CO. REPORT PROFIT OF $926,646; Net for Year Ended on Jan. 31 Compares With $1,265,437 in Previous Period. SALES OFF O $13,822,324 Decline of $1,275,411 Is First Drop Since 1922 -- Less Merchandise on Hand. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/fifth-av-thronged-by-easter-paraders-churches-are-filled-200000.html | FIFTH AV. THRONGED BY EASTER PARADERS; CHURCHES ARE FILLED; 200,000 Crowd Sidewalks From 42d to 72d Street Though Sun Shines Wanly. NEW FASHIONS ON DISPLAY Flowers Add Colorful Touch -- Smith, Leaving St. Patrick's, Is Cheered by Marchers. TRAVEL FROM CITY IS HEAVY 300,000 on Boardwalk at Atlantic City Despite Showers -- 175,000 at Coney Island. EASTER PARADERS THRONG FIFTH AV. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/national-mat-title-captured-by-indiana-hoosiers-scored-most-points.html | NATIONAL MAT TITLE CAPTURED BY INDIANA; Hoosiers Scored Most Points in College Tourney -- Oklahoma A. and M., 1931 Victor, Next. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/james-oshea-village-trustee-of-babylon-for-last-twelve-years-dies.html | JAMES O'SHEA.; Village Trustee of Babylon for Last Twelve Years Dies. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/curry-double-victor-in-frostbite-racing-triumphs-in-14foot-class-in.html | CURRY DOUBLE VICTOR IN FROSTBITE RACING; Triumphs in 14-Foot Class in Manhasset Bay Event Held by Knickerbocker Y.C. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/tardieu-pledges-aid-theatre-strike-off-taxes-to-be-reduced-and.html | TARDIEU PLEDGES AID; THEATRE STRIKE OFF; Taxes to Be Reduced and French Movie Industry Will Get Credit of $500,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 148866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/says-spring-gain-in-jobs-is-lacking-american-federation-figures.html | SAYS SPRING GAIN IS JOBS IS LACKING; American Federation Figures 200,000 Fewer Returned to Work Than in 1931. GREEN PLEADS FOR HELP Counting the idle at 8,000,000, He Asks "Supreme Effort" Against the "Danger Months." | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/kidnapping-threat-again-stirs-capital-granddaughter-of-mark-hanna.html | KIDNAPPING THREAT AGAIN STIRS CAPITAL; Granddaughter of Mark Hanna Is Warned by Phone About Safety of Child. GUARD IS POSTED AT HOUSE But District Chief Thinks Message to Mrs. R.P. Davidson Was Work of Crank. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/radio-concert-sent-from-a-fast-train-senator-dill-speaks-on-program.html | RADIO CONCERT SENT FROM A FAST TRAIN; Senator Dill Speaks on Program Broadcast as 'Studio' Car Speeds at Mile-a-Minute. ENGINE PROVIDES REALISM Locomotive Roar Heard as Prelude to Entertainment Regarded as Engineering Achievement. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/gold-flows-to-paris-bank-gains-351000000-francs-re-duces-foreign.html | GOLD FLOWS TO PARIS.; Bank Gains 351,000,000 Francs, Re- duces Foreign Credits 355,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/demand-for-cash-at-berlin.html | Demand for Cash at Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/bankers-to-demand-rise-in-subway-fare-confer-with-walker-soon-on.html | BANKERS TO DEMAND RISE IN SUBWAY FARE; Confer With Walker Soon on the Proposal to Put Services on Self-Sustaining Basis. BANKERS TO DEMAND SUBWAY FARE RISE | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/insull-sees-financing-easy-for-3-companies-he-says-it-will-put-no.html | INSULL SEES FINANCING EASY FOR 3 COMPANIES; He Says It Will Put No Strain in 1932 on Utilities Serving the Chicago District. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/i-funeral-ofdevaldecilla-i-i-thousands-mourn-philanthropist-and.html | i FUNERAL OFDEVALDECILLA.i; I I Thousands Mourn Philanthropist and Friend of Ex-Kinn Alfonsn. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/francs-admits-more-grain-raisesforeign-wheat-quota-5-per-cent.html | FRANCS ADMITS MORE GRAIN; Raises-Foreign Wheat Quota 5 Per Cent. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/commodity-average-unchangd-for-week-index-number-has-scarcely.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; Index Number Has Scarcely Moved During March -- British Prices Lower, Italian Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/marr-scores-ace-at-pinehurst.html | Marr Scores Ace at Pinehurst, | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/browns.html | BROWNS. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/more-nervousness-on-berlin-market-home-political-uncertainties.html | MORE NERVOUSNESS ON BERLIN MARKET; Home Political Uncertainties, Combined With Trade Troubles, Affect Financial Sentiment. PAYMENT ON FOREIGN BONDS Problem of Obtaining Exchange for Future Remittances Is Being Widely Discussed. | True | By B.c. Long.wireless To the New York Times. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/w-e-taylor-dead-was-general-manager-of-republic-steel-concern-30.html | W. E. TAYLOR DEAD.; Was General Manager of Republic Steel Concern 3.0 Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 148866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/brennan-betters-road-run-record-sets-course-mark-of-2946-in-st.html | BRENNAN BETTERS ROAD RUN RECORD; Sets Course Mark of 29:46 in St. Anselm's A.C. Six-Mile Handicap Test in Bronx. CONNOLLY FIRST TO FINISH Takes Advantage of Allowance of 2 Minutes to Score in 30:52 -- Field of 18 Competes. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/ireland-is-peaceful-in-republican-fete-no-disorders-result-at-many.html | IRELAND IS PEACEFUL IN REPUBLICAN FETE; No Disorders Result at Many Parades and Meetings in Honor of 1916 Rebels. CHIEF THREATENS BRITAIN Twomey Says Republican Army Will Be Satisfied Only With Independent Free People. IRELAND PEACEFUL IN REPUBLICAN FETE | True | Special Cable to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/the-original-padlock.html | The Original Padlock. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/canton-area-still-in-ferment.html | Canton Area Still in Ferment. | True | Special Cable to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/athletics.html | ATHLETICS. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/agitato-wins-auteuil-chase-president-doumer-spectator.html | Agitato Wins Auteuil Chase; President Doumer Spectator | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/jersey-water-fund-short-22512.html | Jersey Water Fund Short $22,512. | True | Special to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/steel-awaits-auto-orders-structural-contracts-are-making-best.html | STEEL AWAITS AUTO ORDERS; Structural Contracts Are Making Best Showing in the Industry. STEEL TRADE HOPES FOR APRIL UPTURN | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/japan-will-refuse-data-league-asks-decides-against-explaining-her.html | JAPAN WILL REFUSE DATA LEAGUE ASKS; Decides, Against Explaining Her Case as to China -- Step May Lead to Quitting Geneva. MAY SHUN NEXT ASSEMBLY Tokyo Increasingly Favors Ending Membership, but League Officials Doubt Move Will Be Made. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/exhibition-by-john-kane.html | Exhibition by John Kane. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/hunts-primal-man-in-india-yale-expedition-will-spend-sum-mer-in.html | HUNTS PRIMAL MAN IN INDIA.; Yale Expedition Will Spend Sum- mer in Kashmir Himalayas. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/league-body-hailed-by-nanking-throngs-thousands-waving-flags-line.html | LEAGUE BODY HAILED BY NANKING THRONGS; Thousands Waving Flags line the Streets as Capital, in Holiday Dress, Sighs in Relief. | True | | C1B 148866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/parties-arranged-to-aid-charities-diet-kitchen-association-to-have.html | PARTIES ARRANGED TO AID CHARITIES; Diet Kitchen Association to Have Annual Bridge at the Plaza on April 5. BENEFIT FOR ORPHANAGE Friends of Leake and Watts House to Meet on April 4 -- Other Events of the Near Future. To Aid Orphan House. Benefit for Columbus Hospital. To Play Bridge and Backgammon. To Raise Funds for Stony Wold. Mary Fisher Home to Benefit. Liner to Be Scene of a Party. BAZAAR AND TEA TO AID MADONNA HOUSE Annual Benefit for Community Centre Arranged for April 4 at the Ambassador. W. V. MARTINS ENTERTAIN. Give a Dinner at the Plaza--Mrs. Joseph J. Manning Honored. NEW "EVENINGS ABROAD." First in Series to Be Called "A Night in Argentina." St. Vincent's Dance Wednesday. | True | | C1B 148866 |
| 1932-03-28 | 1932-03-28 | https://www.nytimes.com/1932/03/28/archives/british-industry-has-doubts-about-tariff-fear-protection-may-relax.html | BRITISH INDUSTRY HAS DOUBTS ABOUT TARIFF; Fear Protection May Relax Ef- forts for Reform in Methods of Home Production. | True | Wireless to THE NEW YORK TIMES. | C1B 148866 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/machine-sets-type-without-human-aid-dotted-sheet-from-a-special.html | MACHINE SETS TYPE WITHOUT HUMAN AID; Dotted Sheet From a Special Typewriter Is 'Read' by an Electric Eye. 6 LINES OF TYPE A MINUTE This Speed Is Made as Test, but Only Limitations Are of Linotype Itself. INVENTOR IS AN EX-PRINTER He and Publisher Who Backed Him Demonstrate Device to Group at Charlotte, N.C. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/spanish-communist-mob-burns-monastery-one-killed-many-wounded-by.html | Spanish Communist Mob Burns Monastery; One Killed, Many Wounded by Civil Guard | True | Wireless to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/says-he-paid-1500-for-building-right-contractor-admits-giving-fee.html | SAYS HE PAID $1,500 FOR BUILDING RIGHT; Contractor Admits Giving Fee to Cahalan, but Denies That Bastress Asked Money. HE BELIEVED DEAL HONEST Jones Adds Alleged "Go-Between" Later Told of Sharing Retainer -- Higgins Testifies on Irregularities. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/jersey-steel-man-killed-by-gunshot-death-of-percival-chrystie-held.html | JERSEY STEEL MAN KILLED BY GUNSHOT; Death of Percival Chrystie Held Suicide by Coroner, but Friends Call It Accident. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/patino-mines-reports-tin-production-cut-bat-exploration-for-new.html | PATINO MINES REPORTS TIN PRODUCTION CUT; Bat Exploration for New Reserves Is Continued -- Loss of L87,305 Shown for Last Year. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/syracuse-to-alter-status-of-coaches-mentors-to-become-faculty.html | SYRACUSE TO ALTER STATUS OF COACHES; Mentors to Become Faculty Members, Chancellor Flint Says at Block "S" Dinner. 137 LETTER AWARDS MADE Football Cup Goes to Cramer -- Lombardi Is Honored as the Outstanding Oarsman. | True | Special to THE NEW YORK TIMES. | C1B 149316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/italy-will-float-52000000-bonds-nineyear-5-treasury-issue-to-redeem.html | ITALY WILL FLOAT $52,000,000 BONDS; Nine-Year 5% Treasury Issue to Redeem 915,000,000 Lire Securities Due. Nov. 25. | True | Wireless to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/1800-protest-budget-new-rochelle-meeting-also-criti-cizes-the-city.html | 1,800 PROTEST BUDGET.; New Rochelle Meeting Also Criti- cizes the City Manager. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/thad-brown-joins-radio-board.html | Thad Brown Joins Radio Board. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/leslie-m-shaw.html | LESLIE M. SHAW. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/mr-la-guardia-wins-approves.html | Mr. La Guardia Wins Approves | True | F.B. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/baker-asks-change-in-treaty-making-proposes-a-concurrent-vote-of.html | BAKER ASKS CHANGE IN TREATY MAKING; Proposes a Concurrent Vote of the House and Senate, With a Majority Required to Ratify. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/hob-art-doane-hewitt-composer-dead-at-82-author-of-piano-and-violin.html | HOB ART DOANE HEWITT, COMPOSER, DEAD AT 82; Author of Piano and Violin Mel- odies for Children and a Christmas Symphony. | True | Special to THB NEW TORE TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/girl-wins-radio-contest-brooklyn-singer-17-chosen-from-450-in.html | GIRL WINS RADIO CONTEST.; Brooklyn Singer, 17, Chosen From 450 in Whiteman Auditions. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/washington-hopes-for-danube-union-confederation-of-five-nations.html | WASHINGTON HOPES FOR DANUBE UNION; Confederation of Five Nations Would Benefit All Europe, Officials Believe. ARMS PARLEY ALSO AIDED Interest Is Shown in Efforts for Alliance of Bulgaria, Greece and Turkey. TARDIEU TO GO TO LONDON French Premier to Engage in Week-End Parley Whether Bruening and Grandi Join or Not. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/joint-prison-for-reds-considered.html | Joint Prison for Reds Considered. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/dr-charles-d-treister-cleveland-phyician-founder-of-collea12-ef.html | DR. CHARLES D. TREISTER.; Cleveland Phy.ician, Founder of ! Collea1/2 of Chiropody. Dl1/2 | True | SperUl to THE N1/2w YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/objecting-to-a-parade.html | Objecting to a Parade. | True | MARCUS M. MARKS. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/further-cut-of-20-in-ocean-fares-likely-first-action-is-expected.html | Further Cut of 20% in Ocean Fares Likely; First Action Is Expected Today by U.S. Lines | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/three-insull-units-in-rumored-merger-middle-west-utilities-insull.html | THREE INSULL UNITS IN RUMORED MERGER; Middle West Utilities, Insull Util- ity Trust and Corporation Securities Mentioned. ANNUAL MEETING TODAY Reorganization for Middle West Company Discussed -- Holdings of Proxies Unknown. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/artists-set-prices-for-barter-of-work-saddle-horse-cottage-banjo-or.html | ARTISTS SET 'PRICES' FOR BARTER OF WORK; Saddle Horse, Cottage, Banjo or Vacuum Cleaner Will Buy Paintings at Exhibition. SOME ALREADY USING PLAN One Independent Pays for Hat With Etching, Another Gets Roomful of Furniture for Carving. | True | | C1B 149316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/harvard-track-call-draws-more-than-100-prospects-bright-for-good.html | HARVARD TRACK CALL DRAWS MORE THAN 100; Prospects Bright for Good Out- door Season -- Hallowell, Rec- ord, Finlayson on Hand. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/barber-who-cut-murray-seeks-office.html | Barber Who Cut Murray Seeks Office | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/says-league-seeks-chinas-integrity-lytton-declares-at-nanking-this.html | SAYS LEAGUE SEEKS CHINA'S INTEGRITY; Lytton Declares at Nanking This Must Be the Basis of Settlement With Japan. COMMISSION HEARS PLEA Low, Foreign Minister, Asserts That Foundation of Chinese Civilization Is Threatened. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/state-tomorrow-50000000-here-shortterm-loan-to-consist-of-oneyear.html | STATE TOMORROW $50,000,000 HERE; Short-Term Loan to Consist of One-Year Notes and Revolving Fund, Bankers Hear. ANNOUNCEMENT THIS WEEK Tremaine, Expected to Confer in Wall Street, Is Said Not to Favor Long-Time Financing. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/tokyo-expects-a-breakdown.html | Tokyo Expects a Breakdown. | True | Wireless to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/wife-sues-ve-macy-jr-dvore-action-at-reno-charges-cruelty.html | WIFE SUES V.E. MACY JR.; D'vore Action at Reno Charges Cruelty -- settlement Made. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/bronx-tigers-tie-rhode-island-six-first-game-of-their.html | BRONX TIGERS TIE RHODE ISLAND SIX; First Game of Their Canadian-American Play-Off Series Ends in 1-1 Deadlock. SHEPPARD KNOTS COUNT New York Player Tallies After Hart Scores for Providence in Third Period. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/21000-in-garden-see-home-team-win-first-nine-bouts-go-to-victors.html | 21,000 IN GARDEN SEE HOME TEAM WIN; First Nine Bouts Go to Victors -- Series Now Tied at Two Triumphs Each. MAYOR WALKER IS PRESENT Captain Salica of New York Beats Soukop in Program's Outstanding Contest. HOUGH SCORES KNOCKOUT Conquers Niego of the Invading Squad, While Klopack, Chicago, Stops Commerton. | True | By James P. Dawson. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/saving-for-transamerica-grant-tells-of-600000-expense-cut-directors.html | SAVING FOR TRANSAMERICA.; Grant Tells of $600,000 Expense Cut -- Directors to Be Chosen April 6. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/day-signs-as-coach-gets-fiveyear-contract-as-w-and-j-football.html | DAY SIGNS AS COACH; Gets Five-Year Contract as W. and J. Football Mentor. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/reaching-for-the-stanley-cup.html | Reaching for the Stanley Cup. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/sonnenberg-throws-dlvito.html | Sonnenberg Throws Dlvito. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/de-valera-visits-comrades-graves-bows-in-silent-prayer-forthose.html | DE VALERA VISITS COMRADES' GRAVES; Bows in Silent Prayer forThose Executed for Part in the 1916 Easter Uprising. QUIET RULES IN FREE STATE President Expected to Deliver Reply on Oath by End of Week -- Labor in New South Wales Backs Him. | True | Wireless to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/thomas-a-shannon.html | THOMAS A. SHANNON. | True | Special to THC Nrw YOXJC Tnczs. | C1B 149316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/get-backing-in-australia.html | Get Backing In Australia. | True | Wireless to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/tornado-victims-ask-federal-relief-alabama-congressmen-move-for.html | TORNADO VICTIMS ASK FEDERAL RELIEF; Alabama Congressmen Move for $5,000,000 Reconstruction Loan for Residents of Five States. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/glass-bill-called-bar-to-recoery-lp-ayres-of-cleveland-opposes.html | GLASS BILL CALLED BAR TO RECOVERY; L.P. Ayres of Cleveland Opposes 'Disrupting' Bank Machinery Needed in Reconstruction. CENTRALIZED CONTROL' HIT R.S. Hecht of New Orleans Also Opposes Measure at Senate Hearing Attended by Owen D. Young. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/salvagers-will-try-to-save-prince-david-capt-reith-denies-criticism.html | SALVAGERS WILL TRY TO SAVE PRINCE DAVID; Capt. Reith Denies Criticism of Commander of Liner Which Ran on Bermuda Reef. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/george-pins-malcewicz.html | George Pins Malcewicz. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/ruffu-crash-trial-opens-several-plaintiffs-act-to-confine-defence.html | RUFFU CRASH TRIAL OPENS.; Several Plaintiffs Act to Confine Defence to Jersey Railroad. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/presbyterian-board-deletes-226-hymns-committee-takes-up-final-revi.html | PRESBYTERIAN BOARD DELETES 226 HYMNS; Committee Takes Up Final Revi- sion of Tunes and Texts for Use of Congregations. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/housing-bill-veto-hits-at-tammany-roosevelt-rejects-dunnigan.html | HOUSING BILL VETO HITS AT TAMMANY; Roosevelt Rejects Dunnigan Leasing Proposal as Lacking State Law's Safeguards. DOUBTS CITY BOARD ABILITY Governor Suggests Cooperation With State Body to Develop Land on the East Side. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/miller-to-cardinals-in-trade.html | Miller to Cardinals in Trade. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/auto-kills-girl-8-on-way-to-school.html | Auto Kills Girl, 8, on Way to School. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/slate-of-new-bond-club-officers-listed-for-organization-of-dealers.html | SLATE OF NEW BOND CLUB.; Officers Listed for Organization of Dealers in Municipal Issues. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/11000-egg-rollers-visit-white-house-inclement-weather-curtails-the.html | 11,000 EGG ROLLERS VISIT WHITE HOUSE; Inclement Weather Curtails the Band Concert and Disrupts Program of Folk Dances. MRS. HOOVER GREETS ALL Party TOP Children of Official Washington Is Held Indoors, With 200 Taking Part. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/treasury-issue-overbid-100000000-91day-bills-offered-march-24-taken.html | TREASURY ISSUE OVERBID.; $100,000,000 91-Day Bills Offered March 24 Taken at 2.08. | True | Special to THE NEW YORE TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/jurist-gets-easter-lily-gift-refuses-to-sit-in-donors-case.html | Jurist Gets Easter Lily Gift; Refuses to Sit in Donor's Case | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/indians.html | INDIANS. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/funeral-to-be-held-for-l-m-shaw-today-service-for-former-cabinet.html | FUNERAL TO BE HELD FOR L. M. SHAW TODAY; Service for Former Cabinet Offi- cer Will Take Place in Washing- tonuBnrial at Denison, Ia. | True | I Social to THK NEW- TORK T I | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/100000000-bill-beaten-house-refuses-to-discharge-com-mittee-on.html | $100,000,000 BILL BEATEN.; House Refuses to Discharge Com- mittee on Smith Farm Measure. | True | Special to THE NEW YORK TIMES. | C1B 149316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/soviet-sees-danger-of-live-stock-loss-fear-of-renewed-slaughter.html | SOVIET SEES DANGER OF LIVE STOCK LOSS; Fear of Renewed "Slaughter Campaign" Led to the New Ban on State Seizures. INDIVIDUAL FARMS AIDED But General Shortage of Goods for the Buyer Greatly Impairs In- centive of the Farmers. | True | By Walter Duranty.wireless To the New York Times. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/postoffice-salaries-clerks-and-carriers-get-300-more-than-they-did.html | POSTOFFICE SALARIES; Clerks and Carriers Get $300 More Than They Did in 1919. | True | SINCERE POSTAL EMPLOYE. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/rangers-favored-in-tonights-game-new-york-six-75-choice-to-defeat-c.html | RANGERS FAVORED IN TONIGHTS GAME; New York Six 7-5 Choice to Defeat Canadiens and Win National League Title. MISHAPS BLOW TO RIVALS Injuries to Joliat and Lepine Mili- tate Against the Frenchmen -- Mantha to Play Left Wing. By JOSEPH C. NICHOLS. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/two-cue-matches-won-by-van-belle-belgian-with-six-victories-and-no.html | TWO CUE MATCHES WON BY VAN BELLE; Belgian, With Six Victories and No Defeats, Takes Undisputed Lead in 18.2 Tourney. BEATS CORTY AND APPLEBY Poensgen and Soussa Triumph to Tie for Second -- Ferraz and Foerster Also Score. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/books-for-seamen-wanted.html | Books for Seamen Wanted. | True | GERTRUDE A. CLARK. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/miss-blake-wins-in-3set-battle-1929-champion-rallies-to-beat-miss.html | MISS BLAKE WINS IN 3-SET BATTLE; 1929 Champion Rallies to Beat Miss Jones as National Indoor Net Journey Opens. MISS MORRILL EASY VICTOR. First Seeded Star Subdues Miss Packer -- Mrs. Van Ryn Takes Two Matches at Brookline. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/john-owen-messenger-dies-in-washington-old-negro-employe-of-the-new.html | JOHN OWEN, MESSENGER, DIES IN WASHINGTON; Old Negro Employe of The New York Times Bureau Won Re- spect of Many Statesmen. | True | Special to THI NEW YOKK TIMES. ! | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/macy-says-apathy-keeps-taxes-high-time-has-come-when-voters-must.html | MACY SAYS APATHY KEEPS TAXES HIGH; Time Has Come When Voters Must Arise Against Extrava- gance, He Declares. DENOUNCES LOG-ROLLING State Republican Chairman Also Advises Making Legislation as Difficult as Possible. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/a-democratic-s-o-s.html | A DEMOCRATIC S O S. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/one-mishap-in-42129-miles-miscellaneous-flying-mark.html | One Mishap in 42,129 Miles, "Miscellaneous" Flying Mark | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/two-artists-give-shows.html | Two Artists Give Shows. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/church-wedding-for-miss-fflmahon-married-to-alfred-j-talley-jr-by.html | CHURCH WEDDING FOR MISS flI'MAHON; Married to Alfred J. Talley Jr. by Rev. Eugene Call ah an at St. Gregory the Great. ESCORTED BY HER FATHER Mrs. Bernard Rosar Is Her Only AttendantuMr. Talley Is Son of Former Judge. f | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/civitans-honor-wright-international-body-awards-medal-to-airplane.html | CIVITANS HONOR WRIGHT.; International Body Awards Medal to Airplane Inventor. | True | | C1B 149316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/jackson-toronto-led-hockey-scoring-compiled-a-total-of-53-points-in.html | JACKSON, TORONTO, LED HOCKEY SCORING; Compiled a Total of 53 Points in League Campaign -- Had 28 Goals and 25 Assists. PRIMEAU SECOND WITH 50 Bill Cook, Rangers, and Conacher, Maple Leafs, Set Pace in Goals Scored With 34 Each. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/endorses-wet-delegate.html | Endorses Wet Delegate. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/mexican-official-3-others-slain.html | Mexican Official, 3 Others Slain. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/national-credit-corporation-pays-20250000-of-notes.html | National Credit Corporation Pays $20,250,000 of Notes | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/bonds-slide-again-led-by-federal-list-concern-in-financial-circles.html | BONDS SLIDE AGAIN, LED BY FEDERAL LIST; Concern in Financial Circles Over Government Budget Is Seen as Influence. TRADING VOLUME IS HEAVY New Low Marks for Year Made by Numerous Domestic Issues -- Kreuger Group Is Weak. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/widener-children-palm-beach-hosts-give-a-party-at-home-of-their.html | WIDENER CHILDREN PALM BEACH HOSTS; Give a Party at Home of Their Grandfather, Joseph E. Widener -- Mrs. J.H. Gibbons Entertains. MISS DANA MAHER HONORED Mrs. Bernard H. Kroger Gives a Tea for Her -- Mrs. W.W. Plankinton Has Luncheon Guests. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/70000-start-drive-for-blockaid-gifts-5519600-stamp-sale-pledged-in.html | 70,000 START DRIVE FOR BLOCK-AID GIFTS; $5,519,600 Stamp Sale Pledged in City-Wide Canvass to End Want Among Jobless. BRISK RESPONSE REPORTED Financial District, Lower East Side and Park Av. Leaders Vie for Campaign Honors. 70,000 START DRIVE FOR BLOCK-AID GIFTS | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/plot-bared-to-kidnap-mexican-archbishop-orozoco-y-jimenez-exiled.html | PLOT BARED TO KIDNAP MEXICAN ARCHBISHOP; Orozoco y Jimenez, Exiled Pre- late, Seeks Safer Quarters in Son Francisco. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/arctic-air-service-will-start-today-soviet-airplane-will-fly-from.html | ARCTIC AIR SERVICE WILL START TODAY; Soviet Airplane Will Fly From Moscow to Igarka to Map Route to Mouth of Yenisei. 30,000 IN REMOTE FUR POST Chuknovsky, Rescuer of the Nobile Expedition, Will Command Perilous Trip Amid Fog. | True | Wireless to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/individual-responsibility.html | Individual Responsibility. | True | REID PERKINS. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/procter-gamble-not-to-omit-dividend-chairman-says-management-ex.html | PROCTER & GAMBLE NOT TO OMIT DIVIDEND; Chairman Says Management Ex- pects to Vote Quarterly in April -- Stock Rallies. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/works-by-american-group.html | Works by American Group. | True | By Edward Alden Jewell. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/lack-of-smiths-aid-puzzles-roosevelt-son-in-bay-state-speeches-says.html | LACK OF SMITH'S AID PUZZLES ROOSEVELT; Son, in Bay State Speeches, Says Governor 'Cannot Understand Failure to Support Candidacy.' | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 149316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/missourians-back-reed-after-fight-state-democrats-pledge-aid-at.html | MISSOURIANS BACK REED AFTER FIGHT; State Democrats Pledge Aid at Chicago, but Leave the Way Open for a Swing. AVOID "LAST-DITCH" STAND Instruction Seen as Compromise, With Roosevelt Second Choice, as Favored by Counties. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/man-cesped.html | MAN CESPED. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/prospects-for-early-peace-wane.html | Prospects for Early Peace Wane. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/new-york-women-released.html | New York Women Released. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/sutherland-heads-yonkers-job-aid.html | Sutherland Heads Yonkers Job Aid. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/overlooking-tax-source-attention-of-sales-levy-opponents-is.html | OVERLOOKING TAX SOURCE.; Attention of Sales Levy Opponents Is Directed to Beer. | True | WILLIAM J. RAPP. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/chief-bacon-rin-of-the-osages-dies-had-represented-his-tribe-for.html | CHIEF BACON RIN& OF THE OSAGES DIES; Had Represented His Tribe for Many Years in Dealings With the Government. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/princes-chamber-convenes-in-india-viceroy-pledges-progress-in.html | PRINCES CHAMBER CONVENES IN INDIA; Viceroy Pledges Progress in Reforms and Calls on Rulers to Join New Federation. PROSPECTS OF TRUCE WANE Nationalist Leader Finds Officials Adamant -- Economic Conditions Rapidly Approach a Crisis. | True | Wireless to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/pledges-aid-to-ecuadors-workers.html | Pledges Aid to Ecuador's Workers. | True | Special Cable to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/hartford-broker-commits-suicide-rc-northam-left-note-in-home-near.html | HARTFORD BROKER COMMITS SUICIDE; R.C. Northam Left Note in Home Near Madison Giving Insomnia as Motive for Act. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/rareantbearshot-by-wees-in-thicket-explorer-in-paraguay-desert.html | RAREANT-BEARSHOT BY WEES IN THICKET; Explorer in Paraguay Desert Kills Giant Beast at Arm's Length as It Lunges. HAS HIDE OF MANED WOLF Letter Reports Harvard Museum Party Got Specimens of 8-Inch Beetles and Huge Butterflies. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/marjorie-mulock-a-bride-toronto-girl-wed-to-r-a-hignett-at-british.html | MARJORIE MULOCK A BRIDE.; Toronto Girl Wed to R. A. Hignett at British Embassy in Paris. | True | Wireless to THE New YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/frankie-petrolle-wins-bout.html | Frankie Petrolle Wins Bout. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/rejects-camp-upton-bid-government-holds-only-offer-for-long-island.html | REJECTS CAMP UPTON BID.; Government Holds Only Offer for Long Island Tract Is Too Low. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/vermontrichmond-game-today.html | Vermont-Richmond Game Today. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/stocks-recover-after-early-weakness-bonds-lower-us-government.html | Stocks Recover, After Early Weakness -- Bonds Lower, U.S. Government Securities Decline. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/charles-f-linsley-prominent-meriden-citizen-dies-on-eve-of-89th.html | CHARLES F. LINSLEY.; Prominent Meriden Citizen Dies on Eve of 89th Birthday. | True | Special to THE NITT YORK'.TniKS. | C1B 149316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/mhartmamdies-cooper-mm-dem-had-served-as-head-of-the-engineering.html | M.HARTMAMDIES; COOPER mm DEM; Had Served as Head of the Engineering Schools for Last 11 Years. WROTE SCIENTIFIC WORKS Was Professor of Engineering Since Appointment as Dean u A Graduate of the Union. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/marquiss-will-leaves-75000-to-each-of-alfonsos-children.html | Marquis's Will Leaves $75,000 To Each of Alfonso's Children | True | Wireless to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/banker-sees-crisis-easing-allan-m-pope-says-leaders-are-acting-to.html | BANKER SEES CRISIS EASING; Allan M. Pope Says Leaders Are Acting to Restore Prosperity. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/lawyers-disagree-on-court-reforms-consolidation-and-immediate.html | LAWYERS DISAGREE ON COURT REFORMS; Consolidation and Immediate Arraignment Proposals Made by Seabury Are Favored. HIGH-COURT RULE OPPOSED Bench Is Said Not to Want Power to Name Judges -- Fault Seen in Public-Defender Plan. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/to-urge-singapore-dock-members-of-british-parliament-will-seek.html | TO URGE SINGAPORE DOCK.; Members of British Parliament Will Seek Renewal of Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/maine-central-plans-bond-issue.html | Maine Central Plans Bond Issue. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/testimony-resulting-in-contempt-order-against-wj-flynn.html | Testimony Resulting in Contempt Order Against W.J. Flynn | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/propaganda-statistics-difficult-task-seen-ahead-of-advo-cates-of.html | PROPAGANDA STATISTICS.; Difficult Task Seen Ahead of Advo-cates of Communism. | True | STEPHEN G. RICH. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/back-winter-for-porto-rican-post.html | Back Winter for Porto Rican Post. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/mrs-cornelius-stolk.html | MRS. CORNELIUS STOLK. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/triscaro-beats-edwards-gains-decision-in-main-sixround-bout-in.html | TRISCARO BEATS EDWARDS.; Gains Decision in Main Six-Round Bout In Cleveland Ring. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/1000-slain-in-flight-from-soviet-terror-moldavian-refugees-say-half.html | 1,000 SLAIN IN FLIGHT FROM SOVIET TERROR; Moldavian Refugees Say Half Their Number Have Died in Dash in Past 3 Months. MASS EXODUS CONTINUES Last of Peasant Proprietors Face Exile to Siberia for Op- posing Collective Plan. 1,000 SLAIN IN DASH OVER SOVIET BORDER | True | By Eugene Kovacs.wireless To the New York Times.by Eugene Kovacs. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/morelli-beats-allaire-on-mat.html | Morelli Beats Allaire on Mat. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/at-the-whitney-museum.html | At the Whitney Museum. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/equity-members-name-nominating-group-committee-chosen-to-select-can.html | EQUITY MEMBERS NAME NOMINATING GROUP; Committee Chosen to Select Can-didates for Election to the Council at Annual Meeting in May. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/cost-of-government-deplored-by-strawn-despite-extravagance-he-says.html | COST OF GOVERNMENT DEPLORED BY STRAWN; Despite Extravagance, He Says, Public Must Submit to Being Taxed to Balance Budget. SEES DISASTER OTHERWISE Asserts Blunders in Prosperity Brought Heavy Expenditures for Improvements. DECRIES TRADE BARRIERS Tells Leaders Here Reparations Settlement Is Necessary to Any Economic Betterment. | True | | C1B 149316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/certificates-pledged-by-2477012-veterans-loans-advanced-by-bureau.html | CERTIFICATES PLEDGED BY 2,477,012 VETERANS; loans Advanced by Bureau Reach $1,247,78S,108 -- No Bor- rowing by 1,065,613 Holders. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/george-g-barkwill-.html | GEORGE G. BARKWILL. < | True | Special to Tax NEW YQBJC TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/royal-seaman.html | ROYAL SEAMAN. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/panama-druggist-slain-discharged-employe-kills-himself-after.html | PANAMA DRUGGIST SLAIN.; Discharged Employe Kills Himself After Slaying A. Arjona. | True | Special Cable to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/referee-to-act-in-balfe-separation.html | Referee to Act In Balfe Separation. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/montana-victor-on-mat-conquers-kilonis-in-straight-falls-in-camden.html | MONTANA VICTOR ON MAT.; Conquers Kilonis in Straight Falls in Camden Match. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/fairucook.html | FairuCook. | True | Spec'H.j to The NBW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/boy-16-ends-life-by-gas-philadelphia-student-a-suicide-in-atlantic.html | BOY, 16, ENDS LIFE BY GAS.; Philadelphia Student a Suicide in Atlantic City Rooming House. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/20-roads-increase-operating-incomes-new-york-central-and-the-b-o.html | 20 ROADS INCREASE OPERATING INCOMES; New York Central and the B. & O. Join List Showing Gains in February Over 1931. C. & O. ALSO DOES BETTER Pennsylvania's Reduction in Net Receipts for Month Held to $68,000. AGGREGATE DROP CHECKED Fifty-six Lines Report Combined Decline of 27%, Against 65% in January. 20 ROADS INCREASE OPERATING INCOMES | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/andrew-weeks-anthony-member-of-distinguished-massa-i-chusetts.html | ANDREW WEEKS ANTHONY.; Member of Distinguished Massa- i chusetts Family Is Dead. | True | Special to THB NKW YOHK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/court-reforms.html | COURT REFORMS. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/guests-at-the-demonstration.html | Guests at the Demonstration. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/lord-outpoints-baxter-outclasses-rival-in-tenround-bout-at.html | LORD OUTPOINTS BAXTER.; Outclasses Rival in Ten-Round Bout at Pittsburgh. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/adjectives-herald-circus-is-on-way-bigger-and-better-shows-only.html | ADJECTIVES HERALD CIRCUS IS ON WAY; Bigger and Better Show's Only Regret Is That Goliath Is Off the Goldfish Standard. HERRING IS HIS SLUMP DIET Doctors Order "Human Cannonball" to Retire, but His Wife Jumps In to Save the Act. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/bonus-arithmetic.html | BONUS ARITHMETIC. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/major-t-b-sheldon-buffalo-attorney-and-a-leader-in-national-guard.html | MAJOR T. B. SHELDON.; Buffalo Attorney and a Leader In National Guard Is Dead. | True | | C1B 149316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/walker-demands-critics-show-way-to-cut-city-costs-bars-closed.html | WALKER DEMANDS CRITICS SHOW WAY TO CUT CITY COSTS; Bars Closed Conference, but Sets April 11 for an Open Hearing on Their Plans. WARNS OF TAX "TREASON" Back From Holiday Rested and Defiant -- Resents 'Ambush of Manuscripts.' WANTS FARE FIGHT IN OPEN Willing to Discuss Salary Cuts, Including His Own, but Sees Many Legal Obstacles. WALKER, DEFIANT, DEMANDS TAX PLAN | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/david-j-ellsworth.html | DAVID J. ELLSWORTH. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/dividend-resumed-by-associated-oil-tidewater-associated-holding-98.html | DIVIDEND RESUMED BY ASSOCIATED OIL; Tidewater Associated, Holding 98% of Common Stock, Will Receive $500,000. PAYMENT FIRST SINCE JUNE To Be Made on April 15 -- $500,000 More for Parent Company From Tide Water Oil on March 31. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/income-tax-payments-drop-650000000-for-the-fiscal-year-through.html | INCOME TAX PAYMENTS DROP $650,000,000; For the Fiscal Year Through March 25 Total Collections Were $848,062,400. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/pairings-are-listed-in-school-tourney-glens-falls-play-opens.html | PAIRINGS ARE LISTED IN SCHOOL TOURNEY; Glens Falls Play Opens Thursday -- Hun Five, 1931 Victor, to Face St. Benedict's. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/a-page-from-history-1917-testimony-of-brewers-recalled-to-refute.html | A PAGE FROM HISTORY.; 1917 Testimony of Brewers Recalled to Refute Wet Claims. | True | SYLVIA LOINES DALTON. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/insists-java-agrees-to-sugarcurb-figure-havana-paper-declares-bat.html | INSISTS JAVA AGREES TO SUGAR-CURB FIGURE; Havana Paper Declares Bat Few Modifications Will Be Needed in Cuba's Proposals. | True | Special Cable to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/col-starretts-funeral-more-than-250-friends-at-services-fop-famous.html | COL. STARRETT'S FUNERAL.; More Than 250 Friends at Services fop Famous Builder. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/insurgets-menace-manchurian-capital-japanese-planes-bomb-troops.html | INSURGETS MENACE MANCHURIAN CAPITAL; Japanese Planes Bomb Troops Attacking Nungan, 35 Miles From Changchun. HEAVY LOSSES INFLICTED But More Chinese Soldiers Mu- tiny -- Japanese Send Expe- dition to Check Drive. RISINGS IN EASTERN AREAS Pro-Japanese Koreans Are Reported Massacred While Korean Reds Take Town and Seize Arms. | True | Special Cable to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/roosevelt-in-lead-for-iowa-delegates-conferences-on-eve-of-conven.html | ROOSEVELT IN LEAD FOR IOWA DELEGATES; Conferences on Eve of Conven- tion Today Indicate Governor Will Get All 26 Votes. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/money-monday-march-28-1932.html | MONEY; Monday, March 28, 1932. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/macwhite-explains-annuities.html | MacWhite Explains Annuities. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/westbury-to-incorporate-community-votes-for-separate-govemment-by.html | WESTBURY TO INCORPORATE.; Community Votes for Separate Gov- ernment by 200 to 24. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/fall-from-auto-kills-boy-child-drops-in-path-of-truck-as-door-of.html | FALL FROM AUTO KILLS BOY.; Child Drops in Path of Truck as Door of Car Swings Open. | True | Special to THE NEW YORK TIMES. | C1B 149316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/thomas-doubtful-of-tammanys-fall-socialist-leader-in-new-book-sees.html | THOMAS DOUBTFUL OF TAMMANY'S FALL; Socialist Leader, in New Book, Sees No Permanent Remedy in "Spasms of Reform." URGES PUBLIC AWAKENING Declares Corruption Here Is Only a Symptom of Wide Need for New Sense of Cooperation. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/weil-to-supervise-outboard-inquiry-hearing-of-charges-that-amer.html | WEIL TO SUPERVISE OUTBOARD INQUIRY; Hearing of Charges That Amer- icans Lured English Driver Into False Start Set for Sunday. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/the-watchmans-answer.html | THE WATCHMAN'S ANSWER. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/yanks-rally-beats-indianapolis-128-chapmans-homer-and-single.html | YANKS' RALLY BEATS INDIANAPOLIS, 12-8; Chapman's Homer and Single Account for Five Runs as New York Evens Series. BYRD COLLECTS FOUR HITS Scores Four Markers in Role of Ruth's Understudy -- Andrews Skillful on the Mound. | True | By William E. Brandt.special To the New York Times. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/loans-on-securities-decline-57000000-at-member-banks-in-new-york.html | Loans on Securities Decline $57,000,000 At Member Banks in New York District | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/britain-pays-here-today-30000000-will-settle-maturities-of-credit.html | BRITAIN PAYS HERE TODAY $30,000,000; Will Settle Maturities of Credit Given by 110 Banks Headed by Morgan & Co. $20,000,000 DUE ON APRIL 5 Payments Will Clear $200,000,000 Advance Made to Bolster Ster- ling Last August. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/all-in-the-news.html | All In the News. | True | CHARLES E. CRANE. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/4304447-earned-by-utility-in-year-central-and-south-west-shows-76.html | $4,304,447 EARNED BY UTILITY IN YEAR; Central and South West Shows 76 Cents a Share for 1931 on Common Stock. ASSETS TOTAL $56,134,990 Service Extended by Operating Units to Twenty-three More Communities. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/film-officials-held-after-fire-in-havana-incendiarism-charged-in.html | FILM OFFICIALS HELD AFTER FIRE IN HAVANA; Incendiarism Charged in Blaze at New York Firm's Building -- Two Lives Lost. | True | Wireless to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/columbia-crews-in-manor-house-take-up-residence-at-baker-field-to.html | COLUMBIA CREWS IN MANOR HOUSE; Take Up Residence at Baker Field to Mark Official Opening of Training Season. DRILL TWICE ON HARLEM Varsity, After Trailing Jayvees, Wins by More Than a Length In Mile Race. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/large-annexations-are-predicted.html | Large Annexations Are Predicted. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/discussions-reported-on-munitions-policy-ps-du-pont-is-believed-to.html | DISCUSSIONS REPORTED ON MUNITIONS POLICY; P.S. du Pont Is Believed to Have Conferred at State Department on Sales to Orient. | True | Special to THE NEW TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 149316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/new-advance-made-in-anemia-remedy-dr-wp-murphy-codiscoverer-of.html | NEW ADVANCE MADE IN ANEMIA REMEDY; Dr. W.P. Murphy, Co-Discoverer of Liver Treatment, Develops More Powerful Concentrate. INJECTED INTO MUSCLES Sometimes Two or Three Injections Bring Cure, He Writes -- Doses One to Three Weeks Apart. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/flies-to-lindbergh-to-report-contact-with-kidnappers-norfolk-rector.html | FLIES TO LINDBERGH TO REPORT CONTACT WITH KIDNAPPERS; Norfolk Rector Risks Life in Storm for Half-Hour Talk With Flier in Hopewell. OPTIMISTIC ON OUTCOME Declines to Say if Colonel Is Convinced, but Schwarzkopf Asserts He Is Not. BRINGS NO TANGIBLE PROOF Plans to Return to Hopewell, Indi- cating He Does Not Expect Immediate Return of Child. FLIES TO LINDBERGH ON KIDNAP MISSION | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/daughter-to-milton-fluegelmans.html | Daughter to Milton Fluegelmans. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/garner-will-take-floor-today-to-lead-fight-for-tax-bill-speaker.html | GARNER WILL TAKE FLOOR TODAY TO LEAD FIGHT FOR TAX BILL; Speaker Decides to Act as Sales Levy Foes Waver Against Balancing Budget. MAY ANNOUNCE NEW RATES Committee Works Far Into Night to Provide Substitute Revenue Proposals. LA GUARDIA MOVE BEATEN Tax Publicity Rejected -- Repeal of "Consolidated and Affiliated" Returns Suggested. GARNER WILL LEAD FIGHT FOR TAX BILL | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/devlin-wins-award-in-marinucci-bout-pacific-coast-middleweight.html | DEVLIN WINS AWARD IN MARINUCCI BOUT; Pacific Coast Middleweight Scores in Main Event at St. Nicholas Arena. FIERMONTE STOPS KELLY Triumphs in First Session of Semi-Final -- Sireed Knocks Out Holmes In the Eighth. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/overlooking-revenue.html | Overlooking Revenue. | True | JOSEPH A. DEW. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/hoarding-decline-set-at-201000000-mills-reports-return-flow-of.html | HOARDING DECLINE SET AT $201,000,000; Mills Reports Return Flow of Money to Banks Since Feb. 6 Has Reached This Amount. CIRCULATION $5,480,000,000 This Is $933,000,000 Higher Than Year Ago -- Sharp Drop Shown in Bank Failures. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/army-second-lieutenants.html | ARMY SECOND LIEUTENANTS. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/oil-tariff-opposed-by-some-producers-they-join-consuming-interests.html | OIL TARIFF OPPOSED BY SOME PRODUCERS; They Join Consuming Interests in Attitude Against Proposal to Raise Cost of Imports. CHECK ON GASOLINE FLOW Complete Stoppage Held Possible Result of Duty -- Reprisals Also Believed Likely. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/george-washington-jessup.html | GEORGE WASHINGTON JESSUP. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/bank-dividend-at-4-rate-national-state-of-elizabeth-an-nounces.html | BANK DIVIDEND AT $4 RATE.; National State of Elizabeth An- nounces Semiannual Payment. | True | Special to THIS NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/1003-traffic-cases-in-day-set-sixyear-court-record.html | 1,003 Traffic Cases in Day Set Six-Year Court Record | True | | C1B 149316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/poison-sold-as-headache-cure-brings-arrest-of-20-in-havana.html | Poison Sold as Headache Cure Brings Arrest of 20 in Havana | True | Special Cable to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/cotton-prices-fall-in-steady-selling-outside-developments-blamed.html | COTTON PRICES FALL IN STEADY SELLING; Outside Developments Blamed for Heaviest Liquidation in Several Months. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/two-investing-trusts-in-california-to-join-boards-of-pacific.html | TWO INVESTING TRUSTS IN CALIFORNIA TO JOIN; Boards of Pacific Investing and Southern Bond and Share Approve Merger. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/smith-men-ask-recount-new-hampshire-group-files-petition-with.html | SMITH MEN ASK RECOUNT.; New Hampshire Group Files Petition With Secretary of State. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/left-rejects-bolt-from-british-labor-but-independent-group-votes-to.html | LEFT REJECTS BOLT FROM BRITISH LABOR; But Independent Group Votes to Remain in Party Only on Conditions to Be Fixed. | True | Wireless to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/mginnies-pledges-aid-t0-5cent-fare-promise-opens-campaign-here-for.html | M'GINNIES PLEDGES AID T0 5-CENT FARE; Promise Opens Campaign Here for Republican Nomination for the Governorship. SCORES 8TH AV. LINE DELAY Assembly Speaker Deries Up-State Politicians Have Any Desire to Thwart City's Interests. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/imperial-dances-end-with-carnival-club-organized-in-interest-of.html | IMPERIAL DANCES END WITH CARNIVAL; Club Organized in Interest of Bellevue's Charities Gives Gala Party. SPECIAL PROGRAM OFFERED Many of the Patronesses Accom- panied by Guests -- Waldorf's Em- pire Room Is Gayly Decorated. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/reserve-bill-rate-is-reduced-to-2-12-cuts-of-18-to-14-result-in.html | RESERVE BILL RATE IS REDUCED TO 2 1/2 %; Cuts of 1/8 to 1/4 % Result in Uniform Figure Up to 120 Days Maturity. FIRST CHANGE IN A MONTH Action Follows Lowering of Open- Market Price Announced by Dealers Last Week. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/rail-loan-inquiry-hinted-by-senators-borah-says-pressure-on-icc-for.html | RAIL LOAN INQUIRY HINTED BY SENATORS; Borah Says Pressure on I.C.C. for Missouri Pacific Calls for Investigation. COUZENS JOINS IN MOVE Meanwhile, the Finance Corpo- ration Announces Its Approval of $12,800,000 Advance. RAIL LOAN INQUIRY HINTED BY SENATORS | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/chicago-teams-here-for-intercity-play-will-face-st-nicholas-of.html | CHICAGO TEAMS HERE FOR INTERCITY PLAY; Will Face St. Nicholas of Tolen- tine Quintets at 102d Engineers Armory Tomorrow. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/will-rogers-thinks-the-news-from-virginia-encouraging.html | Will Rogers Thinks the News From Virginia Encouraging | True | WILL ROGERS. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/florida-troops-guard-four-held-in-slaying-quartet-charged-with.html | FLORIDA TROOPS GUARD FOUR HELD IN SLAYING; Quartet Charged with Killing Two Lakeland Police Rushed to Bartow to Escape Mob. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/admiral-hall-sails-to-brighter-england-hails-national-party-for.html | ADMIRAL HALL SAILS TO 'BRIGHTER' ENGLAND; Hails National Party for Keeping Promises -- Moody Off to Study European Business. | True | | C1B 149316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/referendum-wins-in-jersey-senate-repeal-of-hobart-act-fails-as-body.html | REFERENDUM WINS IN JERSEY SENATE; Repeal of Hobart Act Fails as Body Passes Liquor Issue On to Polls in Fall. 4-to-1 VOTE FAVORS 2 BILLS One Calls for Test on Enforcement Law and the Other for Test on Eighteenth Amendment. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/winninger-in-the-music-master.html | Winninger in "The Music Master." | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/taxi-rates-in-cleveland.html | Taxi Rates in Cleveland. | True | J.T. SMITH, President. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/senators.html | SENATORS. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/court-denounces-labor-leadership-workers-exploited-he-says-in.html | COURT DENOUNCES LABOR LEADERSHIP; Workers Exploited, He Says, in Ruling Against Card-Index System in Iron Union Suit. CONDEMNS EMPLOYERS, TOO Holds Their Coooperation Leads to Extortion and Grafting and to Virtual "Serfdom" of Toilers. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/a-daughter-to-mrs-ogden-nash.html | A Daughter to Mrs. Ogden Nash. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/mrs-max-t-rosen-widow-of-new-yorker-dies-at-her-i-residence-in.html | MRS. MAX T. ROSEN.; Widow of New Yorker Dies at Her I Residence in Paris. | True | Special Cable to TUB N1/2w YORK Tnreo. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/mollison-crashes-on-making-record-british-aviator-reaches-cape-town.html | MOLLISON CRASHES ON MAKING RECORD; British Aviator Reaches Cape Town From London in 4 Days and 17 1/2 Hours. NOT INJURED IN ACCIDENT He Slept Little on Dangerous Trip -- Amy Johnson Greets Him and Reveals Ocean Hop Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/boston-challenges-milw-aukee-rating-commission-asserts-that-bay.html | BOSTON CHALLENGES MILW AUKEE RATING; Commission Asserts That Bay State Capital Has Smaller Debts and Taxation. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/argentine-budget-cut-congress-in-special-session-re-duces-it.html | ARGENTINE BUDGET CUT.; Congress, in Special Session, Re-duces It $6,216,236. | True | Special Cable to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/white-sox.html | WHITE SOX. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/elizabeth-b-shaw-engaged-to-marry-albany-girls-betrothal-to-court.html | ELIZABETH B. SHAW ENGAGED TO MARRY; Albany Girl's Betrothal to Court- enay Symington Announced by Her Parents. FIANCE LIVES IN LONDON Bride-Elect Is a Granddaughter of the Late Colonel Albert D. Shaw, Grand Army Head. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/american-radiator-earns-200646-net-but-deficit-after-common-divi.html | AMERICAN RADIATOR EARNS $200,646 NET; But Deficit After Common Divi- dends on Reduced Basis in 1931 was $7,414,445. SALES OFF TO $87,324,770 Compare With $119,299,597 in 1930 -- Report Sees Continued Need for Residential Building. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/edwin-wilcox-retired-boston-wool-trader-native-j-of-england-dead-at.html | EDWIN WILCOX.; Retired Boston Wool Trader, Native j of England, Dead at 87. I | True | Special to THT Ni!W TORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/movie-lion-objects-to-posing-on-birthday-photographers-so-annoying.html | MOVIE LION OBJECTS TO POSING ON BIRTHDAY; Photographers So Annoying to Leo That He Refuses to Eat His Cake of Raw Beef. | True | | C1B 149316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/parley-in-shanghai-is-near-breakdown-chinese-angered-by-talk-of.html | PARLEY IN SHANGHAI IS NEAR BREAKDOWN; Chinese Angered by Talk of Japan's Troops Staying All Summer Around the City. TOKYO SEES CRISIS NEAR Maps Plans to Meet Emergency -- Skirmishes Reported Along Most of the Front. PARLEY IN SHANGHAI IS NEAR BREAKDOWN | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/secret-concessions-are-barred-by-chin-a-government-reiterates-its.html | SECRET CONCESSIONS ARE BARRED BY CHIN A; Government Reiterates Its Staid Because of Recent Develop- ments in Manchuria. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/wood-joins-harvard-nine-seeks-tenth-letter-which-would-tie-totals.html | WOOD JOINS HARVARD NINE.; Seeks Tenth Letter, Which Would Tie Totals of Owen and Hammond. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/two-marks-broken-in-relay-contests-kojac-stars-as-400yard-team.html | TWO MARKS BROKEN IN RELAY CONTESTS; Kojac Stars as 400-Yard Team Clips More Than 2 Seconds From Old Time. MEDLEY TRIO ALSO SHINES Creates New Standard at 300 ards, Triumph Clinching Meet for Home Squad. LEONARD SPENCE A VICTOR Betters Record in 100-Yard Breast Stroke as the Los Angeles A.C. Hollywood A.C. Team Bows. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/nitschke-rolls-731-for-tourney-lead-cleveland-entrant-has-games-of.html | NITSCHKE ROLLS 731 FOR TOURNEY LEAD; Cleveland Entrant Has Games of 245, 255 and 231 in the A.B.C. Singles Event. CHICAGO PAIR GET 1,350 Sublosky and Zajac Compile Good Total to Take Second Place in the Doubles at Detroit. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/russians-sing-rimskykorsakoffs-coq-dor-in-com-posers-original.html | Russians Sing Rimsky-Korsakoff's "Coq d'Or" in Com- poser's Original Version at Mecca Temple. | True | By Olin Downes. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/intercollege-games-favored-by-bingham-are-more-beneficial-than.html | INTER-COLLEGE GAMES FAVORED BY BINGHAM; Are More Beneficial Than Intra- mural Sports, He Says at Union Dinner. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/robins-break-camp-for-homeward-trip-leave-clearwater-after-a-brief.html | ROBINS BREAK CAMP FOR HOMEWARD TRIP; Leave Clearwater After a Brief Batting Drill -- Will Play Indianapolis Today. | True | Special to THE NEW YOKE TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/to-take-over-salt-revenues.html | To Take Over Salt Revenues. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/harold-l-ehrich-mbs-in-pinehurst-head-of-ehrich-galleries-here.html | HAROLD L. EHRICH MBS IN PINEHURST; Head of Ehrich Galleries Here Succumbs Suddenly While on Week's Vacation. AUTHORITY ON OLD MASTERS Instrumental in Bringing to This Country the Romney "Blue Boy" and Raeburn "Lady Elibank." | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/cubs.html | CUBS. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/mrs-belmont-asks-for-fight-oh-greed-tells-home-economists-that.html | MRS. BELMONT ASKS FOR FIGHT OH GREED; Tells Home Economists That World Must Adjust Itself to End Siege of Distress. NEW FAMILY LIFE IS SEEN Some Schools Discard Teaching of Cooking to Stress the Home as a Social Institution. | True | | C1B 149316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/wheat-ends-higher-after-wide-moves-new-highs-and-lows-touched-twice.html | WHEAT ENDS HIGHER AFTER WIDE MOVES; New Highs and Lows Touched Twice by the May in Two Declines and Two Rallies. FINAL CAINS 3/4-1 1/8 CENTS Corn Pulled Up by the Major Grain -- Oats Rise 3/8 c in Light Trading -- Rye Independently Strong. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/phillies.html | PHILLIES. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/mudgrcttudingley.html | MudgrcttuDing-ley. | True | Special to TH^ NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/london-parley-now-certain.html | London Parley Now Certain. | True | By P.j. Philip.special Cable To the New York Times. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/flynn-balks-inquiry-cited-for-contempt-he-banked-647093-charges.html | FLYNN BALKS INQUIRY, CITED FOR CONTEMPT; HE BANKED $647,093; Charges Seabury With Abetting Accuser in Perjury and Refuses to Testify. MUST FACE COURT TODAY Democrats Join in Writ When Bronx Official Demands Right to Defend Acts on the Spot. ROW FORCES A RECESS Hofstadter Halts Stormy Hearing in Vain Effort to Stop Clash -- Deposits Since 1918 Listed. FLYNN IS DEFIANT, CITED IN CONTEMPT | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/mcdonaldugossette.html | McDonalduGossette. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/upholds-texas-trust-law-federal-judge-cd-moore-rejects-oil-groups.html | UPHOLDS TEXAS TRUST LAW; Federal Judge C.D. Moore Rejects Oil Group's Claim of Invalidity. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/2-governors-hear-students-charges-courts-open-to-you-laffoon-tells.html | 2 GOVERNORS HEAR STUDENTS CHARGES; " Courts Open to You," Laffoon Tells New York Group -- Horton Rebuffs Them. MINE GUARDS WITHDRAWN Harlan Sheriff Breaks With Coal Operators -- Students League Plans Protest Here. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/cox-pleads-not-guilty.html | Cox Pleads Not Guilty. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/hospital-scene.html | Hospital Scene. | True | By J. Brooks Atkinson. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/cardinals.html | CARDINALS. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/receivers-named-for-botany-mills-passaic-corporation-admits-a-lack.html | RECEIVERS NAMED FOR BOTANY MILLS; Passaic Corporation Admits a Lack of Ready Cash to Carry On Operations. DEBTS PUT AT $327,229 Assets, However, Are Estimated at $18,000,000 -- Production Will Be Continued. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/destructive-extremes.html | Destructive Extremes. | True | EDITH COOMBE. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/walker-promises-bus-action-soon-affidavit-for-appellate-division.html | WALKER PROMISES BUS ACTION SOON; Affidavit for Appellate Division Says Board Is Ready to Decide. EXTENSION OF STAY SOUGHT Franchises for Manhattan and Queens May Be Considered by City Officials Today. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 149316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/cochrane-on-crutches-leaves-florida-hospital-for-home.html | Cochrane, on Crutches, Leaves Florida Hospital for Home | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/assassins-committed-for-trial-in-tokyo-slayers-of-inouye-and-dan.html | ASSASSINS COMMITTED FOR TRIAL IN TOKYO; Slayers of Inouye and Dan Are Unlikely to Go Before Court Before Next Year. | True | By Hugh Byas.wireless To the New York Times. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/insurgents-winning-at-nungan.html | Insurgents Winning at Nungan. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/mrs-longworth-quits-atlantic-city.html | Mrs. Longworth Quits Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/thurlow-heads-cape-line-steamship-company-also-announces-subsidiary.html | THURLOW HEADS CAPE LINE.; Steamship Company Also Announces Subsidiary Outing Service. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/joyce-wethered-british-golfer-breaks-engagement-to-marry.html | Joyce Wethered, British Golfer, Breaks Engagement to Marry | True | Special Cable to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/gilpin-merion-star-retains-middle-states-tennis-title.html | Gilpin, Merion Star, Retains Middle States Tennis Title | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/brandeis-and-cardozo-get-circuits.html | Brandeis and Cardozo Get Circuits. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/indian-nationalists-give-support.html | Indian Nationalists Give Support. | True | Wireless to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/datto-stops-chevalier.html | Datto Stops Chevalier. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/red-sox.html | RED SOX. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/gibsoiiusmith.html | GibsoiiuSmith. | True | Special to THE NEW YORK TIJIES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/luxury-jail-here-for-women-ready-prison-without-bars-costing.html | LUXURY' JAIL HERE FOR WOMEN READY; Prison Without Bars, Costing $2,000,000, to Have Official 'Housewarming Today. WINDOWS CASEMENT TYPE But Door Panels Are Bullet-Proof Glass -- Residents to Be Known as Inmates, Not Prisoners. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/law-students-favor-wider-city-inquiry-new-york-law-school-seniors.html | LAW STUDENTS FAVOR WIDER CITY INQUIRY; New York Law School Seniors Want Courts Taken Out of Pol- itics -- Oppose a Fare Rise. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/roosevelt-vetoes-45-bills-signs-49-he-refuses-to-abolish-primary.html | ROOSEVELT VETOES 45 BILLS, SIGNS 49; He Refuses to Abolish Primary Where There Is No Contest, as a Blow at "System." UTILITY MANUFACTURES HIT Permit to Make Apparatus Is Denied -- Hearing on Reclassifying of Civil Service Jobs Today. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/governor-vetoes-gun-law-changes-fingerprinting-of-applicants-upheld.html | GOVERNOR VETOES GUN LAW CHANGES; Fingerprinting of Applicants Upheld as Curb on Crooks and No Disgrace to Honest. ACTION BACKS MULROONEY Roosevelt Says Sportsmen Do Not Need Pistols and Value in Home Is "Problematical." | True | Special to THE NEW YORK TIMES. | C1B 149316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/shshriverdmd-retired-financier-formerly-president-of-the-commercial.html | S.H.SHRIVERDMD; RETIRED FINANCIER; Formerly President of the Commercial and Farmers Bank of Baltimore. SERVED BONDING CONCERNS Had Been Vice President of the National Surety Co. and the U. S. Fidelity and Guaranty. i | True | Special to THS N1/2w TORS Truss. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/fakirs-society-celebrates.html | Fakirs' Society Celebrates. | True | K.G.S. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/operated-by-radio-utah-rejoins-fleet-old-battleship-is-refitted-for.html | OPERATED BY RADIO, UTAH REJOINS FLEET; Old Battleship Is Refitted for West Coast Tests of Con- trol as a Target. STARTS, STEERS AND STOPS Vessel Will Be Manoeuvred Like an Enemy Craft in Simulation of Battle. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/1500000-in-gifts-willed-by-mcurdy-bequests-of-former-insurance.html | $1,500,000 IN GIFTS WILLED BY M'CURDY; Bequests of Former Insurance Official Name Institutions, Relatives and Employes. ESTATE PUT AT $6,000,000 Bulk Is Left to Miss M.L. Pillot, Friend of Wife -- Morristown Church Gets $50,000. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/defers-tennessee-choice-democratic-committee-leaves-in-struction-to.html | DEFERS TENNESSEE CHOICE; Democratic Committee Leaves In- struction to State Convention. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/european-selling-depresses-dollar-sterling-leads-advance-of-foreign.html | EUROPEAN SELLING DEPRESSES DOLLAR; Sterling Leads Advance of Foreign Exchanges With Rise of 5 1/4 Cents. FRANC GAINS POINT ON DAY Closes at 3.94 1/4 c After Soar- ing Above Gold Export Point to New High Since Oct. 10. CONGRESS ACTION BLAMED Movement Laid to Alarm Abroad Over Possible Failure to Balance Budget. EUROPEAN SELLING DEPRESSES DOLLAR | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/amy-johnson-welcomes-him.html | Amy Johnson Welcomes Him. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/athleticsbraves.html | ATHLETICS-BRAVES. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/ieanyuharben.html | I^eanyuHarben. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/standard-of-indiana-earns-17500000-net-results-for-1931-estimated-a.html | STANDARD OF INDIANA EARNS $17,500,000 NET; Results for 1931 Estimated at $1.04 a Share, Compared With $2.73 in 1930. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/barclays-scardoy-101-wins-the-queens-prize-in-england.html | Barclay's Scardoy, 10-1, Wins The Queen's Prize in England | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/home-work-winner-by-margin-of-nose-moores-entry-beats-allens-710.html | HOME WORK WINNER BY MARGIN OF NOSE; Moore's Entry Beats Allens, 7-10 Favorite, in Driving Finish at St. John's. NONANA IS THIRD AT WIRE Victor Returns $20.40 in Mutuels -- Joan K. Captures Second Race and Pays 17 to 1. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/list-basketball-pairings-yonkers-among-teams-in-action-friday.html | LIST BASKETBALL PAIRINGS.; Yonkers Among Teams in Action Friday in State Semi-Finals. | True | | C1B 149316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/three-new-yorkers-held-fifteen-victims-identify-them-as-drug-store.html | THREE NEW YORKERS HELD.; Fifteen Victims Identify Them as Drug Store Bandits in Chicago. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/russian-grain.html | RUSSIAN GRAIN. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/western-union-net-571-a-share-in-1931-income-declined-354-from-1930.html | WESTERN UNION NET $5.71 A SHARE IN 1931; Income Declined 35.4% From 1930, When $9.03 a Share Was Reported. DEPRECIATION CHARGES CUT Reserves and Surplus Are Heavy -- Carlton Says Air Mail, Radio and Phones Are Feeders. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/more-family-affairs.html | More Family Affairs. | True | J.B. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/offer-new-industry-to-south-in-tung-oil-chemists-at-new-orleans.html | OFFER NEW INDUSTRY TO SOUTH IN TUNG OIL; Chemists, at New Orleans Meet- ing, Told $12,000,000 May Be Realized From Trees. WOULD RANK WITH COTTON Dr. Langmuir Reveals Theory of Gas and Vapors Allowing of Atomic Measurement. FEW MEMBERS ARE JOBLESS President Reports Only 275 of 19,000 Need Work -- Priestley Medal to Dr. C. L. Parsons. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/piratestigers.html | PIRATES-TIGERS. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/sir-eric-drummond-leaves-for-biarritz-vacation-is-first-break-in.html | SIR ERIC DRUMMOND LEAVES FOR BIARRITZ; Vacation Is First Break in Three Months of Arduous Work for League Secretary General. | True | Wireless to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/giants-overwhelm-seals-by-22-to-12-batter-four-pitchers-for-26-hits.html | GIANTS OVERWHELM SEALS BY 22 TO 12; Batter Four Pitchers for 26 Hits, With Moore's Five Set- ting Pace on Coast. PERFECT DAY FOR KOENECKE Collects Four Safe Drives in as Many Chances -- Fitzsimmons Helps With Homer. | True | By John Drebinger. special To the New York Times. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/banker-to-be-queried-in-suit-on-mara-note-court-orders-examination.html | BANKER TO BE QUERIED IN SUIT ON MARA NOTE; Court Orders Examination of County Trust President on Alleged Smith Fund Gift. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/carlton-outpoints-gonzales.html | Carlton Outpoints Gonzales. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/mrs-pearson-left-16484528-estate-widow-of-navy-commander-had.html | MRS. PEARSON LEFT $16,484,528 ESTATE; Widow of Navy Commander Had Jewelry Appraised at More Than $1,000,000. CLARE EAMES HAD $20,543 Fortune of J.A. Hadden Jr. Is Valued at $904,937 -- Duval Will Is Probated. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/grandsilver-issues-report-for-last-year-parent-company-shows.html | GRAND-SILVER ISSUES REPORT FOR LAST YEAR; Parent Company Shows Earnings of $1,812,094 -- Losses by Two Operating Units. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/praise-dual-genius-of-morse-at-award-speakers-at-museum-ceremony.html | PRAISE DUAL GENIUS OF MORSE AT AWARD; Speakers at Museum Ceremony Pay Tribute to inventor as Servant of Mankind. GRANDDAUGHTER PRESENT She Accepts Medal of Academy of Design Honoring First President in Room of His Paintings. | True | | C1B 149316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/carlton-yoe.html | CARLTON YOE. | True | Special to THE Nrw YOBX TMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/1iss-louise-brooks-wed-in-palm-beach-bishop-thomas-officiates-at.html | 1ISS LOUISE BROOKS WED IN PALM BEACH; Bishop Thomas Officiates at Marriage to William Ross How- ard 3d of Baltimore. ONLY RELATIVES PRESENT Mrs. E. T. Stotesbury, Bride's Grandmother, and Mr. Stotesbury Give Reception for Couple. | True | Special to THE Nsvr TOHK TKIKI. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/marie-powers-contralto-sings.html | Marie Powers, Contralto, Sings. | True | H.H. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/edward-sanford-pegram-i-trustee-of-a-savings-bank-of-this-city-dies.html | EDWARD SANFORD PEGRAM. I; Trustee of a Savings Bank of This City Dies in Rome. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/blizzard-sweeps-the-east-taking-12-lives-rain-slows-city-traffic.html | Blizzard Sweeps the East, Taking 12 Lives; Rain Slows City Traffic, Floods the Suburbs; BLIZZARD SWEEPS THE EAST, 12 DEAD | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/auto-maker-ends-life-lh-kittredge-exhead-of-peer-less-blamed.html | AUTO MAKER ENDS LIFE.; L.H. Kittredge, Ex-Head of Peer- less, Blamed Depression. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/colombian-bank-revised-agrarian-institution-will-be-able-to-make.html | COLOMBIAN BANK REVISED.; Agrarian Institution Will Be Able to Make Industrial Loans. | True | Special Cable to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/gets-writ-in-lyndhurst-nj-row.html | Gets Writ In Lyndhurst (N.J.) Row | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/kilbourne-bout-victor-australian-boxer-stops-tramblie-in-the-fourth.html | KILBOURNE BOUT VICTOR.; Australian Boxer Stops Tramblie in the Fourth Round. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/trading-broadens-on-curb-exchange-stock-list-irregular-with-several.html | TRADING BROADENS ON CURB EXCHANGE; Stock List Irregular, With Several Leaders Moving Up Near the Close. BONDS GENERALLY WEAK Losses Numerous in Domestic Utili- ties -- Some of the German Loans Down. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/8cylinder-ford-on-view-thursday-new-model-will-be-shown-in-200.html | 8-CYLINDER FORD ON VIEW THURSDAY; New Model Will Be Shown in 200 Cities -- Price Will Then Be Disclosed. RATED AT 75 MILES AN HOUR Many Improvements Listed -- Tank Is in Rear and Engine Cushioned -- 4-Cyllnder Also Changed. | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/zeppelin-back-to-europe-airship-speeds-over-spain-on-way-to-germany.html | ZEPPELIN BACK TO EUROPE.; Airship Speeds Over Spain on Way to Germany From Brazil. | True | | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/harry-k-imber.html | HARRY K. IMBER. | True | Special to THE New YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/fj-burns-named-deputy-controller.html | F.J. Burns Named Deputy Controller | True | Special to THE NEW YORK TIMES. | C1B 149316 |
| 1932-03-29 | 1932-03-29 | https://www.nytimes.com/1932/03/29/archives/reply-to-britain-written.html | Reply to Britain Written. | True | | C1B 149316 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/thousands-inspect-new-womens-jail-jurists-city-officials-civic-and.html | THOUSANDS INSPECT NEW WOMEN'S JAIL; Jurists, City Officials, Civic and Welfare Leaders Term It Model Institution. PATTERSON ACTS AS HOST Guides Take Visitors Through the Apartment House Type of Prison. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/mexico-plans-highways.html | Mexico Plans Highways. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/white-sox.html | WHITE SOX. | True | | C1B 150009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/cubstigers.html | CUBS-TIGERS. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/an-excellent-german-language-musical-film-with-a-story-based-on-the.html | An Excellent German Language Musical Film With a Story Based on the Theft of the Mona Lisa. | True | By Mordaunt Hall. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/jersey-death-rate-drops-3532-fatalities-determine-lowest-february.html | JERSEY DEATH RATE DROPS.; 3,532 Fatalities Determine Lowest February Ratio in 20 Years. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/john-j-kelly-police-detective-of-greenwich-vil-lage-dies-in.html | JOHN J. KELLY.; Police Detective of Greenwich Vil- lage Dies in Brooklyn. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/mrs-roosevelt-urges-discipline-in-youth-wife-of-governor-tells.html | MRS. ROOSEVELT URGES DISCIPLINE IN YOUTH; Wife of Governor Tells Wells College Alumnae Students Need Antidote for Comforts. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/fl-wright-tells-of-his-stormy-life-individualistic-architect-sets.html | F.L. WRIGHT TELLS OF HIS STORMY LIFE; Individualistic Architect Sets Down Story of Long Struggle to Keep His 'Freedom.' OUTWITTED' TOKYO QUAKES He Thus Explains Design for Noted Imperial Hotel -- Predicts Death of Cities, Assails Skyscrapers. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/ends-long-work-for-blind-eb-levy-head-of-jewish-guild-for-its.html | ENDS LONG WORK FOR BLIND; E.B. Levy, Head of Jewish Guild for Its Entire 18 Years, Retires. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/japanese-aviator-dies-in-crash-here-capt-nagoya-plunges-into-a.html | JAPANESE AVIATOR DIES IN CRASH HERE; Capt. Nagoya Plunges Into a Swamp at City Airport as He Tests New Plane. PLANNED TO HOP PACIFIC Observers Mystified by Accident -- Pilot Had Been Instructor at Army School in Japan. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/delaney-knocks-out-willis.html | Delaney Knocks Out Willis. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/british-government-funds-con-tinue-upward-on-the-english-exchange.html | British Government Funds Con- tinue Upward on the English Exchange.; FRENCH STOCKS DECLINE Losses Traced Mainly to Slow Trading -- Prices Sag on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/sick-doctor-and-nurse-serving-him-end-lives-johns-hopkins.html | SICK DOCTOR AND NURSE SERVING HIM END LIVES; Johns Hopkins Instructor Takes Poison -- Girl Calls Aid, Then Swallows Fatal Drug. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/bank-loans-cut-3000000-in-year-federal-water-service-makes-report.html | BANK LOANS CUT $3,000,000 IN YEAR; Federal Water Service Makes Report for 1931 -- Operating Ratio Also Reduced. CHENERY TALKS FINANCE Tells of Arrangements for Reor- ganized Corporation After Se- ries of Difficulties. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/see-trade-accepting-duty-to-employes-speakers-at-statistical.html | SEE TRADE ACCEPTING DUTY TO EMPLOYES; Speakers at Statistical Associa- tion Dinner Tell of Plans to Keep Production Balanced. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/red-sox.html | RED SOX. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/french-tariff-bill-passes-senate-adopts-increases-of-2-to-4-per.html | FRENCH TARIFF BILL PASSES; Senate Adopts Increases of 2 to 4 Per Cent on Manufactures. | True | Special Cable to THE NEW YORK TIMES. | C1B 150009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/winthrop-sargent-industrialist-dies-78-member-of-distinguished-new.html | WINTHROP SARGENT, INDUSTRIALIST, DIES, 78; Member of Distinguished New England FamilyuBelonged to Many Organizations. | True | Special to THE Nsw XORK TIMES. ! | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/wilkerson-inquiry-sifts-capone-trial-prosecutor-testifies-on-the.html | WILKERSON INQUIRY SIFTS CAPONE TRIAL; Prosecutor Testifies on the Point Whether Judge "Broke Faith" After Gangster's Plea. ORAL HEARINGS ARE ENDED Borah Says Letter From Jurist Answering His Questions Will Complete the Investigation. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/higher-postage-rates-set-for-foreign-mail-new-schedule-effective.html | HIGHER POSTAGE RATES SET FOR FOREIGN MAIL; New Schedule Effective April 1 Prescribes Increases for Certain Localities. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/graf-zeppelin-home-from-brazilian-trip-makes-the-return-flight-in.html | GRAF ZEPPELIN HOME FROM BRAZILIAN TRIP; Makes the Return Flight in 84 1/2 Hours, Breaking Mail Records -- Bolivia Linked With Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/senators.html | SENATORS. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/sees-gold-basis-firm-here-london-editor-says-dollar-selling-had-no.html | SEES GOLD BASIS FIRM HERE.; London Editor Says Dollar Selling Had No Support There. | True | Special Cable to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/mrs-reynolds-to-wed-i-former-anne-cannon-confirms-en-sagement-to.html | MRS. REYNOLDS TO WED.; i Former Anne Cannon COnfirms En-Sagement to Brandon Smith Jr. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/20mile-water-tube-to-be-finished-today-work-on-huge-tunnel-is-five.html | 20-MILE WATER TUBE TO BE FINISHED TODAY; Work on Huge Tunnel Is Five Months Ahead of Schedule -- McGovern Had Contract. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/norman-mkinnel-noted-actor-dies-one-of-the-leading-players-on-the.html | NORMAN M'KINNEL, NOTED ACTOR, DIES; One of the Leading Players on the British Stage for 30 Years. END COMES IN ENGLAND He Was Best Known In New York for His Role of the Father in "Rutherford and Son." | True | Special Cable to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/picks-batavia-as-site-of-veterans-hospital-federal-board-decides-on.html | PICKS BATAVIA AS SITE OF VETERANS HOSPITAL; Federal Board Decides on Loca- tion After Hoover Approves -- Band Plays as City Celebrates. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/shanghai-curfew-lifted-international-settlement-drops-rule-in-force.html | SHANGHAI CURFEW LIFTED.; International Settlement Drops Rule In Force Since Conflict Began. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/mrs-albert-b-chandler.html | MRS. ALBERT B. CHANDLER. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/illinois-banker-kills-himself.html | Illinois Banker Kills Himself. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/danger-moi-wins-horse-show-blue-mrs-grosvenors-entry-scores-in.html | DANGER MOI WINS HORSE SHOW BLUE; Mrs. Grosvenor's Entry Scores in Hunter Event as Pine- hurst Exhibition Opens. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/new-york-party-visits-shrine.html | New York Party Visits Shrine. | True | | C1B 150009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/senate-confirms-joseph-fritsch-jr.html | Senate Confirms Joseph Fritsch Jr. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/ask-women-to-make-repeal-sole-issue-mrs-post-and-mrs-sheppard-want.html | ASK WOMEN TO MAKE REPEAL SOLE ISSUE; Mrs. Post and Mrs. Sheppard Want Candidates Judged by Their Attitude on Prohibition. APATHY OF WETS IS SCORED Nullification With Corruption Is Viewed as Only Alternative to Revocation of 18th Amendment. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/gross-and-net-earnings-up-new-england-public-service-com-pany.html | GROSS AND NET EARNINGS UP.; New England Public Service Com- pany Reports Gains for Year. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/hoovers-give-a-dinner-for-general-pershing-party-celebrates-his.html | Hoovers Give a Dinner for General Pershing; Party Celebrates His Recovery From Illness | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/exjudge-iinslow-of-0-s-bench-dm-former-member-of-district-court.html | EX-JUDGE IINSLOW , OF 0. S. BENCH DM!; .Former Member of District ( .Court Here Is a Victim of } Pneumonia in Yonkers. HEARD 5-CENT FARE CASE Resigned After Six "Years' Service uHad Filled Posts for Yonkers, Westchester and the" State. | True | Special to THE NEW YOBS: TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/albany-bowlers-roll-1268-total-irish-and-kelly-go-into-sixth-place.html | ALBANY BOWLERS ROLL 1,268 TOTAL; Irish and Kelly Go Into Sixth Place in Two-Man Event at A.B.C. Tourney. LATE ERRORS ARE COSTLY Two Misses by Irish in Last Game Spoil Chance for Higher Rank- ing -- Kelly Gets 637. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/senators-to-investigate-mail-costs.html | Senators to Investigate Mail Costs. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/browns.html | BROWNS. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/germany-ready-for-parley.html | Germany Ready for Parley. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/tardieu-leaves-paris-sunday.html | Tardieu Leaves Paris Sunday. | True | PARIS, March 29 | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/190624000-taxes-paid-income-collections-for-26-days-of-march-down.html | $190,624,000 TAXES PAID.; Income Collections for 26 Days of March Down $139,000,000. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/ellsworth-de-mott.html | ELLSWORTH DE MOTT. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/rev-herman-a-steege.html | REV. HERMAN A. STEEGE. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/japanese-waylaid-slain-in-manchuria-irregulars-overwhelm-force-of.html | JAPANESE WAYLAID, SLAIN IN MANCHURIA; Irregulars Overwhelm Force of 100, Including Natives, and Seize Munitions. AID IS RUSHED TO NUNGAN But Japanese Get Rumors That City Has Fallen -- Repulse an Attack on Mukden Arsenal. | True | Special Cable to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/mexican-raffles-is-reported-captured-again-torreon-city-officials-.html | ' Mexican Raffles' Is Reported Captured Again; Torreon City Officials in News Reel With Him | True | Wireless to THE NEW YORK TIMES. | C1B 150009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/-disgrace-is-blamed-for-suicide-of-three-exmissionary-wife-and-son-.html | ' DISGRACE' IS BLAMED FOR SUICIDE OF THREE; Ex-Missionary, Wife and Son Ended Lives in Chicago After Latter Was Accused. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/peacock-authorized-to-push-kidnap-deal-pastor-says-lindbergh-was.html | PEACOCK AUTHORIZED TO PUSH KIDNAP DEAL; Pastor Says Lindbergh Was Impressed by His Report of Norfolk Contact. DISPUTED BY POLICE HEAD Schwarzkopf Insists Aviator Takes No Stock in It -- Federal Hunt On at Hopewell. AUTHORIZED TO DEAL WITH KIDNAPPERS | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/stocks-irregular-on-curb-exchange-losses-predominate-among-the.html | STOCKS IRREGULAR ON CURB EXCHANGE; Losses Predominate Among the Leaders, With Some Show- ing Gains at Close. DOMESTIC BONDS RALLY In the Foreign Loan Section Ad- vances and Declines Are About Balanced. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/views-on-block-aid-mr-thomas-finds-our-economic-ills-need-more.html | VIEWS ON BLOCK AID.; Mr. Thomas Finds Our Economic Ills Need More Extended Treatment. | True | NORMAN THOMAS. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/trade-buying-halts-decline-in-cotton-weakness-in-securities-and.html | TRADE BUYING HALTS DECLINE IN COTTON; Weakness in Securities and Break in Liverpool Are Felt in Early Dealings. CLOSE IS 5 TO 9 POINTS OFF Low Premium on Long Staple Likely to Lead Many Growers to Plant for Shorter Lengths. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/blanshard-opens-phone-gift-fight-wants-company-to-stop-charg-ing.html | BLANSHARD OPENS PHONE GIFT FIGHT; Wants Company to Stop Charg- ing Charity Contributions to Its Operating Expenses. SAYS CONSUMER PAYS NOW Acting for City Affairs Group, He Criticizes Gifford -- His Motion Is Referred to Directors. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/woosung-status-is-a-snag.html | Woosung Status Is a Snag. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/mrs-william-h-kellner-widow-of-former-treasurer-of-hahne-co-of.html | MRS. WILLIAM H. KELLNER.; Widow of Former Treasurer of Hahne & Co. of Newark, N.J., Dies. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/revised-tax-proposals-of-house-committee-which-seeks-to-balance-the.html | Revised Tax Proposals of House Committee Which Seeks to Balance the National Budget | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/barrettuwynne.html | BarrettuWynne. | True | Special to THB NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/minneapolis-bank-robbed-of-200000-with-machine-guns-7-bandits.html | MINNEAPOLIS BANK ROBBED OF $200,000; With Machine Guns, 7 Bandits Gather Up $50,000 Cash and $150,000 in Securities. ESCAPE WITHOUT GUNFIRE Eighteen Employes snd 6 Customers Herded Into Rear Room -- Manager Forced to Open the Vaults. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/listless-session-in-paris.html | Listless Session in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/windsor-sextet-wins-10.html | Windsor Sextet Wins, 1-0. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/smithuvolck-.html | SmithuVolck. , | True | | C1B 150009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/crittenden-marriott-author-and-newspaper-man-dies-in-washington-at.html | CRITTENDEN MARRIOTT.; ' Author and Newspaper Man Dies in Washington at Age of 65. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/three-new-plays-to-open-next-week-housewarming-bernard-shaws-too.html | THREE NEW PLAYS TO OPEN NEXT WEEK; ' Housewarming,' Bernard Shaw's 'Too True to Be Good' and 'Angels Don't Kiss.' | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/mrs-homer-c-pearson.html | MRS. HOMER C. PEARSON. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/sweden-to-aid-bank-corporation-most-severely-affected-to-receive.html | SWEDEN TO AID BANK.; ' Corporation Most Severely Affected' to Receive Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/william-h-whiteman.html | WILLIAM H. WHITEMAN. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/ejected-students-leave-kentucky-head-for-washington-to-ask-con.html | EJECTED STUDENTS LEAVE KENTUCKY; Head for Washington to Ask Con- gress to Investigate Harlan and Bell Counties. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/alfred-s-reynolds-standard-oil-official-dies-of-pneu-monia-in.html | ALFRED S. REYNOLDS.; Standard Oil Official Dies of. Pneu- monia In Tientsin, China. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/mr-de-cordoba-dissents-actor-denies-writing-letter-quoted-by-dr.html | MR. DE CORDOBA DISSENTS.; Actor Denies Writing Letter Quoted by Dr. Sirovich. | True | FEDRO DE CORDOBA. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/heads-catskill-national-bank.html | Heads Catskill National Bank. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/farm-loans-scored-as-unwisely-made-secretary-hyde-calls-unjusti.html | FARM LOANS SCORED AS UNWISELY MADE; Secretary Hyde Calls 'Unjusti- fied' Any Advance Not Based on Need From Drought or Storm. DUBS DEPARTMENT 'BOOB' Senator Robinson Declares Remarks Show Official 'Not in Sym- pathy With the Law.' | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/tammany-fights-civil-service-shift-prial-and-register-byrne-voice.html | TAMMANY FIGHTS CIVIL SERVICE SHIFT; Prial and Register Byrne Voice Protests at Hearing Before Governor Roosevelt. ADVOCATES OUT IN FORCE City and County Employes, Not Affected by Reclassification, Dominate Demonstration. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/miss-blake-loses-in-indoor-tennis-1929-champion-bows-to-mrs-shedden.html | MISS BLAKE LOSES IN INDOOR TENNIS; 1929 Champion Bows to Mrs. Shedden After Three Sets in National Tourney. MISS SIGOURNEY BEATEN 1928 Titleholder Eliminated by Miss Chase -- Misses Sachs and Mianne Palfrey Win. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/the-literary-digest-poll-dr-poling-expresses-his-views-on-its.html | THE LITERARY DIGEST POLL.; Dr. Poling Expresses His Views on Its Accuracy. | True | DANIEL A. POLING. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/mrs-gva-hankinson.html | MRS. G.V.A. HANKINSON. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/francis-t-hunter-hurt-in-auto-crash-former-davis-cup-tennis-star.html | FRANCIS T. HUNTER HURT IN AUTO CRASH; Former Davis Cup Tennis Star Breaks Right Leg as Car Hits Tree in New Rochelle. STEERING GEAR JAMMED Publisher Found Unconscious in Wreckage -- Was Returning From Party -- Expects to Play by June. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/spencer-heaters-sales-rise-21.html | Spencer Heater's Sales Rise 21%. | True | | C1B 150009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/mayuholsleln.html | MayuHolsleln. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/indian-princes-likely-to-back-federation-demands-for-safeguards-of.html | INDIAN PRINCES LIKELY TO BACK FEDERATION; Demands for Safeguards of Treaty Rights and Internal Sovereignty Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/speaker-halts-tax-revolt-dramatic-plea-from-the-floor-wins-members.html | SPEAKER HALTS TAX REVOLT; Dramatic Plea From the Floor Wins Members to Non-Partisan Action. 11 EXCISE LEVIES VOTED Cameras, Matches, Candy, Furs, Chewing Gum, Autos, Radios and Jewelry Included. TOO QUICK FOR LOBBYISTS After Day's Accomplishments, Leaders Predict Passage of the Measure This Week. GARNER PLEA HALTS HOUSE TAX REVOLT | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/utility-deposits-half-in-new-committee-of-southern-natural-gas-sets.html | UTILITY DEPOSITS HALF IN.; New Committee of Southern Natural Gas Sets April 20 Limit. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/archaeologist-in-la-paz-dr-bennett-of-museum-of-natural-history-to.html | ARCHAEOLOGIST IN LA PAZ.; Dr. Bennett of Museum of Natural History to Study Bolivian Ruins. | True | Wireless to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/reiner-with-philadelphians.html | Reiner With Philadelphians. | True | H.T. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/greta-nissen-to-marry-film-star-and-weldon-heyburn-to-fly-to-mexico.html | GRETA NISSEN TO MARRY.; Film Star and Weldon Heyburn to Fly to Mexico for Ceremony. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/20-rate-cut-by-us-lines-slash-affecting-three-ocean-vessels-to-be.html | 20% RATE CUT BY U.S. LINES.; Slash Affecting Three Ocean Vessels to Be Announced Today. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/theatre-in-art-is-shown.html | Theatre in Art Is Shown. | True | By Edward Alden Jewell. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/grandsilver-stores-inc-company-not-in-receivership-al-though-two.html | GRAND-SILVER STORES, INC.; Company Not in Receivership, Al-though Two Subsidiaries Are. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/regional-tariffs.html | REGIONAL TARIFFS. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/chinese-criticized-on-parley.html | Chinese Criticized on Parley. | True | By Hallett Abend.special Cable To the New York Times. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/legacy-left-to-find-best-army-ration-major-ll-seaman-willed.html | LEGACY LEFT TO FIND BEST ARMY RATION; Major L.L. Seaman Willed Residuary Estate to Cornell to Aid Soldier Health. PRIZE NAMED FOR SURGEON Brown University Gets $20,000 of the Wyckoff Fortune - Mrs. Lloyd Left $5,000 to House of St. Giles. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/source-of-rumor-traced-5000-was-offered-to-colombian-woman-to-care.html | SOURCE OF RUMOR TRACED.; $5,000 Was Offered to Colombian Woman to Care for a Baby. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/tiffany-name-barred-to-movie-corporation-jewelers-citing-350000000.html | TIFFANY NAME BARRED TO MOVIE CORPORATION; Jewelers, Citing $350,000,000 Business in 40 Years, Get an Injunction in Suit. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/mkee-would-revise-city-bus-franchise-urges-change-in-contract-form.html | M'KEE WOULD REVISE CITY BUS FRANCHISE; Urges Change in Contract Form on Mayor on Eve of Appeal for Further Court Stay. CRITICIZES QUEENS ROUTES Asks to Consolidate and Lengthen Short Ones -- Wants Review of Terms After Two Years. | True | | C1B 150009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/93-enter-us-title-swim-opening-today-at-new-haven.html | 93 Enter U.S. Title Swim Opening Today at New Haven | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/roosevelt-men-act-to-select-barkley-canvass-arrangements-group.html | ROOSEVELT MEN ACT TO SELECT BARKLEY; Canvass Arrangements Group Meeting Monday for Tentative Choice of Keynoter. SEEK TO BLOCK SHOUSE He Has Talk With Raskob Here, but Says Convention Chairman- ship Was Not Discussed. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/utility-reports-gains-central-maine-power-in-1931-earned-591450-for.html | UTILITY REPORTS GAINS.; Central Maine Power in 1931 Earned $591,450 for Common Stock. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/frances-archbold-to-wed-m-r-bufty-her-betrothal-to-former-promi.html | FRANCES ARCHBOLD TO WED M. R. BUFTY; Her Betrothal to Former Promi- nent Amateur Golfer Announced by Her Mother. DEBUTANTE OF THIS YEAR Bride-Elect Is a Granddaughter of Late John D. ArchbolduHer Fiance of Noted Ancestry. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/closing-the-playgrounds.html | Closing the Playgrounds. | True | M. HAMILTON. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/james-l-andem-dies-at-the-age-of-90-civil-war-veteran-had-served-as.html | JAMES L ANDEM DIES AT THE AGE OF 90; Civil War Veteran Had Served as an Official of Edison Phono- graph Concerns. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/garners-triumph-thrills-the-capital-speaker-displays-rare-skill-in.html | GARNER'S TRIUMPH THRILLS THE CAPITAL; Speaker Displays Rare Skill in Recapturing Leadership of House Democrats. TEST OF MEMBERS SHREWD Appeal for Those Who Favored a Balanced Budget to Rise Is Dramatically Timed. COALITION AGAIN IN SADDLE Congress Still Votes by Blocs and No One Can Speak for More Than a Faction. | True | By Arthur Krock.special To the New York Times. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/wage-cut-opposed-by-longshoremen-pier-workers-reject-request-of.html | WAGE CUT OPPOSED BY LONGSHOREMEN; Pier Workers Reject Request of Ship Lines for Reduction of 10 Cents an Hour. POINT TO DIMINISHED PAY Declare Only 15,000 of 20,000 Men Are Employed and That Some Work Only 18 Hours a Week. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/less-rubber-from-east-indies.html | Less Rubber From East Indies. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/william-t-graham-dies-of-pneumonia-former-head-of-american-can.html | WILLIAM T. GRAHAM DIES OF PNEUMONIA; Former Head of American Can Company Succumbs in Fifth Avenue Home at 81. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/sanchez-cerro-out-of-danger.html | Sanchez Cerro Out of Danger. | True | Special Cable to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/idle-lawyers-told-to-set-up-offices-young-experienced-men-find.html | IDLE LAWYERS TOLD TO SET UP OFFICES; Young, Experienced Men Find Quest for Positions Futile, Columbia Group Says. STUDENTS SEEK OPENINGS Few of 130 Soon to Be Graduated Have Been Placed -- Pay Cuts and Reduced Staffs Reported. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/condemned-youths-lose-appeal-in-beating-to-death-of-witch.html | Condemned Youths Lose Appeal In Beating to Death of 'Witch' | True | Wireless to THE NEW YORK TIMES. | C1B 150009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/bastress-on-stand-calls-1500-a-gift-says-money-was-forced-upon-him.html | BASTRESS ON STAND, CALLS $1,500 A GIFT; Says Money Was Forced Upon Him by Cahalan, on Trial as Builder's Go-Between. DENIES SEEKING ANY BRIBE Wife of Former Manhattan Official Called to Explain Deposits In Three Banks. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/would-ban-mrs-diamond-paterson-ministers-protest-stage-appearance.html | WOULD BAN MRS. DIAMOND.; Paterson Ministers Protest Stage Appearance of Gangster's Widow. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/texas-factions-split-on-garner-candidacy-dissension-or-1928-aroused.html | TEXAS FACTIONS SPLIT ON GARNER CANDIDACY; Dissension or 1928 Aroused by Extreme Drys, Who Are Not Sure How Speaker Stands. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/filipinos-acclaim-roosevelt-on-tour-governors-popularity-said-to.html | FILIPINOS ACCLAIM ROOSEVELT ON TOUR; Governor's Popularity Said to Rival That of Manuel Quezon, Independence Leader. | True | Wireless to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/phillies.html | PHILLIES. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/japanese-oust-foe-in-shanghai-attack-report-that-they-have-driven.html | JAPANESE OUST FOE IN SHANGHAI ATTACK; Report That They Have Driven Chinese Across Soochow Creek at Chia Wang Miao. DISPUTES ON PARLEY GROW Tokyo Attacks China for Failure to Accept Plan for Partial Troop Withdrawal. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/peruvian-cruisers-leave-for-panama.html | Peruvian Cruisers Leave for Panama | True | Special Cable to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/rail-pay-in-canada-cut-reduction-of-10-per-cent-for-300-000-shop.html | RAIL PAY IN CANADA CUT.; Reduction of 10 Per Cent for 300,-000 Shop Mechanics. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/reichpolish-accord-on-trade-provisional-warsaw-describes-it-as.html | REICH-POLISH ACCORD ON TRADE PROVISIONAL; Warsaw Describes It as Pledge to Change 'Trading Principles' and Not Written Convention. | True | Special Cable to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/revised-presbyterian-hymns-influenced-by-german-chorals.html | Revised Presbyterian Hymns Influenced by German Chorals | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/diversified-trustee-only-three-of-the-thirty-companies-showed.html | DIVERSIFIED TRUSTEE.; Only Three of the Thirty Companies Showed Deficits in 1931. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/college-art-heads-to-meet-here-today-experts-in-ancient-and-modern.html | COLLEGE ART HEADS TO MEET HERE TODAY; Experts in Ancient and Modern Fields to Address Three-Day Sessions at Museum. WILL DISCUSS EXCAVATIONS Recent Researches in Iraq, Mexico and Greece Are Among Topics on This Afternoon's Program. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/money-tuesday-march-29-1932.html | MONEY Tuesday, March 29, 1932. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/reichsbank-shows-increase-in-gold-gain-of-229000-marks-is-re-ported.html | REICHSBANK SHOWS INCREASE IN GOLD; Gain of 229,000 Marks Is Re- ported for the Week Ended on March 23. RATIO NOW 25.4 PER CENT Reserve in Foreign Currencies Ad- vances 522,000 Marks -- Circu- lation Down. | True | | C1B 150009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/eitingon-schild-fills-board.html | Eitingon Schild Fills Board. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/commission-to-visit-hankow.html | Commission to Visit Hankow. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/dollar-recovers-in-profittaking-almost-wipes-out-mondays-gains-made.html | DOLLAR RECOVERS IN PROFIT-TAKING; Almost Wipes Out Monday's Gains Made by Leading European Currencies. STERLING FALLS TO $3.77 Federal Reserve Bank Reports Increase of $1,402,000 in Earmarked Gold. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/ship-lines-to-slash-atlantic-fares-20-agreement-effective-early-in.html | SHIP LINES TO SLASH ATLANTIC FARES 20%; Agreement, Effective Early in April, to Be Ratified Today at Conference in Brussels. WILL AFFECT ALL CLASSES United States Lines Announces Cut on Three Ships -- Cunard Shows $2,100,000 Net Loss. SHIP LINES TO SLASH ATLANTIC FARES 20% | True | Special Cable to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/mrs-whitney-on-way-here.html | Mrs. Whitney on Way Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/paris-journal-warns-the-league-on-japan-the-temps-says-geneva-must.html | PARIS JOURNAL WARNS THE LEAGUE ON JAPAN; The Temps Says Geneva Must Give Tokyo No Pretext to With- draw Her Membership. | True | Wireless to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/increased-income-from-auto-insurance-general-exchange-insurance-cor.html | INCREASED INCOME FROM AUTO INSURANCE; General Exchange Insurance Cor- poration Also Paid More to Policy Holders. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/new-haven-widens-its-motor-service-railroads-subsidiary-adds-34.html | NEW HAVEN WIDENS ITS MOTOR SERVICE; Railroad's Subsidiary Adds 34 Buses, 37 Tractor Vehicles and 58 Trailers. FEEDERS AID FAST SERVICE Short-Term Bank Loans Sent Higher by $5,000,000 Advance for Waldorf-Astoria. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/bjgreflhflutdead-retired-merchant-had-been-head-of-the-greenhut-co.html | B;J.GREflhHUTDEAD; RETIRED MERCHANT; Had Been Head of the Greenhut Co., Last Department Store Concern of Family. SCREEN COMPANY DIRECTOR I Son of Second Man to Enlist in Chicago for Civil WaruA Demo- crat, but Voted for Coolidge. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/weigh-opera-wage-cuts-union-men-ready-to-cooperate-but-defer-taking.html | WEIGH OPERA WAGE CUTS.; Union Men "Ready to Cooperate" but Defer Taking Stand. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/sentiment-for-free-delegation.html | Sentiment for Free Delegation. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/chinese-mutineers-seize-city-punitive-expedition-to-be-sent.html | Chinese Mutineers Seize City; Punitive Expedition to Be Sent | True | Special Cable to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/gamblers-freed-in-court-boston-brothers-giving-other-names-escape.html | GAMBLERS FREED IN COURT.; Boston Brothers, Giving Other Names, Escape on Technicality. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/refuses-writ-to-halt-great-neck-temple-court-holds-gymnasium-and.html | REFUSES WRIT TO HALT GREAT NECK TEMPLE; Court Holds Gymnasium and School Are Integral Parts of a House of Worship. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/finds-the-sunken-merida-captain-wlley-will-try-to-salvage-liner.html | FINDS THE SUNKEN MERIDA.; Captain Wlley Will Try to Salvage Liner Lost With $4,000,000. | True | | C1B 150009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/gov-cross-denies-he-will-wed.html | Gov. Cross Denies He Will Wed. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/turati-arch-foe-of-mussolini-dies-former-socialist-deputy-who-fled.html | TURATI, ARCH FOE OF MUSSOLINI DIES; Former Socialist Deputy Who Fled Italy Stricken in Paris at Age of 74. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/national-standards-orders-rise.html | National Standard's Orders Rise. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/3-tremors-in-santiago-cuban-city-has-felt-76-shocks-since.html | 3 TREMORS IN SANTIAGO.; Cuban City Has Felt 76 Shocks Since Disastrous Quake on Feb. 3. | True | Special Cable to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/alexander-j-macgauhan-charter-member-of-sound-beach-conn-fire.html | ALEXANDER J. MacGAUHAN.; Charter Member of Sound Beach (Conn.) Fire Department Dies. | True | Special to THE Niw YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/rollins-dedicates-two-new-buildings-knowles-memorial-chapel-and.html | ROLLINS DEDICATES TWO NEW BUILDINGS; Knowles Memorial Chapel and Theatre Formally Presented to Florida College. ANNIE RUSSELL ON STAGE Actress in Browning Drama Re- ceives Ovation on Appearance in Playhouse Named for Her. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/bolivia-authorizes-budget-loan.html | Bolivia Authorizes Budget Loan. | True | Wireless to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/mr-borahs-dilemma-observations-and-advice-on-the-subject-of.html | MR. BORAH'S DILEMMA.; Observations and Advice on the Subject of Bureaucracy. | True | JOHN SPARGO. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/reject-jones-law-repeal-drys-in-house-committee-kill-pro-posal-by.html | REJECT JONES LAW REPEAL.; Drys in House Committee Kill Pro- posal by Overwhelming Vote. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/champion-defeats-belgian-400206-poensgen-gains-sixth-victory-in.html | CHAMPION DEFEATS BELGIAN, 400-206; Poensgen Gains Sixth Victory in World's Amateur Tourney at Elks Club. VAN BELLE DROPS TO 2D Soussa Loses to Corty, Who Clicks Off 50 in 21st Inning to Score by 400 to 395. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/may-head-reading-company.html | May Head Reading Company. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/frank-l-bausmith.html | FRANK L. BAUSMITH. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/dr-cooke-to-replace-crisler.html | Dr. Cooke to Replace Crisler. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/new-plane-can-fight-at-sixmile-altitude-british-biplane-with-speed.html | NEW PLANE CAN FIGHT AT SIX-MILE ALTITUDE; British Biplane, With Speed of 200 Miles When 3 Miles Up, Is Called Fastest of Type. | True | Special Cable to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/convicted-in-beach-thefts-bermuda-bath-house-attendant-is-found.html | CONVICTED IN BEACH THEFTS; Bermuda Bath House Attendant Is Found Guilty of Robbing Bathers. | True | Special Cable to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/sugar-adds-to-life-of-structural-work-mixed-with-mortar-chemists-at.html | SUGAR ADDS TO LIFE OF STRUCTURAL WORK; Mixed With Mortar, Chemists at New Orleans Are Told, It Adds 60% to Strength. GENERAL USE VISUALIZED Automotive Power From Crude Oil Increased 300% in 10 Years, Says Dr. Haslam of New York. STRONGER MOTORS NEEDED New Freezing Processes Declared to Make Possible Fresh Fruit Juices for Next Byrd Expedition. | True | Special to THE NEW YORK TIMES. | C1B 150009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/dr-we-slaght-professor-of-philosophy-at-cornell-college-in-iowa.html | DR. W.E. SLAGHT.; Professor of Philosophy at Cornell College in Iowa Dies at 58. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/mexican-bandits-killed-soldiers-shoot-three-when-they-attempt-to.html | MEXICAN BANDITS KILLED.; Soldiers Shoot Three When They Attempt to Escape. | True | Wireless to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/finds-rich-dodged-tax-2000-years-ago-archaeologist-reveals-that-one.html | FINDS RICH DODGED TAX 2,000 YEARS AGO; Archaeologist Reveals That One Citizen of Seleucia Evaded Payment 25 Years. OLD ALPHABET INCREASED Father Butin Reports Discovery of New Letters in Inscriptions at Syrian Turquoise Mines. HEXING" DONE BY AMULET Orientalists in Chicago Are Told of Engraved Curse -- Arabia Is Held Site of First Culture. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/150-in-six-sports-rewarded-by-yale-snowden-intercollegiate-mat.html | 150 IN SIX SPORTS REWARDED BY YALE; Snowden, Intercollegiate Mat Champion, Receives Only Major Letter. BOOTH AMONG RECIPIENTS Gets Minor "Y," His Eighth In- signia, In Basketball -- Mana- gerial Appointments Ratified. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/robins-upset-117-odoul-is-injured-outfielder-struck-on-right-hand.html | ROBINS UPSET, 11-7; O'DOUL IS INJURED; Outfielder Struck on Right Hand by a Pitched Ball as In- dianapolis Wins. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/five-slates-in-california-primary.html | Five Slates in California Primary. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/bush-terminal-loses-in-high-court.html | Bush Terminal Loses in High Court. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/hoover-says-bonus-undermines-credit-opposes-two-billion-payment-to.html | HOOVER SAYS BONUS 'UNDERMINES CREDIT'; Opposes Two Billion Payment to Veterans as 'Undoing Efforts to Balance Budget,' HOOVER SAYS BONUS WILL UPSET CREDIT | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/taylor-replaces-morgan-in-us-steel-company-returns-to-oneman.html | TAYLOR REPLACES MORGAN IN U.S. STEEL; Company Returns to One-Man Direction as New Chairman Gets Gary's Old Powers. BANKER REMAINS DIRECTOR Triumvirate Set Up in 1927 Is Ended by His Resignation and Farrell's Retirement. TAYLOR REPLACES MORGAN IN STEEL | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/anthracite-strike-is-near-collapse-seven-mines-in-wilkesbarre-area.html | ANTHRACITE STRIKE IS NEAR COLLAPSE; Seven Mines in Wilkes-Barre Area Resumes -- Lower Field in Full Operation. WORKERS FIGHT PICKETS Insurgents Suffer Main Defeat at the Colliery Where Their Leader, Maloney, Was Employed. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/permits-granted-to-the-bostwicks-hunt-association-stewards-act.html | PERMITS GRANTED TO THE BOSTWICKS; Hunt Association Stewards Act Favorably Upon Applications by Amateur Riders. PREECE GETS 2 LICENSES Is Approved as Trainer and Jockey -- Organization's Representatives at New York Meetings Named. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/jersey-bank-closed-on-presidents-death-first-national-of-high.html | JERSEY BANK CLOSED ON PRESIDENTS DEATH; First National of High Bridge in Hands of Examiner After Shoot- ing of Percy Chrystie. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 150009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/would-withdraw-bench-nomination-moore-acts-as-senate-ends-hearing.html | WOULD WITHDRAW BENCH NOMINATION; Moore Acts as Senate Ends Hearing of Charges Against Ocean County Judge. GALLAGHER MAKES REPLY House Gets Two Bills Calling for County Referenda on Hobart Act and 18th Amendment. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/book-notes.html | BOOK NOTES | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/7069722-new-securities-offered-to-investors-today.html | $7,069,722 New Securities Offered to Investors Today | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/wants-banks-excepted-state-bankers-association-calls-at-tention-to.html | WANTS BANKS EXCEPTED.; State Bankers Association Calls At-tention to Revenue Bill. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/lewis-j-dresdner.html | LEWIS J. DRESDNER. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/envoy-sails-saturday-for-nicaraguan-post-hanna-says-farewell-to.html | ENVOY SAILS SATURDAY FOR NICARAGUAN POST; Hanna Says Farewell to Hoover -- Stimson Still Firm Against an Assembly Election. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/j-elwood-cox-dies-a-southern-bamer-past-treasurer-of-american.html | J. ELWOOD COX DIES; A SOUTHERN BAMER; Past Treasurer of American Bankers* Association Was a Duke Fund Trustee. OFFICER IN MANY CONCERNS A Developer of High Point, N. C., and Ran for GovernouAided State Highway Program. | True | 1 Special to Tm Ntew Tons TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/fencers-club-wins-epee-team-crown-subdues-lafayette-fc-and-nyac-in.html | FENCERS CLUB WINS EPEE TEAM CROWN; Subdues Lafayette F.C. and N.Y.A.C. in Final to Take National Championship. UNIVERSITY CLUB UPSET Boston A.A. Turns Back Defending Champion in Opening Round at 23d Street Y.M.C.A. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/vines-is-beaten-in-tennis-upset-national-singles-champion-bows-to.html | VINES IS BEATEN IN TENNIS UPSET; National Singles Champion Bows to Busby of Texas Uni-versity, 4-6, 6-2, 7-5. LOTT DEFEATS THOMASON Triumphs In Houston Tourney by 6-2, 6-1 -- Hall Conquers Baker by 6-1, 6-0. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/informal-talk-expected-london-anxious-not-to-arouse-sus-picion-over.html | INFORMAL TALK EXPECTED.; London Anxious Not to Arouse Sus-picion Over Tardieu's Visit. | True | By Charles A. Selden.wireless To the New York Times. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/dull-and-lower-in-berlin.html | Dull and Lower in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/-mrs-andrew-archibald.html | , MRS. ANDREW ARCHIBALD. | True | Special to THE KEW YORK TTMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/mate-preakness-winner-gains-100-pounds-during-the-winter.html | Mate, Preakness Winner, Gains 100 Pounds During the Winter | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/bravesathletics.html | BRAVES-ATHLETICS. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/officers-of-medinas-new-bank.html | Officers of Medina's New Bank. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/charles-lwilkins-boston-paper-box-manufacturer-dies-at-the-age-of.html | CHARLES L WILKINS ; Boston Paper Box Manufacturer Dies at the Age of 70. | True | Special to THE NEW YOKE TIMES. | C1B 150009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/joshua-m-fiero-sr.html | JOSHUA M. FIERO SR. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/argentinas-tax-law-holds-justo-tells-congress-all-uriburu-decrees.html | ARGENTINA'S TAX LAW HOLDS; Justo Tells Congress All Uriburu Decrees Will Be Continued. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/edwin-quarles-secretary-of-the-virginia-poetry-so-ciety-dies-in.html | EDWIN QUARLES; Secretary of the Virginia Poetry So- ciety Dies In Hospital Here. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/motorists-are-saved-from-sevenfoot-drifts-on-mt-washington-2-are.html | Motorists Are Saved From Seven- Foot Drifts On Mt. Washington; 2 Are Marooned on Peak | True | Special to THE NEW YORK TIMES | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/william-h-bingham.html | WILLIAM H. BINGHAM. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/within-the-memory-of-mark-roth.html | Within the Memory of Mark Roth. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/midwest-leaders-protest-tax-rises-excessive-appropriations-by.html | MID-WEST LEADERS PROTEST TAX RISES; " Excessive" Appropriations by Congress Are Condemned at Chicago Conference. DEMAND BALANCED BUDGET Business Men, However, Say It Should Be Achieved by Cuts Rather Than Increase in Levies. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/miss-anne-h01er-engaged-to-fflarby-twin-daughter-of-mr-and-mrs.html | MISS ANNE H01ER ENGAGED TO fflARBY; Twin Daughter of Mr. and Mrs. Sidney Homer Is Betrothed to Robert Warner. THEIR WEDDING IN JUNE i ! uuuuuuuuuu Bride-Elect's Mother IF the Noted Operatic Singer and Her Father Is Prominent Composer. i | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/hurt-in-honduran-wreck-john-davis-united-fruit-official-injured.html | HURT IN HONDURAN WRECK.; John Davis, United Fruit Official, Injured -- Engineers of Trains Flee. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/armour-reduces-salaries-10.html | Armour Reduces Salaries 10%. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/360000ton-excess-of-sugar-here-seen-brokers-in-survey-of-supplies.html | 360,000-TON EXCESS OF SUGAR HERE SEEN; Brokers in Survey of Supplies Find Total Far Above 6,286,000-Ton Consumption. HOME YIELD 300,000 TONS Cuba Plans to Send 1,956,000 Tons, Porto Rico 810,000 and Hawaii 870,000 -- Carry-Over Large. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/brazil-delayed-in-choosing-judges.html | Brazil Delayed in Choosing Judges. | True | Wireless to THE NEW YORK TIMES | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/dr-william-p-driscoll-obstetrician-on-staffs-of-three-hospitals.html | DR. WILLIAM P. DRISCOLL.; Obstetrician, on Staffs of Three Hospitals Here, Dies of Pneumonia. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/maine-democrats-face-the-wet-issue-resolution-for-national-plank-is.html | MAINE DEMOCRATS FACE THE WET ISSUE; Resolution for National Plank Is Offered at Platform Dis- cussion on Convention Eve. CONTEST OVER INSTRUCTION General Opinion Is That Delegates Should Favor Roosevelt but Not Be Bound. | True | PORTLAND, Me., March 29 | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/iowa-instructs-26-for-roosevelt-democratic-convention-favors.html | IOWA INSTRUCTS 26 FOR ROOSEVELT; Democratic Convention Favors Submitting Prohibition Repeal or Modification to States. FARM BOARD DENOUNCED Resolutions Adopted Also Condemn Republican Tariff Policy and De- mand Reciprocal Trade Treaties. | True | Special to THE NEW YORK TIMES. | C1B 150009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/byrns-resigns-as-head-of-economy-committee-finds-work-of-guiding.html | BYRNS RESIGNS AS HEAD OF ECONOMY COMMITTEE; Finds Work of Guiding Appro- priations Too Heavy, He Says -- Pay-Cut Plan Fading Out. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/james-c-morrissey.html | JAMES C. MORRISSEY. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/foreign-exchanges-decline-stocks-irregular-gener-ally-firmer-bonds.html | Foreign Exchanges Decline; Stocks Irregular, Gener- ally Firmer; Bonds Move Variably. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/air-crash-kills-son-of-former-senator-marion-stanley-student-flier.html | AIR CRASH KILLS SON OF FORMER SENATOR; Marion Stanley, Student Flier, Dies in Lexington, Ky., When Plane Falls in Nose Dive. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/tells-of-a-dull-night-on-a-gambling-ship-coast-prosecutor-at-house.html | TELLS OF 'A DULL NIGHT' ON A GAMBLING SHIP; Coast Prosecutor at House Hear- ing Says 300 Were Gaming -- Curb Is Urged. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/50000-buy-stamps-in-blockaid-drive-competition-is-keen-on-second.html | 50,000 BUY STAMPS IN BLOCK- AID DRIVE; Competition Is Keen on Second Day of Campaign With Sales in 7,000 Blocks of City. 5 BOROUGHS GET 4,497,000 Bronx Receives Full Quota of 689,000, With Girl, 8 Years Old, Leading Her District. SHOES FOR JOBLESS ASKED 16,133 New Jobs, Found in National War Against Depression, Bring the Total to 373,736. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/seals-late-spurt-beats-giants-94-san-francisco-finds-hubbell-for.html | SEALS LATE SPURT BEATS GIANTS, 9-4; San Francisco Finds Hubbell for Three Runs in Sixth and Six in Eighth. DAVIS STOPS McGRAWMEN Holds Them Without Hit in Last Three Innings After They Gain Early 4-0 Lead. | True | By John Drebinger.special To the New York Times. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/nungan-is-believed-taken.html | Nungan Is Believed Taken. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/new-excise-taxes-voted-by-house-yesterday.html | New Excise Taxes Voted by House Yesterday | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/concerning-spiritualism.html | Concerning Spiritualism. | True | By J. Brooks Atkinson. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/clifford-brooke-to-act-will-have-role-in-bird-in-hand-revival-of.html | CLIFFORD BROOKE TO ACT.; Will Have Role in "Bird in Hand" -- Revival of "Music Master." | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/wife-divorces-ve-macy-jr.html | Wife Divorces V.E. Macy Jr. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/grain-export-larger-weeks-wheat-shipments-nearly-double-those-of.html | GRAIN EXPORT LARGER.; Week's Wheat Shipments Nearly Double Those of Year Ago. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/boy-11-killed-by-truck-orphan-falls-as-he-hitches-ride-and-is-found.html | BOY, 11, KILLED BY TRUCK.; Orphan Falls as He "Hitches" Ride and Is Found Dead in Bronx. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/bankers-in-jersey-warn-of-city-debts-committee-tells-moore-that.html | BANKERS IN JERSEY WARN OF CITY DEBTS; Committee Tells Moore That Assumption of Obligations by State Imperils Credit. STRICT ECONOMIES URGED Report Advocates Appointment of County Commissions to Advise Local Officials on Finance. | True | Special to THE NEW YORK TIMES. | C1B 150009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/stimson-aide-sails-for-geneva-today-fuller-to-depart-on-president.html | STIMSON AIDE SAILS FOR GENEVA TODAY; Fuller to Depart on President Roosevelt for Narcotics Ses- sions of the League. DR. GUMMING ALSO LEAVING Golschmann, Conductor of St. Louis Symphony, Another Passenger -- Two Cruise Ships to Return. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/buffalo-in-33-hockey-tie.html | Buffalo In 3-3 Hockey Tie. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/sees-british-surplus-at-least-150800000-but-daily-herald.html | SEES BRITISH SURPLUS AT LEAST $150,800,000; But Daily Herald Anticipates Dan- ger to Cabinet in Demands From All Sides for Aid. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/detroit-presses-economy-mayor-says-city-will-balance-the-budget-and.html | DETROIT PRESSES ECONOMY; Mayor Says City Will Balance the Budget and Pay All Debts. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/tardieu-will-strive-to-save-the-entente-at-parley-in-london-paris.html | TARDIEU WILL STRIVE TO SAVE THE ENTENTE AT PARLEY IN LONDON; Paris Uneasy Over New Trend of Britain Away From France in Danube Union Moves. 4-POWER ACTION A BLOW French Had Thought Accord on Central Europe Could Be Reached Without Aid. MEETINGS TO OPEN MONDAY After Visiting Premier's Talks With MacDonald, Germany and France are Likely to Join. TARDIEU TO STRIVE TO SAVE ENTENTE | True | By P.j. Philip.special Cable To the New York Times.by P.j. Philip. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/lc-widrig-dies-here-was-reds-treasurer-had-been-connected-with-the.html | L.C. WIDRIG DIES HERE; WAS REDS' TREASURER; Had Been Connected With the Cincinnati Club for More Than Twenty Years. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/fights-union-job-permits-newark-attorney-seeks-writ-to-end-practice.html | FIGHTS UNION JOB 'PERMITS; Newark Attorney Seeks Writ to End Practice in Ironworkers Local. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/more-relics-found-in-a-mexican-tomb-villager-sends-gold-and-jade.html | MORE RELICS FOUND IN A MEXICAN TOMB; Villager Sends Gold and Jade Objects to Capital as Proof of His Discovery. ORIGIN BELIEVED TOLTEC Engraved Disk of Fine Gold, Thought to Have Been a War- rior's, Is Among Treasures. | True | Special Cable to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/laiglon-is-closed-by-silent-raiders-dry-agents-move-so-quietly-100.html | L'AIGLON IS CLOSED BY SILENT RAIDERS; Dry Agents Move So Quietly 100 in Restaurant at 13 East 55th St. Are Kept in Ignorance. WHISPER THEIR ORDERS They Pose as Business Men Amid Chatting Women -- Treasurer and Nine Employes Arrested. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/stocks-off-in-stockholm-bourse-feels-effect-of-report-on-kreuger.html | STOCKS OFF IN STOCKHOLM.; Bourse Feels Effect of Report on Kreuger & Toll. | True | Wireless to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/w-c-brooks-dies-piano-firm-founder-stricken-on-way-to-boston-from.html | W. C. BROOKS DIES; PIANO FIRM FOUNDER; Stricken on Way to Boston From Suburban HomeuHead of a Choral Society. | True | Special to THE NEW YOBK Tmz3. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/back-madden-on-parole-new-affidavits-filed-in-fight-to-free-reputed.html | BACK MADDEN ON PAROLE.; New Affidavits Filed in Fight to Free Reputed Racketeer. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/hears-soviet-buys-copper-chile-reports-negotiations-to-replenish.html | HEARS SOVIET BUYS COPPER; Chile Reports Negotiations to Replenish Depleted Stock. | True | Special Cable to THE NEW YORK TIMES. | C1B 150009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/bonds-to-be-dealt-in-flat-two-brazilian-issues-and-botany-mills-6.html | BONDS TO BE DEALT IN FLAT.; Two Brazilian Issues and Botany Mills 6 1/2 s to Change Trading Status | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/prof-rogers-is-for-2cent-subway-fare-tax-holds-plan-would-supply.html | Prof. Rogers is for 2-Cent Subway Fare Tax; Holds Plan Would Supply $40,000,000 to City; FAVORS 2-CENT TAX ON SUBWAY RIDERS | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/rev-f-j-mshane-dies-in-philadelphia-at-86-i-uuuuuuuuuuuuuuu-founder.html | REV. F. J. M'SHANE DIES IN PHILADELPHIA AT 86; I uuuuuuuuuuuuuuu. Founder of Aagastinian College in Washington Succumbs to Pneumonia. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/gold-position-held-strong-washington-regards-foreign-ru-mors-as.html | GOLD POSITION HELD STRONG.; Washington Regards Foreign Ru- mors as Attack on Dollar. DOLLAR RECOVERS IN PROFIT-TAKING | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/final-olympic-boxing-tryouts-shifted-from-chicago-to-coast.html | Final Olympic Boxing Tryouts Shifted From Chicago to Coast | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/upstate-trolley-men-accept-cut.html | Up-State Trolley Men Accept Cut. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/lists-steps-to-end-palestine-discord-prof-hocking-in-book-declares.html | LIST'S STEPS TO END PALESTINE DISCORD; Prof. Hocking in Book Declares Concessions by Zionists and Arabs Will Bring Peace. SEES GREAT ROLE FOR JEWS Interpreters Between the East and West -- Relation of Powers to "Backward" Peoples Studied. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/morden-captures-sprint-by-length-defeats-everytime-and-donny-johnny.html | MORDEN CAPTURES SPRINT BY LENGTH; Defeats Everytime and Donny Johnny in Feature at St. Johns Park. SEVEN FAVORITES BEATEN Ada Epinard Returns $100.10 for $2 to Win Second -- Toy Town Is Victor in Opener. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/backs-rises-for-teachers-bennett-holds-they-are-exempt-from-ban-on.html | BACKS RISES FOR TEACHERS; Bennett Holds They Are Exempt From Ban on Salary Increases. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/dr-david-w-stevenson-throat-specialist-of-akron-ohio-is-dead-at-age.html | DR. DAVID W. STEVENSON.; Throat Specialist of Akron, Ohio, Is Dead at Age of 66. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/tickets-for-robins-opener-will-be-put-on-sale-friday.html | Tickets for Robins' Opener Will Be Put on Sale Friday | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/hospital-benefit-tonight-dinner-dance-for-st-vincents-to-be-held-at.html | HOSPITAL BENEFIT TONIGHT.; Dinner Dance for St. Vincent's to Be Held at Waldorf-Astoria. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/reports-on-holdings-of-peoples-gas-light-insull-issues-statement.html | REPORTS ON HOLDINGS OF PEOPLES GAS LIGHT; Insull Issues Statement Showing $46,789,556 Invested in Sub- sidiary Companies. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/du-pont-sues-for-1694217-action-in-florida-seeks-recovery-of-tax.html | DU PONT SUES FOR $1,694,217; Action in Florida Seeks Recovery of Tax Levied in 1915 on Stock. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/boston-cubs-victors-defeat-new-haven-52-to-enter-canadianamerican.html | BOSTON CUBS VICTORS.; Defeat New Haven, 5-2, to Enter Canadian-American Finals. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/automobile-output.html | AUTOMOBILE OUTPUT. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/cardinals.html | CARDINALS. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/theodore-a-tack.html | THEODORE A. TACK. | True | Special to THE NEW YORK TIMES. | C1B 150009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/nineteen-canaries-die-in-a-fire-in-harlem-blaze-in-store-of.html | NINETEEN CANARIES DIE IN A FIRE IN HARLEM; Blaze in Store of Reformed East Side 'Bad Man' Attributed to a Cigarette. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/lieut-col-h-c-gavitt.html | LIEUT. COL. H. C. GAVITT. | True | Special to THE NEW YOHK Tons. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/flynn-faces-jail-today-for-defiance-court-rebukes-him-contempt.html | FLYNN FACES JAIL TODAY FOR DEFIANCE; COURT REBUKES HIM; Contempt Order Is Upheld by Justice After Spirited Row on Charges Against Willard. SEABURY SCORES AFFIDAVIT Moves to Strike From Record as "Indecent" Accusation He Connived at Perjury. DEFENSE COUNSEL CUT OFF Judge Rejects Efforts of Bronx Of- ficial to Prove He Was Maligned by "Fugitive From Justice." FLYNN FACES JAIL TODAY FOR DEFIANCE | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/extension-granted-on-argentine-notes-1000000-will-be-paid-friday.html | EXTENSION GRANTED ON ARGENTINE NOTES, $1,000,000 Will Be Paid Friday, $1,000,000 on July 1 on Each $10,000,000 Block. 9-MONTH RENEWALS AT 6% Bankers Praise Republic's Plans for Improving Its Finances and for Meeting Debts. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/using-familiar-tools.html | USING FAMILIAR TOOLS. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/canadiens-reign-of-two-years-ends-new-york-six-takes-firstplace.html | CANADIENS' REIGN OF TWO YEARS ENDS; New York Six Takes First-Place Play-Off Series, 3-1, to Gain Stanley Cup Finals. HELLER STARS FOR VICTORS Recruit Opens Drive in Second With Two Goals, Bill Cook Adding a Third. VISITORS IN GAME RALLY Larochelle and Leduc Tally to Nar- row Margin, but Dillon and Keeling Score in Third | True | By Joseph C. Nichols. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/divided-delegation-proposed-by-cross-governor-in-harmony-plea-urges.html | DIVIDED DELEGATION PROPOSED BY CROSS; Governor, in Harmony Plea, Urges Equal Connecticut Votes for Roosevelt and Smith. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/list-5-freshman-games-columbia-cubs-will-open-baseball-season-on.html | LIST 5 FRESHMAN GAMES.; Columbia Cubs Will Open Baseball Season on April 13. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/brazil-raises-rate-for-milreis.html | Brazil Raises Rate for Milreis. | True | Wireless to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/unusual-weather-cuts-stores-sales-returns-for-february-show-de.html | UNUSUAL WEATHER CUTS STORES' SALES; Returns for February Show De- clines, but Less Than for January Merchandising. DIP BY CHAINS IS ONLY 3% Variety Groups Increased Business First Time Since May, 1930, Reserve Bank Reports. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/predicts-shelving-of-world-court-issue-pittman-expects-signatories.html | PREDICTS SHELVING OF WORLD COURT ISSUE; Pittman Expects Signatories to Reject Our Fifth Reserva- tion and 'End Question.' | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/strike-ties-up-paper-mill-it-follows-discharge-of-six-by-inter.html | STRIKE TIES UP PAPER MILL.; It Follows Discharge of Six by Inter- national In Corner-brook, N.F. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/twyeffortublackweh.html | TwyeffortuBlackweH. | True | Special! to THE NEW YORK THIES. | C1B 150009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/jewish-olympics-open-in-palestine-25000-jam-stadium-as-first-event.html | JEWISH OLYMPICS OPEN IN PALESTINE; 25,000 Jam Stadium as First Event of Its Kind Gets Under Way in Tel-Aviv. MISS KOFF IS A VICTOR New York Girl Wins Semi-Final of 100-Meter Race -- American Team Is Second in Relay. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/observation-train-to-be-used-for-first-time-at-blackwell-cup.html | Observation Train to Be Used for First Time At Blackwell Cup Regatta May 7 on Schuylkill | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/tourney-pairings-listed-four-games-tomorrow-in-eastern-states.html | TOURNEY PAIRINGS LISTED.; Four Games Tomorrow In Eastern States Basketball Play. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/american-navy-man-dies-in-china.html | American Navy Man Dies in China. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/file-bankruptcy-plea-against-botany-mills-three-creditors-start.html | FILE BANKRUPTCY PLEA AGAINST BOTANY MILLS; Three Creditors Start Action in Newark, Charging Concern Is Insolvent. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/s-1-curwen-dead-noted-car-builder-was-president-of-the-j-c-brill-co.html | S. 1. CURWEN DEAD; NOTED CAR BUILDER; Was President of the J. C. Brill Co. and a Director of Many Other Corporations. SERVED ON BANK BOARDS A Trustee of Orexel Institute and Jefferson Medical College, Both in Philadelphia. i | True | 1 Special to THI NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/miss-estes-pianist-in-debut.html | Miss Estes, Pianist, in Debut. | True | H.H. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/federal-bonds-rise-as-other-issues-dip-only-liberty-4-14-s-and.html | FEDERAL BONDS RISE AS OTHER ISSUES DIP; Only Liberty 4 1/4 s and Treasury 4 1/4 s Fail to Go Higher in Government List. KREUGER GROUP RECOVERS Numerous Domestic Railroad, Utility and Industrial Obligations Decline. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/new-industries-aid-road-new-york-central-reports-380-added-to-its.html | NEW INDUSTRIES AID ROAD.; New York Central Reports 380 Added to Its Receipts in 1931. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/a-son-to-mrs-arthur-e-french.html | A Son to Mrs. Arthur E. French. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/careers-of-negotiators-curtis-peacock-and-burrage-have-led-active.html | CAREERS OF NEGOTIATORS.; Curtis, Peacock and Burrage Have Led Active Lives. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/preparing-fawcett-hunt-swiss-trapper-in-brazil-is-trying-to-beat.html | PREPARING FAWCETT HUNT.; Swiss Trapper in Brazil Is Trying to Beat Rainy Season. | True | Wireless to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/art-brevities.html | Art Brevities. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/the-danube-union.html | THE DANUBE UNION. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/k-of-c-celebrates-50th-anniversary-mh-carmody-asks-in-broad-cast.html | K. OF C. CELEBRATES 50TH ANNIVERSARY; M.H. Carmody Asks in Broad- cast That Members Strive to Uphold Order's Ideals. DINNER AT NIGHT HERE 350 Mark Founding of Local Council 35 Years Ago -- Ex-Justice Dowling Is a Speaker. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/mellon-says-farewell-envoy-holds-his-last-conference-with-hoover.html | MELLON SAYS FAREWELL; Envoy Holds His Last Conference With Hoover Before Sailing. | True | Special to THE NEW YORK TIMES. | C1B 150009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/denies-speed-claims-autogIro-company-says-prediction-in-europe-is.html | DENIES SPEED CLAIMS.; Autogiro Company Says Prediction In Europe Is Wrong. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/wheat-in-storage-below-recent-years-decrease-from-last-march-is.html | WHEAT IN STORAGE BELOW RECENT YEARS; Decrease From Last March Is 8,604,000 Bushels; From Two Years Ago, 26,538,000. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/girl-debaters-defend-dutchtreat-dates-maine-students-argue-right-to.html | GIRL DEBATERS DEFEND 'DUTCH-TREAT DATES'; Maine Students Argue Right to Pay Their Way, but Columbia Men Fear for Romance. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/declines-in-amsterdam-traders-fear-kreuger-toll-face-further.html | DECLINES IN AMSTERDAM.; Traders Fear Kreuger & Toll Face Further Difficulties. | True | Wireless to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/another-medical-advance.html | ANOTHER MEDICAL ADVANCE. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/joseph-walter-_____-i-former-municipal-official-in-new-rochelle.html | JOSEPH WALTER. _____ I; Former Municipal Official In New Rochelle, N. Y., Dies at 61. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/australians-book-games.html | Australians Book Games. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/blast-claims-approved-house-gets-bills-for-28000-lake-denmark.html | BLAST CLAIMS APPROVED.; House Gets Bills for $28,000 Lake Denmark Damages. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/clemens-a-kessen.html | CLEMENS A. KESSEN. | True | Special to THE NEW YOBK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/mrs-ga-mkinlock-honored-in-florida-palm-beach-garden-club-again.html | MRS. G.A. M'KINLOCK HONORED IN FLORIDA; Palm Beach Garden Club Again Names Her President at Annual Meeting. MRS. C.A. DOBYNE HOSTESS Playhouse Puts On Final Production of Season -- F.O. Butlers Give a Dinner Party. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/big-banks-here-name-buckner-for-place-in-state-cabinet.html | Big Banks Here Name Buckner For Place in State 'Cabinet' | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/atterbury-urges-curbon-rail-rivals-he-demands-trucks-buses-and.html | ATTERBURY URGES CURBON RAIL RIVALS; He Demands Trucks, Buses and Waterways Be Put Under Regulation. SEES OLD EVILS RETURNING Wills H. Booth Advocates Making Taxation Basis as Broad as Possible. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/19000-taxis-to-get-new-city-licenses-board-is-expected-to-announce.html | 19,000 TAXIS TO GET NEW CITY LICENSES; Board Is Expected to Announce Today Its Approval of All Cabs Now in Operation. TWO MEMBERS SWORN IN Le Boutillier and Loree Take Office -- Independents to Remain in Field at Least a Year. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/battle-over-taxation-in-the-virgin-islands-members-of-council.html | BATTLE OVER TAXATION IN THE VIRGIN ISLANDS; Members of Council Oppose Plan of Acting Governor for Balancing Budget. | True | Special Cable to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/theatre-manager-killed-dj-nolan-dies-in-auto-crash-near-rochester.html | THEATRE MANAGER KILLED.; D.J. Nolan Dies in Auto Crash Near Rochester -- Four Others Injured. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/mcfaddenugeary.html | McFaddenuGeary. | True | Special to Tam NEW TORE. TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/american-stores-gets-crook-chain.html | American Stores Gets Crook Chain. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/what-of-the-tariff.html | What of the Tariff? | True | OPEN MIND. | C1B 150009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/malta-students-clash-man-is-hurt-in-conflict-over-ban-on-italian.html | MALTA STUDENTS CLASH.; Man is Hurt in Conflict over Ban on Italian Teaching. | True | Special Cable to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/david-percy-morgan-dies-suddenly-at-69-former-treasurer-of-american.html | DAVID PERCY MORGAN DIES SUDDENLY AT 69; Former Treasurer of American Sugar Refining Co. Had Retired From Business. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/stockholder-criticizes-insull-insull-unit-holders-lose-stock-rights.html | Stockholder Criticizes Insull.; INSULL UNIT HOLDERS LOSE STOCK RIGHTS | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/insull-unit-holders-lose-stock-rights-middle-west-utilities-votes.html | INSULL UNIT HOLDERS LOSE STOCK RIGHTS; Middle West Utilities Votes to Modify Pre-emption Privi- leges on Issues. BOARD'S POWER WIDENED Charter Amended to Allow the Disposal of Common Shares Without Restriction. MERGER PLANS ARE DENIED Move, at Meeting in Wilmington, Del., Is Viewed as Part of Plan In Company's Reorganization. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/sulu-princess-claims-islands-in-south-seas-calls-on-british-to-give.html | Sulu Princess Claims Islands in South Seas; Calls on British to Give Them to Philippines | True | Wireless to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/new-stock-issue.html | NEW STOCK ISSUE. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/glass-bill-assailed-by-reserve-board-advisory-council-joins-meyer.html | GLASS BILL ASSAILED BY RESERVE BOARD; Advisory Council Joins Meyer in Declaring That Measure Would Contract Credit. Many Changes in the Glass Bill Asked | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/french-prints-of-5-centuries.html | French Prints of 5 Centuries. | True | K.G.S. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/lord-cavendish-goes-under-knife.html | Lord Cavendish Goes Under Knife. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/glass-company-to-reemploy-200.html | Glass Company to Re-employ 200. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/named-anglican-bishop-in-jerusalem.html | Named Anglican Bishop in Jerusalem | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/new-south-wales-leader-resigns.html | New South Wales Leader Resigns. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/irish-reply-goes-to-britain-today-free-state-council-supports-de.html | IRISH REPLY GOES TO BRITAIN TODAY; Free State Council Supports de Valera on Dropping Oath and Ending Annuities. SOME ADHERENTS CRITICAL Believe Immediate Attention Should Be Turned to Budget -- Left-Wing Laborites Uphold Irish Stand. | True | Wireless to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/wife-to-sue-paul-m-smith-former-betty-shevlin-establishes-residence.html | WIFE TO SUE PAUL M. SMITH; Former Betty Shevlin Establishes Residence in Reno. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/capital-increased-by-utility.html | Capital Increased by Utility. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/irving-manuscripts-are-auctioned-here-eleven-relating-to-spains.html | IRVING MANUSCRIPTS ARE AUCTIONED HERE; Eleven Relating to Spain's Moor- ish Conquest Sold -- Receipts of Session Are $27,325. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/fail-to-form-new-greek-cabinet.html | Fail to Form New Greek Cabinet. | True | | C1B 150009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/stock-owners-vote-to-liquidate-bank-decide-continuance-of-the.html | STOCK OWNERS VOTE TO LIQUIDATE BANK; Decide Continuance of the Washington National of New York Inadvisable. DEPOSITS ABOUT $75,000 Decreased From $787,660 at End of 1930 -- Early Payment of These Claims Planned. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/mussolini-to-publish-book-eulogizing-italians-telling-of-their-part.html | Mussolini to Publish Book Eulogizing Italians, Telling of Their Part in Building New World | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/moscow-accused-of-plot-in-chile-communist-international-is-said-to.html | MOSCOW ACCUSED OF PLOT IN CHILE; Communist International Is Said to Have Sent Money to Help Organize Revolt. SET FOR EARLY THIS MONTH Dates and Names of Leaders for Movements in Argentina, Brazil and Uruguay Also Cited. | True | Special Cable to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/welfare-aide-is-freed-inspector-was-accused-of-forging-name-on-food.html | WELFARE AIDE IS FREED.; Inspector Was Accused of Forging Name on Food Ticket. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/court-stays-bankruptcy-st-louis-judge-ordered-to-halt-missouri-life.html | COURT STAYS BANKRUPTCY.; St. Louis Judge Ordered to Halt Missouri Life Proceedings. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/westchester-rate-to-rise-25-per-cent-new-fare-for-ny-central.html | WESTCHESTER RATE TO RISE 25 PER CENT; New Fare for N.Y. Central Commuters Authorized to Go Into Effect Friday. ROAD SOUGHT 40 PER CENT Transit Commission States It Had Exhausted Authority to Delay Increase Further. HEARING TO BE RESUMED Commuters Will Have Opportunity to Present More Evidence Next Month. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/mrs-tibbett-hurt-in-auto-crash.html | Mrs. Tibbett Hurt in Auto Crash. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/felled-saving-2-children-fireman-overcome-at-brooklyn-lumber-yard.html | FELLED SAVING 2 CHILDREN.; Fireman Overcome at Brooklyn Lumber Yard Blaze. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/mexico-to-hail-new-planes-31-military-machines-built-in-the-country.html | MEXICO TO HAIL NEW PLANES; 31 Military Machines Built In the Country to Pass in Review. | True | Wireless to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/an-eloquent-boris-godunoff.html | An Eloquent "Boris Godunoff." | True | By Olin Downes. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/j-murray-bunting.html | J. MURRAY BUNTING. | True | Special to THE NEW YOBS TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/fiance-exaggerated-income-but-his-marriage-holds.html | Fiance Exaggerated Income, But His Marriage Holds | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/lead-ore-receipts-down-smelters-obtained-29439-tons-of-recoverable.html | LEAD ORE RECEIPTS DOWN.; Smelters Obtained 29,439 Tons of Recoverable Metal in February. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/retail-failures-declined-weeks-total-down-sharply-other-groups.html | RETAIL FAILURES DECLINED.; Week's Total Down Sharply -- Other Groups Showed Increases. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/speaker-garners-effective-appeal-to-members-of-the-house-for-action.html | Speaker Garner's Effective Appeal to Members of the House for Action on Tax Bill | True | Special to THE NEW YORK TIMES. | C1B 150009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/yankees-two-runs-in-eighth-top-reds-combss-smash-to-centre-sends.html | YANKEES TWO RUNS IN EIGHTH TOP REDS; Combs's Smash to Centre Sends Home Both Tallies for 9-to-7 Victory. WINNERS GET 7-TO-0 LEAD Homers by Combs and Saltzgaver Feature Early Drive -- Losers Tie Count in Seventh. | True | By William E. Brandt.special To the New York Times. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/pope-may-open-eucharistic-session.html | Pope May Open Eucharistic Session. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/mr-rogers-detects-a-new-art-in-the-matter-of-paying-loans.html | Mr. Rogers Detects a New Art In the Matter of Paying Loans | True | WILL ROGERS. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/net-loss-of-206709-by-newmont-mining-statement-for-1931-includes.html | NET LOSS OF $206,709 BY NEWMONT MINING; Statement for 1931 Includes $1,036,776 Losses on Sales of Securities. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/attach-funds-here-of-kreuger-toll-deputies-serve-notices-on-nine.html | ATTACH FUNDS HERE OF KREUGER & TOLL; Deputies Serve Notices on Nine Banks and Lee, Higginson & Co. CLAIMS ARE FOR $137,479 Company Cabled It Was Unable to Pay Commissions Due to Massa- chusetts Corporation. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/migration-of-seals.html | MIGRATION OF SEALS. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/more-delay-for-buses.html | MORE DELAY FOR BUSES. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/16-children-saved-from-fire-in-bronx-three-women-also-rescued-from.html | 16 CHILDREN SAVED FROM FIRE IN BRONX; Three Women Also Rescued From Tenement by Ladders as Smoke Bars Escape. MANY FLEE OVER ROOFS Fireman, Off Duty, Rushes to Top Floor to Lead a Mother and Nine Youngsters to the Street. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/james-a-nolam-secretary-to-building-superintendent-in-brooklyn-dead.html | JAMES A. NOLAM.; Secretary to Building Superintendent In Brooklyn Dead at 71. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/bay-state-hoarding-drops-200000.html | Bay State Hoarding Drops $200,000. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/steel-ingot-output-off-rate-for-the-industry-estimated-at-24-per.html | STEEL INGOT OUTPUT OFF.; Rate for the Industry Estimated at 24 Per Cent of Capacity. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/rise-in-california-lifts-output-of-oil-countrys-production-in-week.html | RISE IN CALIFORNIA LIFTS OUTPUT OF OIL; Country's Production in Week, 2,163,050 Barrels Daily, an Upturn of 5,850. IMPORTS ARE UNCHANGED Eastern Ports Fall to Receive Any Crude or Refined From the West Coast. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/manila-cabbies-protest-plan-parade-today-so-demonstrate-opposition.html | MANILA CABBIES PROTEST.; Plan parade Today so Demonstrate Opposition to Police Regulation. | True | Wireless to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/frederick-w-bohner.html | FREDERICK W. BOHNER. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/mystery-sales-hit-it-t-and-postal-drops-cause-false-report-of-sales.html | MYSTERY SALES HIT I.T. & T. AND POSTAL; Drops Cause False Report of Sales of Kreuger & Toll Holdings in Former. ERICSSON OFF IN SWEDEN Break Recalls International's Deal With Kreuger in June -- $11,000,000 Involved. PESSIMISM IN STOCKHOLM Government Organ Sees More Drastic Measures Needed in Market Difficulties. I.T. & T. AND POSTAL DOWN ON EXCHANGE | True | | C1B 150009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/a-mck-stires-asks-divorce.html | A. McK. Stires Asks Divorce. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/hoover-is-endorsed-at-wctu-meeting-mrs-boole-in-chicago-declares-he.html | HOOVER IS ENDORSED AT W.C.T.U. MEETING; Mrs. Boole in Chicago Declares He Is the Only Dry Candidate Entered Thus Far. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/the-sunday-paper-habit-lester-markel-tells-how-editors-cultivate-it.html | THE SUNDAY PAPER HABIT.; Lester Markel Tells How Editors Cultivate It in Readers. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/depression-menus-taught-in-schools-pupils-also-trained-in-budgets.html | DEPRESSION' MENUS TAUGHT IN SCHOOLS; Pupils Also Trained in Budgets for Families Getting Relief, Home Economists Are Told. MENDING IS STRESSED, TOO Professor Hanna Urges That Boys as Well as Girls Be Instructed in the Art of Housekeeping. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/veterans-will-sell-bicentennial-books-legion-agreement-gives-work.html | VETERANS WILL SELL BICENTENNIAL BOOKS; Legion Agreement Gives Work to 1,300 -- Reformed Church Women Mark Anniversary. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/50000000-outlay-made-without-loan-international-nickel-finishes.html | $50,000,000 OUTLAY MADE WITHOUT LOAN; International Nickel Finishes Modernization Project Started in 1924. WILL CUT OUTPUT COSTS R.C. Stanley, President, Says Big Danger in Copper Is It May Get Mixed in Tariff Wars. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/h-mcclure-johnson.html | H. McCLURE JOHNSON. | True | Special to THE NEW YORK TUXES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/state-of-new-york.html | State of New York. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/hopes-for-budget-send-wheat-higher-snappy-buying-laid-to-reports.html | HOPES FOR BUDGET SEND WHEAT HIGHER; Snappy Buying Laid to Reports That Congress Would Try to Balance Estimates. END IS AT TOP, 5/8 To 7/8 c UP Corn Gains 5/8 c Despite Increase in Country Offerings -- Oats Rise 1/4 to 3/8 c -- Rye Active. | True | Special to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/georgia-bank-yields-54.html | Georgia Bank Yields $54. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/back-tradecontrol-bill-lumber-oil-and-coal-men-agree-to-support-nye.html | BACK TRADE-CONTROL BILL; Lumber, Oil and Coal Men Agree to Support Nye Measure. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/cockerell-dies-of-poison-british-leader-of-upper-silesian.html | COCKERELL DIES OF POISON.; British Leader of Upper Silesian Plebiscite Was Noted Linguist. | True | Special Cable to THE NEW YORK TIMES. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/demands-whalen-recant-official-of-a-bicentennial-group-accuses-him.html | DEMANDS WHALEN RECANT.; Official of a Bicentennial Group Accuses Him of Slur. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/several-reforms-needed.html | Several Reforms Needed. | True | RICHARD JACOB. | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/miss-ruth-brank-to-wed-violinist-betrothal-of-daughter-of-sum-mit-n.html | MISS RUTH BRANK TO WED VIOLINIST; Betrothal of Daughter of Sum- mit (N. J.) Presbyterian Minister Is Announced. SHE IS A SMITH SENIOR Her Fiance, Franz Kneisel, Is Son of Late Franz Kneisel of V the Kneisel Quartet. | True | | C1B 150009 |
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/sir-horace-plunkett-his-closing-days-were-embittered-by-the-burning.html | SIR HORACE PLUNKETT.; His Closing Days Were Embittered by the Burning of His Home. | True | H. PLUNKET WOODGATE. | C1B 150009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-30 | 1932-03-30 | https://www.nytimes.com/1932/03/30/archives/doris-clark-weds-ffl-a-salembier-jr-ceremony-is-performed-in-the.html | DORIS CLARK WEDS ffl. A. SALEMBIER JR.; Ceremony Is Performed in the Central Park West Home of the Bride's Parents. RECEPTION AT THE ST. REGIS Guests Join in Dancing in Japanese Room uCouple Will Live in This City After Wedding Trip. ! i | True | | C1B 150009 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/cuban-mills-cease-grinding-of-sugar-all-that-have-reached-or-topped.html | CUBAN MILLS CEASE GRINDING OF SUGAR; All That Have Reached or Topped Quotas Stop Work -- Crop Is Likely to Be Under Figure Set. | True | Special Cable to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/edwin-h-bryant.html | EDWIN H. BRYANT. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/league-aide-dies-in-crash-de-reynler-head-of-syrian-border.html | LEAGUE AIDE DIES IN CRASH.; De Reynler, Head of Syrian Border Limitation Body, Killed in Iraq. | True | Wireless to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/f-b-hayiland-dies-music-publisher-uuuu-i-issued-the-sidewalks-of.html | F. B. HAYILAND DIES; MUSIC PUBLISHER; uuuu I Issued "The Sidewalks of New York"uHis Firm Sold More Than 10,000,000 Songs. PAUL DRESSER A PARTNER " On the Banks of the Wabash Far Away" Was One of the First Successes of Their Company. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/miss-jam-cooper-engaged-to-marry-daughter-of-genera-manager-of-the.html | MISS JAM COOPER ! ENGAGED TO MARRY; Daughter of Genera! Manager of The Associated Press to Wed Eugene F. Nixon. WEDDING PLANNED FOR MAY Bride-Elect Attended Indiana Uni- versity and Her Fiance the Uni- [ versity of Pennsylvania. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/coolest-stowaway-ready-to-sail-home-raymond-la-raviere-sees-the.html | COOLEST STOWAWAY READY TO SAIL HOME; Raymond La Raviere Sees the Sights of London After a Month in Prison. WENT OVER TO GET A JOB Tarrytown Man Found Empty Cabin on Olympic, Ate With Sailors and Evaded Officials at Pier. | True | Wireless to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/4000-new-schools-are-planned-by-peru-government-expects-to-pay-for.html | 4,000 NEW SCHOOLS ARE PLANNED BY PERU; Government Expects to Pay for Them Out of Income From Proposed Oil Monopoly. | True | Special Cable to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/miss-whicham-breaks-troth-with-the-earl-of-warwick.html | Miss Whicham Breaks Troth With the Earl of Warwick | True | Wireless to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/inscrutable-query.html | Inscrutable Query. | True | J.H. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/englewood-aide-jailed-brooks-former-tax-official-gets-5-years-on.html | ENGLEWOOD AIDE JAILED.; Brooks, Former Tax Official, Gets 5 Years on Embezzlement Charge. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/state-inquiry-set-to-begin-april-13-legislative-committee-elects.html | STATE INQUIRY SET TO BEGIN APRIL 13; Legislative Committee Elects Hewitt Chairman in Organizing Session at Syracuse. ECONOMY HELD SOLE AIM Fearon Disavows Political Scalp Hunting, but Says It "Won't Disguise or Cover Up" Wrongs. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/slump-spurs-drive-for-grants-to-aged-national-conference-here-told.html | SLUMP SPURS DRIVE FOR GRANTS TO AGED; National Conference Here Told Federal Aid for States Giving Pensions Is in Prospect. 47,585 HELPED IN NEW YORK California Official Urges Easier Requirements -- 100 New Bills Were Introduced Last Year. | True | | C1B 149431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/money-wednesday-march-30-1932.html | MONEY Wednesday, March 30, 1932. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/odlum-is-elected-to-reliance-boards-head-of-atlas-utilities-joins.html | ODLUM IS ELECTED TO RELIANCE BOARDS; Head of Atlas Utilities Joins International and Management Corporations. END OF DIFFICULTIES SEEN Recent Offer of Brokers to Buy Reliance Management Shares Now Viewed as Atlas Deal. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/assails-automobile-tax-state-association-also-denounces-gasoline.html | ASSAILS AUTOMOBILE TAX.; State Association Also Denounces Gasoline Levy by Congress. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/police-plan-athletic-tourney-in-campaign-to-prevent-crime.html | Police Plan Athletic Tourney In Campaign to Prevent Crime | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/urges-hoover-name-bonus-spokesman-head-of-the-vfw-asks-president-to.html | URGES HOOVER NAME BONUS SPOKESMAN; Head of the V.F.W. Asks President to Pick Agent to Debate Payment Issue. RANKIN DISCOUNTS VETO Mississippian Says Congress Would Pass Bill Over the White House Protest. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/conference-is-deadlocked.html | Conference Is Deadlocked. | True | By Hallett Abend.special Cable To the New York Times. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/will-press-conservation-roosevelt-to-open-state-week-in-broadcast.html | WILL PRESS CONSERVATION.; Roosevelt to Open State Week in Broadcast Over WGY. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/leads-in-building-awards-middle-atlantic-territory-surpasses-other.html | LEADS IN BUILDING AWARDS.; Middle Atlantic Territory Surpasses Other Sections This Month. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/would-place-stars-in-olympics-even-if-they-fail-to-qualify.html | Would Place Stars in Olympics Even If They Fail to Qualify | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/william-edward-cooney.html | WILLIAM EDWARD COONEY. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/business-leasing-covers-wide-area-american-representatives-of.html | BUSINESS LEASING COVERS WIDE AREA; American Representatives of Swedish Steel Mills Among Firms Taking New Locations. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/stevensonudoerinff.html | StevensonuDoerinff. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/dr-james-h-kimball-retired-physician-once-hailed-for-yellow-fever.html | DR. JAMES H. KIMBALL; Retired Physician Once Hailed for Yellow Fever Fight Is Dead. | True | Special to THE Ntew YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/ice-delays-lake-opening-but-every-port-shows-activity-navigation-to.html | ICE DELAYS LAKE OPENING.; But Every Port Shows Activity -- Navigation to Start April 15. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/arthur-j-slade-dies-in-italy-at-60-retired-mechanical-engineer-of.html | ARTHUR J. SLADE , DIES IN ITALY AT 60; Retired Mechanical Engineer of New York Had a Notable World War Record. ON ARMISTICE COMMISSION Had Rank of Lieutenant Colonel and Received Citations From Great Britain and France. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/boston-six-sweeps-series.html | Boston Six Sweeps Series. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/italian-deficit-of-80000000-seen.html | Italian Deficit of $80,000,000 Seen. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 149431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/fails-to-free-slayer-from-jersey-penalty-federal-judge-denies-writ.html | FAILS TO FREE SLAYER FROM JERSEY PENALTY; Federal Judge Denies Writ for Frazer Asked by Veterans -- Pardons Board Refuses Aid. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/rev-dr-g-m-glbson-educator-is-dead-onetime-president-of-college-in.html | REV. DR. G. M. G1BSON, EDUCATOR, IS DEAD; One-Time President of College in MissouriuActive in Educational Work of His Church. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/robert-b-haines-jr.html | ROBERT B. HAINES JR. | True | special to THE NEW TOBK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/new-taxes-voted-yesterday-and-yields-expected.html | New Taxes Voted Yesterday and Yields Expected | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/champion-subdues-us-star-400328-captures-seventh-match-in-row-needs.html | CHAMPION SUBDUES U.S. STAR, 400-328; Captures Seventh Match in Row -- Needs Only One More Victory to Retain Crown. VAN BELLE DOWNS SOUSSA Wins 400-249, for Seventh Triumph in 18.2 Tourney, Putting Loser Out of Running. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/bond-men-invite-tremaine-state-controller-asked-to-address-club-at.html | BOND MEN INVITE TREMAINE; State Controller Asked to Address Club at Organization Meeting. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/son-to-mrs-f-bartholomay-jelke.html | Son to Mrs. F. Bartholomay Jelke. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/ford-confident-of-market-says-civilization-depends-upon-exchange-of.html | FORD CONFIDENT OF MARKET.; Says Civilization Depends Upon Exchange of Goods. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/red-sox.html | RED SOX. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/rankin-predicts-victory.html | Rankin Predicts Victory. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/new-record-fills-big-room-with-tone-weak-voice-of-1918-phonograph.html | NEW RECORD FILLS BIG ROOM WITH TONE; Weak Voice of 1918 Phonograph Compared to Electric Disk in Hotel Ballroom Test. RANGE IN OCTAVES DOUBLED Only 2 1/2 More Needed to Reach the Ear's Limits -- Advance in Sound Pictures Also Demonstrated. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/new-setup-is-urged-in-kellyspringfield-lalley-submits-to.html | NEW SET-UP IS URGED IN KELLY-SPRINGFIELD; Lalley Submits to Stockholders Readjustment Plan That Calls for No Funds. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/ottawa-issues-white-paper.html | Ottawa Issues 'White Paper.' | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/wide-issues-to-face-tardieu-in-london-reparations-disarmament-and.html | WIDE ISSUES TO FACE TARDIEU IN LONDON; Reparations, Disarmament and Naval Dispute With Italy Likely to Be Discussed. DANUBE QUESTION SLATED But French Premier Does Not Plan to Remain for Later Four-Power Parley. BRUENING TO REMAIN AWAY Paris Sees Indication of Unity of View With British in Tardieu's Visit to MacDonald. | True | By Charles A. Selden.wireless To the New York Times. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/mclean-to-run-again-in-jersey.html | McLean to Run Again in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 149431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/hoover-wins-at-harvard-president-gets-949-votes-out-of-2265.html | HOOVER 'WINS' AT HARVARD.; President Gets 949 Votes Out of 2,265 -- Roosevelt, 408. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/de-beers-mines-set-closing-for-today-shutdown-of-south-africas.html | DE BEERS MINES SET CLOSING FOR TODAY; Shut-Down of South Africa's Diamond Industry Viewed as Requisite to a Revival. $75,200,000 GEMS ON HAND Estimated to Be Two to Three Years' Supply -- Producers Put Hope In a World Quota Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/applaud-restaging-of-andrea-chenier-operalovers-welcome-work-of.html | APPLAUD RESTAGING OF 'ANDREA CHENIER'; Opera-Lovers Welcome Work of Giordano, Heard for First Time This Season. GIGLI RECEIVES AN OVATION Mme. Rethberg and de Luca Share in Credit for Vocal Artistry -- Gatti's 48th New Title Since Fall. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/bastress-charges-go-to-jury-today-prominent-architects-and-a-judge.html | BASTRESS CHARGES GO TO JURY TODAY; Prominent Architects and a Judge Testify to Character of Former Official. HIS OWN STORY STRESSED Defense Lawyer Insists $1,500 Was a Gift From Cahalan, Also a Defendant in Bribe Case. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/hands-in-world-bridge-olympic-leak-out-as-50000-prepare-for-contest.html | Hands in 'World Bridge Olympic' Leak Out As 50,000 Prepare for Contest Tomorrow; HANDS FOR OLYMPIC IN BRIDGE LEAK OUT | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/montreal-fans-optimistic.html | Montreal Fans Optimistic. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/sirwilliatpryke-deadatageof85-former-lord-mayor-of-london-began-as.html | SIRWILLIatPRYKE DEADATAGEOF85; Former Lord Mayor of London Began as an Errand Boy at $2.50 a Week. SERVED 'CITY1 FOR 40 YEARS He Attributed His Long Life to a Careful Diet, Moderation in Drinking and Fresh Air. | True | Wireless to THB Nfcw YORK Toms. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/omits-march-call-for-national-banks-controller-regarded-as-aiding.html | OMITS MARCH CALL FOR NATIONAL BANKS; Controller Regarded as Aiding Reconstruction and Reducing Institutions' Expenses. STATE ORDER MANDATORY Laws Bar Broderick and Some Other Superintendents From Agreeing to Plan. NATIONAL BANK CALL WILL BE OMITTED | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/white-sox.html | WHITE SOX. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/sonnenberg-pins-demitroff.html | Sonnenberg Pins Demitroff. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/bank-cashier-held-in-30608-shortage-official-28-years-with-brooklyn.html | BANK CASHIER HELD IN $30,608 SHORTAGE; Official 28 Years With Brooklyn Savings Institution Admits Theft When Arrested. SAYS HE SPENT 'FOOLISHLY' Byrn Pleaded Illness When State Examiners Found Loss, but Made No Effort to Flee. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/taxes-and-enterprises-soakingherich-movement-is-viewed-as.html | TAXES AND ENTERPRISES.; " Soaking-the-Rich" Movement Is Viewed as Detrimental. | True | JOHN BURNHAM. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/world-court-delay.html | WORLD COURT DELAY. | True | | C1B 149431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/crabbe-sets-mark-to-win-title-swim-lowers-own-american-standard-in.html | CRABBE SETS MARK TO WIN TITLE SWIM; Lowers Own American Standard in National A.A.U. 1,500-Meter Event at New Haven. CRISTY, MICHIGAN, SECOND Collegian Also Improves on Old Time -- Kalili Finishes Third, Ray Ruddy Fourth. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/auto-chamber-hits-motor-vehicle-tax-announces-allied-organizations.html | AUTO CHAMBER HITS MOTOR VEHICLE TAX; Announces Allied Organizations and Farm Groups Will Seek Defeat of Impost. DISCRIMINATION IS CHARGED President Macauley Declares Levy Would Be a Blow Aimed at the Recovery of Business. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/steel-activity-index-at-new-low-for-slump-drop-in-demand-ascribed.html | Steel Activity Index at New Low for Slump; Drop in Demand Ascribed to Taxation Delay | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/call-coal-strike-in-ohio-panhandle-united-mine-workers-order-13000.html | CALL COAL STRIKE IN OHIO PANHANDLE; United Mine Workers Order 13,000 Men, Not Under Contract, to Quit Posts Tomorrow. TOTAL OUT TO REACH 25,000 Jobs Are Resumed by 2,200 in Pennsylvania Anthracite Fields -- Illinois Shut-Down Predicted. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/japanese-rushed-to-nungan.html | Japanese Rushed to Nungan. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/announcement-helps-market.html | Announcement Helps Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/steinberg-jury-disagrees-he-faces-new-trial-april-5-on-charge-of.html | STEINBERG JURY DISAGREES.; He Faces New Trial April 5 on Charge of Failing to Pay Income Tax. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/berlin-curbs-taxicabs-only-half-8350-cars-allowed-on-streets-on.html | BERLIN CURBS TAXICABS.; Only Half 8,350 Cars Allowed on Streets on Same Day. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/chicopee-mass-passes-payday.html | Chicopee, Mass., Passes Pay-Day. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/soviet-moves-to-add-12000000-to-reserves-by-linking-air-league.html | Soviet Moves to Add 12,000,000 to Reserves By Linking Air League Closely to the Army | True | By Walter Duranty.wireless To the New York Times. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/burned-to-death-on-barge-captain-believed-overcome-while-tugboat.html | BURNED TO DEATH ON BARGE; Captain Believed Overcome While Tugboat Fought Fire. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/farrano-hits-dry-law-cornell-president-holds-it-responsible-for.html | FARRANO HITS DRY LAW.; Cornell President Holds It Responsible for Present Lawlessness. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/new-ford-8-is-out-lowest-price-460-two-of-the-models-offered-at-the.html | NEW FORD '8' IS OUT; LOWEST PRICE $460; Two of the Models Offered at the Same Price as Old -- Others Slightly Higher. EXHIBITION OPENS TODAY Dealers to Be Supplied as Soon as Possible, but Date of First Deliveries Is Not Yet Set. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/mr-rogers-is-hurt-and-demands-some-mercy-for-the-taxpayer.html | Mr. Rogers Is Hurt and Demands Some Mercy for the Taxpayer | True | WILL ROGERS. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/schumannheink-ill-singer-in-western-hospital-with-bronchitis-and.html | SCHUMANN-HEINK ILL.; Singer in Western Hospital With Bronchitis and Laryngitis. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/doolittle-lowers-detroit-flight-time.html | Doolittle Lowers Detroit Flight Time | True | | C1B 149431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/plan-bill-to-unify-bank-supervision-federal-reserve-board-and-pole.html | PLAN BILL TO UNIFY BANK SUPERVISION; Federal Reserve Board and Pole Will Draft Measure to Extend National System. TO ATTRACT STATE BANKS Controller Tells Senate Committee That New Law Is Needed to Protect All Depositors. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/stool-pigeon-admits-fleeing-court-inquiry-taubman-the-dove-pleads.html | STOOL PIGEON ADMITS FLEEING COURT INQUIRY; Taubman, 'The Dove,' Pleads Guilty to Disobeying Subpoena Issued by Seabury. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/thomas-marion-sewell.html | THOMAS MARION SEWELL. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/rockefeller-city-adds-french-unit-sixstory-maison-francaise-the.html | ROCKEFELLER CITY ADDS FRENCH UNIT; Six-Story Maison Francaise, the Twin of British Building, to Rise on Fifth Avenue. HAS SEMI-OFFICIAL BACKING Structure Will House Displays and Shops of Leading Firms In the Trades and Arts of France. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/speculators-raise-sterling-exchange-efforts-of-london-officials-to.html | SPECULATORS RAISE STERLING EXCHANGE; Efforts of London Officials to Check Rise of the Pound Are Nullified. ADVANCES AFTER 4 3/4 c DROP Close Is at $3.77 1/2, a Gain of 1/2 Cent -- All Continental Units Decline Except Marks and Lire. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/state-gets-loan-of-50000000-here-notes-due-jan-15-1933-are-allotted.html | STATE GETS LOAN OF $50,000,000 HERE; Notes Due Jan. 15, 1933, Are Allotted to 35 Houses at Low Rate of 3 1/2%. BOOKS ARE QUICKLY CLOSED $100,000,000 Subscribed in Hour and a Half -- Reoffered to Yield 3%. NOT REFUNDING OPERATION Tax-Anticipation Obligations Will Not Be Used for Payment of Issue of $25,000,000 on May 1. STATE GETS LOAN OF $50,000,000 HERE | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/mexico-distributes-kidnap-posters.html | Mexico Distributes Kidnap Posters. | True | Wireless in THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/the-late-col-starrett-associate-pays-tribute-to-his-work-on-wartime.html | THE LATE COL. STARRETT.; Associate Pays Tribute to His Work on Wartime Cantonments. | True | G.C. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/genial-host-first-at-st-johns-park-beats-harum-scarum-by-margin-of.html | GENIAL HOST FIRST AT ST. JOHNS PARK; Beats Harum Scarum by Margin of Two Lengths in Feature, With Si Relief Third. BO BALLOT ALSO TRIUMPHS Is Ridden to Victory by Arthur, Who Completes Double -- Pal to Pal Runs Second. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/frederick-g-oakley-dies-mothers-birthplace-said-to-have-been.html | FREDERICK G. OAKLEY DIES.; Mother's Birthplace Said to Have Been Washington Headquarters. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/rough-trip-for-statendam-retiring-captain-reaching-plymouth-calls.html | ROUGH TRIP FOR STATENDAM; Retiring Captain, Reaching Plymouth, Calls It His Worst in 3 Years. | True | | C1B 149431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/early-giant-drive-tops-missions-54-new-york-gets-three-runs-in.html | EARLY GIANT DRIVE TOPS MISSIONS, 5-4; New York Gets Three Runs in First and Two in Third to Win at San Francisco. WALKER HURLS FULL GAME Allows Two Tallies In Third and Another Pair In the Fifth on Hafey'a Home Run. | True | By John Drebinger.special To the New York Times. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/tea-for-university-cruise-miss-audrey-watts-entertains-group.html | TEA FOR UNIVERSITY CRUISE; Miss Audrey Watts Entertains Group Interested in Project. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/princes-to-support-federation-in-india-resolution-demanding-crown.html | PRINCES TO SUPPORT FEDERATION IN INDIA; Resolution Demanding Crown Guarantee Safeguards to Be Voted on This Week. CRIME WAVE CAUSES ALARM Daylight Bombay Robbery in Front of Bank Climaxes Series of Bold Depredations. | True | Wireless to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/ready-for-seabury-walker-declares-mayor-scores-crucifiers-who.html | READY FOR SEABURY, WALKER DECLARES; Mayor Scores 'Crucifiers' Who Accomplish Nothing -- Bars Private Examination. SAYS WIRES ARE TAPPED Flynn Gets Another Chance to Testify -- Asks Grain to Sift Acts of Inquiry Counsel. Walker Bars an Examination in Private | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/report-by-sherritt-gordon-mines.html | Report by Sherritt-Gordon Mines. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/english-celtic-lead-new-comers-tongues-over-23-per-cent-of-foreign.html | ENGLISH, CELTIC LEAD NEW COMERS TONGUES; Over 23 Per Cent of Foreign Born Reported Them as Mother Languages -- German Second. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/shifts-starting-time-of-outboard-regatta-association-designates-8.html | SHIFTS STARTING TIME OF OUTBOARD REGATTA; Association Designates 8 A.M. for Albany-New York Race on May 15. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/germany-planning-vast-public-works-contemplates-expenditure-of.html | GERMANY PLANNING VAST PUBLIC WORKS; Contemplates Expenditure of $357,000,000 This Spring to Give 1,800,000 Jobs. STEGERWALD IS SPONSOR Three-Fourths of Projects Would Be Revenue-Producing -- Cabinet is Expected to Approve. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/british-consultation-reported.html | British Consultation Reported. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/building-associations-report-investors-more-confident.html | Building Associations Report Investors More Confident | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/hoovers-picture-is-suggested-for-proposed-3cent-stamp.html | Hoover's Picture Is Suggested For Proposed 3-Cent Stamp | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/ask-roosevelt-to-st-paul-northwest-democrats-plan-rally-his.html | ASK ROOSEVELT TO ST. PAUL; Northwest Democrats Plan Rally -- His Acceptance Held Likely. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/roosevelts-note-caustic-he-tells-holmes-and-wise-they-could-better.html | ROOSEVELT'S NOTE CAUSTIC; He Tells Holmes and Wise They Could Better Serve in Educating Voters. BOWS TO ELECTORS' EDICT Executive Says Removal of the Kings Sheriff Would Oppose Representative System. DENIES PARLEY PARALLEL Governor Also Refuses Demand to Use His 'Influence' for Ousting of Theofel in Queens. GOVERNOR REFUSES TO OUST M'QUADE | True | Special to THE NEW YORK TIMES. | C1B 149431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/135000000-stamp-rise-effective-month-after-bill-becomes-law-ends.html | $135,000,000 STAMP RISE; Effective Month After Bill Becomes Law -- Ends July 1, 1934. GARNER TAKES FLOOR AGAIN He Helps Put Through Change in Corporations' Returns to Net $18,000,000. $40,000,000 ON ADMISSIONS $33,000,000 on Telegrams and Phone Messages -- Surtax to Start at $6,000. $293,500,000 TAXES QUICKLY PASS HOUSE | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/mrs-peter-b-fairchild.html | MRS. PETER B. FAIRCHILD. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/alter-yale-baseball-schedule.html | Alter Yale Baseball Schedule. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/indians.html | INDIANS. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/elias-rockwell.html | ELIAS ROCKWELL. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/federal-bonds-up-on-stock-exchange-advance-reflects-improved.html | FEDERAL BONDS UP ON STOCK EXCHANGE; Advance Reflects Improved Prospects for Balancing National Budget. RAIL LIST UNDER PRESSURE Foreign Loans Irregular, With the Kreuger & Toll Group Recovering Further. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/fete-of-swedish-chamber-luncheon-on-ship-tomorrow-to-mark-its-25th.html | FETE OF SWEDISH CHAMBER.; Luncheon on Ship Tomorrow to Mark Its 25th Anniversary. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/belding-hemnway-election.html | Belding Hemnway Election. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/hall-heads-yale-religious-body.html | Hall Heads Yale Religious Body. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/count-roosevelt-as-a-sure-winner-washington-democrats-reach-this.html | COUNT ROOSEVELT AS A SURE WINNER; Washington Democrats Reach This Conclusion as Governor Adds Maine to His List. FOES' SOLE HOPE NEW YORK They Seize on Curry's Remark That State Would Not Want to 'Hog Things in 1932.' COUNT ROOSEVELT AS A SURE WINNER | True | By Abthur Krock.special To the New York Times.by Arthur Krock. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/chicago-fives-win-in-intercity-play-sacred-heart-quintet-subdues-to.html | CHICAGO FIVES WIN IN INTERCITY PLAY; Sacred Heart Quintet Subdues Tolentine Juniors, 20-14, at the 102d Armory. SENIORS BEATEN, 23 TO 19 Fall Before Mary Queen of Heaven Team in Other Contest of Double-Header Before 2,000. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/joins-bowling-leaders-czarnecki-of-toledo-rolls-1883-in-abc.html | JOINS BOWLING LEADERS.; Czarnecki of Toledo Rolls 1,883 in A.B.C. All-Events. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/record-for-fourcylinder-autos-set-by-shaw-of-los-angeles.html | Record for Four-Cylinder Autos Set by Shaw of Los Angeles | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/clifford-d-dush.html | CLIFFORD D. DUSH. | True | Special to THU NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/dr-wilson-eugene-hunt.html | DR. WILSON EUGENE HUNT. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/hun-five-plays-tonight-opens-defense-of-eastern-school-title.html | HUN FIVE PLAYS TONIGHT.; Opens Defense of Eastern School Title Against St. Benedict's. | True | Special to THE NEW YORK TIMES. | C1B 149431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/elliott-boilers-gain-tourney-lead-roll-2221-total-to-take-first.html | ELLIOTT BOILERS GAIN TOURNEY LEAD; Roll 2,221 Total to Take First Place in Women's Greater New York Title Play. MRS. MARINO SCORES 488 Aliens Go Into Second Position in Team Event, Registering Count of 2,211. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/the-day-in-congress-senate.html | The Day in Congress. SENATE. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/dr-b-sherwood-dunn-physician-and-financier-of-new-york-dies-in-nice.html | DR. B. SHERWOOD DUNN.; Physician and Financier of New York Dies In Nice. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/30000-on-strike-in-czechoslovakia-coal-miners-averaging-2-a-week.html | 30,000 ON STRIKE IN CZECHOSLOVAKIA; Coal Miners, Averaging $2 a Week, Protest Dismissal of 12,000 in Slump. WORKERS AND POLICE CLASH Many Are Hurt in Attempt to Prevent Crowds Forming at Pitheads -- Deputies Assail Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/45-named-for-73d-running-of-kings-plate-at-woodbine.html | 45 Named for 73d Running Of King's Plate at Woodbine | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/3-stars-try-chamber-music.html | 3 Stars Try Chamber Music. | True | H.H. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/2200-resume-work-at-plymouth.html | 2,200 Resume Work at Plymouth. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/american-woods-barred.html | American Woods Barred. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/reply-now-expected-today-hint-of-empire-ban-gives-irish-pause.html | Reply Now Expected Today.; HINT OF EMPIRE BAN GIVES IRISH PAUSE | True | Wireless to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/columbiayale-baseball-game-is-transferred-to-new-haven.html | Columbia-Yale Baseball Game Is Transferred to New Haven | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/to-order-shubert-inquiry-court-hears-protest-by-bond-group-on.html | TO ORDER SHUBERT INQUIRY; Court Hears Protest by Bond Group on Realty Deals. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/for-newsprint-mergers-toronto-mail-and-empire-reports-plans-near.html | FOR NEWSPRINT MERGERS.; Toronto Mail and Empire Reports Plans Near Completion. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/cubstigers.html | CUBS-TIGERS. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/purifying-the-tax-dollar.html | Purifying the Tax Dollar. | True | H.D. TYLER. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/frederick-p-nichols-jr.html | FREDERICK P. NICHOLS JR. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/miss-blmburf-1edtogbrooke-ceremony-performed-in-grace-church.html | MISS BlMBURf 1EDTOG.C.BROOKE; Ceremony Performed in Grace Church Chantry by the Rev. Dr. W. Russell Bowie. [ WEDDING BREAKFAST LATER Honeymoon Trip Will Be to Tahiti uBride Is Graduate of Ithaca Conservatory of Music. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/russian-opera-foundation-gives-moussorgskys-khovantchina-before.html | Russian Opera Foundation Gives Moussorgsky's "Khovantchina" Before Large Audience. | True | By Olin Downes. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/hit-by-mloughlin-wins-for-lions-43-single-in-extra-session-sends.html | HIT BY M'LOUGHLIN WINS FOR LIONS, 4-3; Single in Extra Session Sends McCoy Home With Marker That Upsets C.C.N.Y. MATAL'S HOMER TALLIES 3 Drive Puts Victors Even With Rivals in Opening College Game in Metropolitan Area. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/curbing-automobile-thefts.html | Curbing Automobile Thefts. | True | A.L. DUNCKEL. | C1B 149431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/organizing-a-strike-taxpayers-urged-to-hold-threat-of-revolt-over.html | ORGANIZING A STRIKE.; Taxpayers Urged to Hold Threat of Revolt Over City Officials. | True | JOHN D. COLGAN. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/arthur-l-banker-pioneer-auto-accessories-dealer-of-pittsburgh-dies.html | ARTHUR L. BANKER.; Pioneer Auto Accessories Dealer of Pittsburgh Dies. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/mrs-van-ryn-bows-in-title-tourney-loses-to-miss-mianne-palfrey-64.html | MRS. VAN RYN BOWS IN TITLE TOURNEY; Loses to Miss Mianne Palfrey, 6-4, 6-1, in Indoor Tennis Play at Brookline. MISS SACHS ALSO VICTOR Gains Semi-Finals by Defeating Mrs. Shedden -- Misses Morrill and Rice Triumph. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/lightning-kills-two-on-english-golf-links-fj-kelly-prominent-brewer.html | LIGHTNING KILLS TWO ON ENGLISH GOLF LINKS; F.J. Kelly, Prominent Brewer, and Caddie Are Victims -- Companion Burned. | True | Wireless to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/illinois-shutdown-predicted.html | Illinois Shut-Down Predicted. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/lankford-is-renominated.html | Lankford Is Renominated. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/insurgents-gaining-in-changchun-drive-take-nungan-35-miles-from.html | INSURGENTS GAINING IN CHANGCHUN DRIVE; Take Nungan, 35 Miles From Capital of Manchuria, and Get Large Reinforcements. SNOW TURNS PLANES BACK But Japanese Send Infantry to Attack From Two Sides -- General Ma Lends Cavalry. CUSTOMS WILL BE SEIZED Manchoukuo to Take Over Revenue Offices Tomorrow -- Chen Tells of Rumor of Plot by Chiang. | True | Special Cable to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/patrick-l-sowney.html | PATRICK L. SOWNEY. | True | Soecial to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/cotton-is-advanced-by-heavier-buying-contracts-taken-by-consumers.html | COTTON IS ADVANCED BY HEAVIER BUYING; Contracts Taken by Consumers and Speculators, With Short Covering Active. GAINS ARE 19 TO 22 POINTS Planters Progress Under Better Weather in South -- Cuts in Acreage Less Hopeful. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/for-cuban-30day-divorces-bill-to-modify-restrictions-offered-in.html | FOR CUBAN 30-DAY DIVORCES; Bill to Modify Restrictions Offered in House of Representatives. | True | Special Cable to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/football-officials-not-to-get-pay-cut-eleven-per-cent-saving-to.html | FOOTBALL OFFICIALS NOT TO GET PAY CUT; Eleven Per Cent Saving to Schools to Be Effected by Redaction of Traveling Expenses. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/four-interclub-yachts-shipped-to-bermuda-for-fiverace-series-to.html | Four Interclub Yachts Shipped to Bermuda For Five-Race Series to Start on Monday | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/trustee-approved-on-b-o-holdings-icc-permits-placing-of-stock-of.html | TRUSTEE APPROVED ON B. & O. HOLDINGS; I.C.C. Permits Placing of Stock of Western Maryland With Chase National Bank. BANK GETS VOTING POWER Agreement Is to Last Until Transfer Is Sanctioned or Four-Part Merger Plan Is Accepted. | True | Special to THE NEW YORK TIMES. | C1B 149431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/rumrunning-yarn-sifted-in-newark-city-watchmen-at-submarine.html | RUM-RUNNING YARN SIFTED IN NEWARK; City Watchmen at Submarine Corporation Docks Tell of Capture and Bribes. MAYOR STARTS AN INQUIRY Dry Agents Battle In Hoboken Street With Hijackers After Seizure of Beer Truck. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/hoover-authorizes-state-check-on-federal-income-tax-returns.html | Hoover Authorizes State Check On Federal Income Tax Returns | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/labor-leaders-attend-cp-ford-funeral-government-officials-members.html | LABOR LEADERS ATTEND C.P. FORD FUNERAL; Government Officials, Members of Congress and A.F. of L. Chiefs Honor Union Executive. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/change-in-hide-trading-planned.html | Change in Hide Trading Planned. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/rumor-of-sinojapanese-plot.html | Rumor of Sino-Japanese Plot. | True | Special Cable to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/urges-suspension-of-antitrust-laws-timber-conservation-board-would.html | URGES SUSPENSION OF ANTI-TRUST LAWS; Timber Conservation Board Would Stop Overproduction and Maintain Work. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/steel-trade-plans-for-april-revival-iron-age-reports-producers.html | STEEL TRADE PLANS FOR APRIL REVIVAL; Iron Age Reports Producers Encouraged by Showings of New Automobiles. RECENT TENSION EASED Financing of Railroads and Optimism Over Budget Favorable Factors. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/britons-seek-link-of-radio-to-aurora-expedition-will-take.html | BRITONS SEEK LINK OF RADIO TO AURORA; Expedition Will Take Photographs of Northern Lights in Check on 'Heaviside Layer.' SIMILAR PHENOMENA NOTED Six Men 'Soing to Northwest Territory Believe Sun's Rays May Be Repelled as Are Wireless Impulses. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/united-air-lines-increase-service.html | United Air Lines Increase Service. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/edward-n-parish.html | EDWARD N. PARISH. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/blockaid-canvass-gaining-momentum-contributions-rise-to-72400-in-st.html | BLOCK-AID CANVASS GAINING MOMENTUM; Contributions Rise to 72,400 in Stamp Safe for Neighborhood Relief of Needy Families. BRONX IS FULLY ORGANIZED Enrolment of Volunteers in the Other Boroughs Pressed -- 6,000 Grand St. Boys Enroll. JOB DRIVE TOTAL IS 386,200 12,464 Added In 24-Hour Period in Legion Campaign -- Effects of Destitution Are Studied. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/-white-wings-to-turn-green-if-new-uniform-passes-test.html | ' White Wings' to Turn Green If New Uniform Passes Test | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/ah-vestal-republican-whip-ill.html | A.H. Vestal, Republican Whip, Ill. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/progressive-economists.html | PROGRESSIVE ECONOMISTS. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 149431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/ship-fares-reduced-to-prewar-levels-20-cut-made-by-all-atlantic.html | SHIP FARES REDUCED TO PRE-WAR LEVELS; 20% Cut Made by All Atlantic Companies Following Action of United States Lines. FRENCH RELUCTANCE SEEN Opposition Reported at Brussels Conference, but Officials Here Say Agreement Is Assured. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/king-albert-reaches-goal-arrives-in-belgian-congo-after-speedy-trip.html | KING ALBERT REACHES GOAL; Arrives in Belgian Congo After Speedy Trip by Imperial Airways. | True | Wireless to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/big-soviet-cannery-opens-world-trade-largest-plant-in-existence.html | BIG SOVIET CANNERY OPENS WORLD TRADE; Largest Plant in Existence Starts an Export Campaign With Shipment to England. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/little-jeff-takes-horse-show-title-tops-hanter-class-at-pinehurst.html | LITTLE JEFF TAKES HORSE SHOW TITLE; Tops Hanter Class at Pinehurst -- Five-Gaited Saddle Crown to Whitehall Chief. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/jailed-for-stealing-7200-court-funds-lewnosky-exattendant-in-the.html | JAILED FOR STEALING $7,200 COURT FUNDS; Lewnosky, Ex-Attendant in the Family Tribunal, Gets Maximum Term of 3 Years. TWO OTHERS ARE RELEASED Pair, Who Aided Prosecutor, Held to Have Been Dupus and Got None of Court Alimony Fund. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/jersey-city-wins-by-101-collects-twelve-hits-in-turning-back.html | JERSEY CITY WINS BY 10-1.; Collects Twelve Hits In Turning Back Greensboro Nine. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/final-link-blasted-in-new-water-shaft-walker-touches-off-the-charge.html | FINAL LINK BLASTED IN NEW WATER SHAFT; Walker Touches Off the Charge That "Holes Through" Last 20 Feet for Huge Project. WORK YEAR AHEAD OF TIME To Be Ready by End of 1933 -- Construction, Begun in 1929, Gave Jobs to 2,500 Men. TUNNEL IS 20 MILES LONG Most of It Runs Through Solid Rock, From Catskill Reservoir to South Brooklyn. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/redsathletics.html | REDS-ATHLETICS. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/saving-243000000.html | SAVING $243,000,000. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/35-report-for-yale-rugby.html | 35 Report for Yale Rugby. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/roman-ruins-found-in-libyan-desert-german-scientist-believes-city.html | ROMAN RUINS FOUND IN LIBYAN DESERT; German Scientist Believes City Was Base for Western Frontier Garrison. | True | Special Cable to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/getting-democrats-in-line.html | Getting Democrats in Line. | True | F. EGERTON WEBB. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/milburns-four-wins-triumphs-by-11-to-4-over-blues-in-aiken-polo.html | MILBURN'S FOUR WINS.; Triumphs by 11 to 4 Over Blues in Aiken Polo Match. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/kidnapping-note-in-bottle-found-by-porto-rican-bather-it-asks.html | KIDNAPPING NOTE IN BOTTLE; Found by Porto Rican Bather, It Asks $5,000,000 Reward. | True | Wireless to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/troop-e-7th-cavalry-wins-trophy.html | Troop E, 7th Cavalry, Wins Trophy | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/paris-firm-in-quiet-trading.html | Paris Firm in Quiet Trading. | True | Wireless to THE NEW YORK TIMES. | C1B 149431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/film-blast-kills-6-hurts-40-in-zagreb-apartment-building-burns-down.html | FILM BLAST KILLS 6, HURTS 40 IN ZAGREB; Apartment Building Burns Down -- Dr. Misohkulitch, Croat Leader, Among Victims. | True | Wireless to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/says-dollar-is-safe.html | Says Dollar Is Safe. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/miss-happy-shannon-to-wed-on-april-29-she-will-marry-eugene.html | MISS HAPPY SHANNON TO WED ON APRIL 29; She Will Marry Eugene Hoaenpyl in the Central Presbyterian Church. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/ship-board-approves-freight-agreements-direct-line-rates-cover.html | SHIP BOARD APPROVES FREIGHT AGREEMENTS; Direct Line Rates Cover Cargoes From Orient to Golf Ports and East Coast to Italy. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/history-of-machine-avoids-old-dispute-authors-of-behemoth-trace.html | HISTORY OF MACHINE AVOIDS OLD DISPUTE; Authors of "Behemoth" Trace Progress of Power, but Take No Stand on Its Virtues. COMPARE MEN AND ENGINES Analogy With Roman Triremes Finds Europa or Bremen Would Require 3,000,000 Slaves' Strength. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/londos-tosses-clinkstook.html | Londos Tosses Clinkstook. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/kills-seven-in-family-norwegian-farmers-son-slays-father-mother.html | KILLS SEVEN IN FAMILY.; Norwegian Farmer's Son Slays Father, Mother, Brothers, Sisters. | True | Wireless to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/morrison-advises-irish-labor.html | Morrison Advises Irish Labor. | True | Special Cable to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/stock-loan-rates-rise-on-new-ruling-exchanges-order-on-short-sales.html | STOCK LOAN RATES RISE ON NEW RULING; Exchange's Order on Short Sales, Effective Tomorrow, Felt by 17 Issues. INCREASE EXPECTED TODAY Brokers Scurry to Gain Consent of Security Owners to Put Out Holdings. PREMIUMS GO TO 1/8 TO 1-128 Many Investors Benefit, While Formerly Margin and Small Traders Made Most Loans. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/asks-receivership-for-insull-trust-note-owner-alleges-insolvency-of.html | ASKS RECEIVERSHIP FOR INSULL TRUST; Note Owner Alleges Insolvency of Utility Investments, and Seeks Dissolution. HUGE SHRINKAGE CHARGED Molding of Public Service Company of Northern Illinois Announced. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/sloan-reveals-aim-to-revive-business-general-motors-head-describes.html | SLOAN REVEALS AIM TO REVIVE BUSINESS; General Motors Head Describes National Program as Attack on Existing Psychology. SAYS FEAR CURBS BUYING Declares Start Upward Is Bound to Follow Change of Attitude by Those Able to Spend. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/assistance-to-bank-aids-swedish-stocks-rally-in-stockholm-follows.html | ASSISTANCE TO BANK AIDS SWEDISH STOCKS; Rally in Stockholm Follows the Government's Move to Help in Kreager Difficulty. | True | | C1B 149431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/lays-hitlers-rise-to-his-advertising-von-kuhlmann-declares-art-of.html | LAYS HITLER'S RISE TO HIS 'ADVERTISING'; Von Kuhlmann Declares Art of Getting Votes Is Same as Art of Selling Goods. VOICE MEDIUM IN POLITICS Power of Nazis Rests on Leader's Recognition of These Facts, German Statesman Says. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/rangers-awaiting-stanley-cup-final-national-hockey-league-champions.html | RANGERS AWAITING STANLEY CUP FINAL; National Hockey League Champions Resting Pending Decision as to When Series Begins. MAROONS IN TEST TONIGHT Open Two-Game Play-Off With Toronto, Winners Qualifying to Meet New York Club. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/board-to-ask-funds-soon-for-city-to-run-eighth-av-subway-delaney.html | BOARD TO ASK FUNDS SOON FOR CITY TO RUN EIGHTH AV. SUBWAY; Delaney Proposes Operation on July 1, if Private Bids Are Not Acceptable. PERSONNEL NEARLY READY Seen as Possible Move to Bring Better Unification Terms From Existing Lines. MAYOR SILENT ON TAX PLAN But Civic Groups Look Favorably on Prof. Rogers's Suggestion -- Transit Securities Decline. BOARD TO ASK FUNDS TO RUN NEW SUBWAY APPROVES 25% FARE RISE. Transit Commission Allows Increase on New York Central. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/japan-sees-failure-in-shanghai-talks-sends-new-orders-to-delegates.html | JAPAN SEES FAILURE IN SHANGHAI TALKS; Sends New Orders to Delegates but Insists Upon Holding Chapei-Woosung Line. CHINESE ALSO ARE FIRM Armies Engage In Skirmishes as Peace Negotiations Are or Verge of Breakdown. | True | By Hugh Byas.wireless To the New York Times. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/woman-is-seized-in-200-forgeries-former-teacher-in-exclusive.html | WOMAN IS SEIZED IN 200 FORGERIES; Former Teacher in Exclusive Schools Said to Have Used Society Woman's Name. HAS LONG POLICE RECORD Suspect Is Traced by Auto Plates From Cedarhurst to Home in the Bronx -- Merchants Victimized. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/raid-counterfeit-plant-rotterdam-police-arrest-six-and-seize.html | RAID COUNTERFEIT PLANT.; Rotterdam Police Arrest Six and Seize Well-Equipped Place. | True | Wireless to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/dr-schultze-found-sane-court-concludes-inquiry-on-former-medical.html | DR. SCHULTZE FOUND SANE.; Court Concludes Inquiry on Former Medical Examiner for Prosecutor. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/thomas-r-buckham.html | THOMAS R. BUCKHAM. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/to-spend-dollar-hoarded-26-years.html | To Spend Dollar Hoarded 26 Years. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/mulrooney-upsets-speakeasy-figures-declares-estimates-of-number.html | MULROONEY UPSETS SPEAKEASY FIGURES; Declares Estimates of Number Here Are Not Within 20,000 of Being Correct. FACTS SURPRISING, HE SAYS Promises to Give Data Some Time -- Tells Bond Club Dry Law Is Most Universally Disobeyed. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/mystery-excursions-here.html | Mystery Excursions Here. | True | ROBERT ROBERTS. | C1B 149431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/burrage-holds-faith-in-kidnapping-clue-if-negotiations-fail.html | BURRAGE HOLDS FAITH IN KIDNAPPING CLUE; If Negotiations Fail, Abductors "Alone Will Know the Reason Why," Admiral Declares. LINDBERGH NOT CONVINCED But He Is Confident Baby Will Be Returned -- Underworld Agents Drop Out of Hunt. FEDERAL AGENTS ACTIVE Immigration Men Search Country Near Hopewell -- Detectives Follow New Gang Trail in Detroit. | True |  | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/jersey-paper-celebrates-newark-stareagle-publishes-its-100th.html | JERSEY PAPER CELEBRATES; Newark Star-Eagle Publishes Its 100th Anniversary Edition. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/exmayor-john-j-daly.html | EX-MAYOR JOHN J. DALY. | True | i Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/riflemen-reelect-street.html | Riflemen Re-elect Street. | True |  | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/the-reserve-board-and-the-glass-bill.html | THE RESERVE BOARD AND THE GLASS BILL. | True |  | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/tops-bay-state-ballot-roosevelt-slate-beats-smith-ticket-in-draw.html | TOPS BAY STATE BALLOT.; Roosevelt Slate Beats Smith Ticket in Draw. | True |  | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/bermuda-hails-glee-club-brlliant-supper-dance-follows-concert-of.html | BERMUDA HAILS GLEE CLUB.; Brlliant Supper Dance Follows Concert of Princeton Singers. | True | Special Cable to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/french-line-opposition-reported.html | French Line Opposition Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/two-dates-added-to-polo-tourney-additional-games-arranged-for-april.html | TWO DATES ADDED TO POLO TOURNEY; Additional Games Arranged for April 6 and 12 in National Indoor Championships. PLAY TO OPEN SATURDAY Los Nanduces Trio Gains Place in Class B Through Default of Manhattan P.C. | True |  | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/cardinalsbraves.html | CARDINALS-BRAVES. | True |  | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/spears-will-coach-wisconsin-eleven-oregon-mentor-accepts-post-for.html | SPEARS WILL COACH WISCONSIN ELEVEN; Oregon Mentor Accepts Post for One Year at a Reported Salary of $10,000. LONG NEGOTIATIONS ENDED Regents Bow to Demands for a Man of "National Reputation" to Succeed Thistlethwaite. | True |  | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/business-world.html | BUSINESS WORLD | True |  | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/orders-union-heads-not-to-molest-men-court-grants-temporary-writ-to.html | ORDERS UNION HEADS NOT TO MOLEST MEN; Court Grants Temporary Writ to 15 Electricians Suing for $7,500,000 Accounting. PERSECUTION" IS ALLEGED Plea for Adjustment of Grievance Within Organization Denied -- Trial Set for April 18. | True |  | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/seize-two-vessels-and-175000-liquor-coast-guards-catch-game-cock.html | SEIZE TWO VESSELS AND $175,000 LIQUOR; Coast Guards Catch Game Cock, British Boat, and Yacht "247" Near Rhode Island. 13 MEN IN CREWS TAKEN Game Cock Was Under Bond After Her Capture on Nov. 14 -- Yacht Served Shamrock V as Tender. | True | Special to THE NEW YORK TIMES. | C1B 149431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/gimbel-bros-gains-in-number-of-sales-dollar-volume-lower-in-year.html | GIMBEL BROS. GAINS IN NUMBER OF SALES; Dollar Volume Lower in Year Ended Jan. 31 Owing to Drop in Price Levels. LOSS FOR PERIOD SHOWN Economies Result in Reduction of $4,000,000 in Costs, Annual Report Shows. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/spain-to-end-foreign-legion-because-of-moroccan-murders.html | Spain to End Foreign Legion Because of Moroccan Murders | True | Wireless to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/auburn-to-get-federal-wheat.html | Auburn to Get Federal Wheat. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/poland-begins-rule-by-presidential-edict-conference-between.html | POLAND BEGINS RULE BY PRESIDENTIAL EDICT; Conference Between Moscicki and Recent Premiers Starts Government by Decree. Bus Engine Fire Ties Up Traffic. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/federal-bureau-of-art-advocated-john-sloan-tells-college-group-that.html | FEDERAL BUREAU OF ART ADVOCATED; John Sloan Tells College Group That We Need to Develop a National Culture. CITES FRANCE AS EXAMPLE Holds That Nation Spread Her Art Because She Aroused Her People. SESSION ON ARCHAEOLOGY Dr. Spinden Says Recent Mexican Findings Are of Greater Extrinsic Than Intrinsic Value. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/elisha-d-hubbards-palm-beach-hosts-give-dinner-at-their-villa.html | ELISHA D. HUBBARDS PALM BEACH HOSTS; Give Dinner at Their Villa -- Wideners Have a Farewell Dinner at Their Residence. A.A. KENTS GIVE LUNCHEON Mrs. Elden C. DeWitt, Mrs. M.H. Cobb, Mrs. L.E. Woodhouse and Byron Chandlers Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/nantao-area-restless.html | Nantao Area Restless. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/sherleyuyoung.html | SherleyuYoung. | True | Special to THH Nfew YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/robins-kept-idle-by-rain-at-mobile-cancel-game-with-louisville-then.html | ROBINS KEPT IDLE BY RAIN AT MOBILE; Cancel Game With Louisville, Then Move to Gulf port for Clash Today With Orioles. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/governors-letter-on-mcquade.html | Governor's Letter on McQuade | True | Special to THE NEW YORK TIMES.FRANKLIN D. ROOSEVELT. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/morris-autos-prosper-british-concern-reports-gross-trading-profit.html | MORRIS AUTOS PROSPER.; British Concern Reports Gross Trading Profit of $5,100,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/ask-hoover-to-help-end-french-quotas-americans-in-paris-urge-edge.html | ASK HOOVER TO HELP END FRENCH QUOTAS; Americans in Paris Urge Edge to Seek Reprisals Against Industries of France. DISCRIMINATION IS CHARGED Consultations Said to Have Been Held With Germans Before Adopting Restrictions. | True | Wireless to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/heavy-shock-shakes-johannesburg.html | Heavy Shock Shakes Johannesburg. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/herman-egge.html | HERMAN EGGE. | True | Special to THE NEW YORK TIMES. o | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/berlin-rallies-after-weakness.html | Berlin Rallies After Weakness. | True | Special Cable to THE NEW YORK TIMES. | C1B 149431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/denies-allegation-of-antitrust-suit-head-of-international-easiness.html | DENIES ALLEGATION OF ANTI-TRUST SUIT; Head of International Easiness Machines Says Agreements Are Not to End Competition. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/mrs-m-mortimer-wed-new-york-woman-married-to-luis-m-de-las-rivas-in.html | MRS. M. MORTIMER WED.; New York Woman Married to Luis M. de las Rivas in Monte Carlo. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/mrs-charles-thompson.html | MRS. CHARLES THOMPSON. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/envoy-coleman-is-host-new-us-minister-to-denmark-gives-his-first.html | ENVOY COLEMAN IS HOST.; New U.S. Minister to Denmark Gives His First Reception. | True | Wireless to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/wc-harrisondead-world-war-officer-was-lieutenant-colonel-of.html | W.C. HARRISONDEAD; WORLD WAR OFFICER; Was Lieutenant Colonel of Artillery in France -- Professor at Colorado Army College. OXWELD COMPANY OFFICIAL Vice President of Subsidiary of Union Carbide & Carbon -- Brother of Federal Reserve Banker. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/plea-for-bus-stay-before-court-monday-lazansky-signs-order-for.html | PLEA FOR BUS STAY BEFORE COURT MONDAY; Lazansky Signs Order for Hearing -- Temporary Delay Is Granted Pending Ruling. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/john-g-walker-dies-insurance-official-former-president-of-company.html | JOHN G. WALKER DIES; INSURANCE OFFICIAL; Former President of Company in. Virginia Succumbs at Hotel in Washington. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/a-subway-tax.html | A SUBWAY TAX. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/new-rochelle-taxes-rose-325-in-13-years-city-operation-cost-7875.html | NEW ROCHELLE TAXES ROSE 325% IN 13 YEARS; City Operation Cost $78.75 Per Capita in 1930, as Against $21.56 in 1917. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/mrs-george-t-smith.html | MRS. GEORGE T. SMITH. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/ovra-gets-1000000-pay-mussolinis-secret-police-conduct-political.html | OVRA GETS $1,000,000 PAY.; Mussolini's Secret Police Conduct "Political Investigations." | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/bankers-schooled-to-oppose-his-bill-glass-declares-senator-charges.html | BANKERS 'SCHOOLED' TO OPPOSE HIS BILL, GLASS DECLARES; Senator Charges That Evidence Before His Committee Was Organized Propaganda. INQUIRY WILL BE ORDERED Virginian Says Facts Will Be Developed by Voluntary Testimony or Subpoena. HEARING ON BILL CLOSED Last Banker Witnesses Attack Measure as Tending to Prolong the Depression. BANKERS 'SCHOOLED,' GLASS DECLARES | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/fordham-awards-jim-murphy-most-valuable-player-honor.html | Fordham Awards Jim Murphy Most Valuable Player Honor | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/curios-of-carroll-to-be-shown-today-exhibit-at-columbia-honoring.html | CURIOS OF CARROLL TO BE SHOWN TODAY; Exhibit at Columbia, Honoring Author of "Alice," to Open for Private View First. PUBLIC INVITED TOMORROW Original Longhand Manuscript and Table on Which it Was Written Among Hundreds of Items. | True | | C1B 149431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/crop-damage-fears-lift-wheat-prices-dust-storms-in-kansas-and.html | CROP DAMAGE FEARS LIFT WHEAT PRICES; Dust Storms in Kansas and Nebraska Will Cause Big Losses, It Is Said. UPTURNS ARE 3/4 TO 1 CENT Corn Up 1/8 to 1/4c in Narrow Trading -- Oats Add 1/4c in Sympathy -- Rye 1 1/4 to 1 5/8c Better. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/finds-sound-basis-for-our-financing-london-times-is-optimistic-over.html | FINDS SOUND BASIS FOR OUR FINANCING; London Times Is Optimistic Over Methods Adopted at Washington. DEBT REDEMPTION IS CITED United States Now Could Meet a Deficit by Borrowing Instead of Taxation, Says Editorial. | True | Special Cable to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/manhunt-in-a-coal-mine-in-an-ominous-drama-entitled-bloodstream.html | Man-Hunt in a Coal Mine in an Ominous Drama Entitled "Bloodstream." | True | By J. Brooks Atkinson. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/income-taxes-drop-again-collections-for-28-days-of-march-declined.html | INCOME TAXES DROP AGAIN.; Collections for 28 Days of March Declined $149,000,000. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/58-spanish-radicals-seized-as-plotters-police-raid-syndicalist.html | 58 SPANISH RADICALS SEIZED AS PLOTTERS; Police Raid Syndicalist Headquarters in Barcelona -- Fire on Extremists at Ceclabin. | True | Special Cable to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/rules-on-gifts-of-phone-company-state-utility-board-holds-donations.html | RULES ON GIFTS OF PHONE COMPANY; State Utility Board Holds Donations to Charity Must Not Be Charged to Operating Costs. BURDEN ON THE CONSUMER Order Affects All Donations of New York Telephone Company Within the Last Three Years. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/j-william-johnson.html | J. WIL-LIAM JOHNSON. | True | Special to TUB NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/couzens-attacks-federal-rail-loans-predicts-government-operation-or.html | COUZENS ATTACKS FEDERAL RAIL LOANS; Predicts Government Operation or Big Losses as Result of Finance Board's Policy. CITES I.C.C. "RELUCTANCE" Senator Quotes Eastman's Disapproval of Advance to the Missouri Pacific. COUZENS ATTACKS FEDERAL RAIL LOANS | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/brazil-cuts-imports-40-exports-of-oranges-rise-to-three-times.html | BRAZIL CUTS IMPORTS 40%.; Exports of Oranges Rise to Three Times Estimate, Hitting Our Trade. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/vermont-conquers-nayy-nine-by-9-to-8-clinches-came-with-rally-in.html | VERMONT CONQUERS NAYY NINE BY 9 TO 8; Clinches Came With Rally in the Fourth, Overcoming the Midshipmen's Early Lead. VICTORS OUTHIT, 12 TO 10 But Timely Drives, With Rutkowski Leading the Onslaught, Produce the Triumph. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/art-show-this-year-is-very-abstract-some-bewildering-exhibits-are.html | ART SHOW THIS YEAR IS 'VERY ABSTRACT'; Some Bewildering Exhibits Are Seen at Preview of Annual Salon of Independents. ONE WORK IN SHOE POLISH Public to Have Chance Saturday to See Picture of an Alleged Speakeasy -- Nudes Fewer. | True | | C1B 149431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/roosevelt-wins-maine-delegation-state-convention-on-roll-call.html | ROOSEVELT WINS MAINE DELEGATION; State Convention on Roll Call Instructs 12 Delegates After First Defeating Instruction. WET PLANK IN PLATFORM Demand for 3 Nation-Wide Referendum on Repeal Is Adopted Unanimously. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/mamaroneck-aide-pleads-guilty.html | Mamaroneck Aide Pleads Guilty. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/conferees-reach-no-decision.html | Conferees Reach No Decision. | True | Wireless to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/stamp-says-nerves-slow-our-recovery-sir-josiah-arriving-for-sons.html | STAMP SAYS 'NERVES' SLOW OUR RECOVERY; Sir Josiah, Arriving for Son's Wedding, Holds World Awaits Return of Confidence Here. FINDS OUTLOOK BRIGHTER Asserts Debts and Reparations Are So Closely Tied They Must Be Cleared Up Together. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/hint-of-empire-ban-gives-pause-to-irish-dispatches-from-canada-warn.html | HINT OF EMPIRE BAN GIVES PAUSE TO IRISH; Dispatches From Canada Warn Dropping Oath May Bar Free State at Ottawa Parley. DE VALERA REVISING REPLY London Likely to Get It Today -- Britain Reported to Have Consulted Dominions. | True | By the Canadian Press. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/assails-steagall-bill-merchants-association-calls-it-unwise-and.html | ASSAILS STEAGALL BILL.; Merchants' Association Calls It Unwise and Ineffectual. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/students-at-capital-for-kentucky-protest-committee-of-ejected.html | STUDENTS AT CAPITAL FOR KENTUCKY PROTEST; Committee of Ejected Collegians Will Appear Before Senators to Advocate Inquiry. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/deny-forced-labor-mines-soviet-coal-witnesses-plead-to-lowman.html | DENY FORCED LABOR MINES SOVIET COAL; Witnesses Plead to Lowman Against Restriction on Anthracite Importation. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/about-war-debts-there-has-been-this-writer-opines-sufficient.html | ABOUT WAR DEBTS.; There Has Been, This Writer Opines, Sufficient Reduction for the Present. | True | THOMAS McMORROW. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/calls-on-wisconsin-to-back-roosevelt-parley-in-address-at-milwaukee.html | CALLS ON WISCONSIN TO BACK ROOSEVELT; Parley, in Address at Milwaukee, Stresses Governor's Views on Workers and Dry Law. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/natatorium-is-dedicated-walker-and-levy-speak-at-opening-of-city.html | NATATORIUM IS DEDICATED.; Walker and Levy Speak at Opening of City Building in Harlem. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/new-prisons.html | NEW PRISONS. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/christopher-f-monk-blood-donor-is-dead-rejected-by-navy-for-poor-he.html | CHRISTOPHER F. MONK, BLOOD DONOR, IS DEAD; Rejected by Navy for Poor Health in Youth, He Became Boxer -- Aided in 27 Transfusions. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/utilities-on-curb-lead-light-trading-electric-bond-and-share-ends.html | UTILITIES ON CURB LEAD LIGHT TRADING; Electric Bond and Share Ends at Decline After Show of Strength Early. MOST OF LIST IRREGULAR German Obligations Are Strong in Bond Group, With Gains in Principal Issues. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/rest-for-the-weary.html | Rest for the Weary. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 149431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/sees-conflict-coming-on-our-pacific-rights-admiral-wiley-says-only.html | SEES CONFLICT COMING ON OUR PACIFIC RIGHTS; Admiral Wiley Says Only Other Choice Is to Surrender Our Interests to Japan. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/bank-will-reopen-in-long-branch.html | Bank Will Reopen in Long Branch. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/bruening-decides-not-to-attend.html | Bruening Decides Not to Attend. | True | Special Cable to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/herman-h-heins.html | HERMAN H. HEINS. | True | Special to THE Nrw YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/rhode-island-reds-win-hockey-series-defeat-bronx-tigers-41-in-2d.html | RHODE ISLAND REDS WIN HOCKEY SERIES; Defeat Bronx Tigers, 4-1, in 2d Came of Canadian-American Preliminary Play-Off. TO OPPOSE CUBS IN FINAL 4,000 at Providence See Harrington, Ciroux, Hart and Rivers Tally for the Victors. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/103-emergency-park-workers-discharged-in-pay-dispute.html | 103 Emergency Park Workers Discharged In Pay Dispute | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/greta-nissen-weds-actor-flies-with-weldon-heyburn-to-tijuana-for.html | GRETA NISSEN WEDS ACTOR.; Flies With Weldon Heyburn to Tijuana for Civil Ceremony. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/kills-bill-shifting-rightofway-cost-roosevelt-disapproves-states.html | KILLS BILL SHIFTING RIGHT-OF-WAY COST; Roosevelt Disapproves State's Taking Over Counties' Expense in Condemnation Suits. WESTALL MEASURE SIGNED It Will Permit Use in Part of Tax Fund Share to Retire Bonds of Westchester County. | True | Special to THE NEW YOKK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/john-doonan.html | JOHN DOONAN. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/godfrey-g-gloom-watches-congress-old-fashioned-jeffersonian.html | GODFREY G. GLOOM WATCHES CONGRESS; Old Fashioned Jeffersonian Democrat Finds Garner's Tactics Like Knute Rockne's. SURVEYS THE TAX BILL Members, He Says, Will Swallow a Tariff If It Is Called Domestic Excise. | True | By Elmer Davis. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/jean-dalrymple-wed-former-actress-bride-of-ward-morehouse-critic.html | JEAN DALRYMPLE WED.; Former Actress Bride of Ward Morehouse, Critic and Author. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/cites-seaman-for-rescue-adams-recommends-fs-dwyer-of-bayonne-for.html | CITES SEAMAN FOR RESCUE.; Adams Recommends F.S. Dwyer of Bayonne for Silver Medal. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/carter-oil-head-resigns-rm-young-long-in-standard-group-succeeded.html | CARTER OIL HEAD RESIGNS.; R.M. Young, Long in Standard Group, Succeeded by C.H. Lieb. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/alfred-t-ward-dies-prominent-in-chic-ago-succumbs-in.html | ALFRED T. WARD DIES; PROMINENT IN CHIC AGO; Succumbs in Californiar'Once Confidential Assistant to Joseph Medill of Chicago Tribune. | True | Special to THB NEW YOHK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/tannhauser-opens-23d-week-at-opera-lakme-lelisir-damore-and-die.html | TANNHAUSER' OPENS 23D WEEK AT OPERA; " Lakme," "L'Elisir d'Amore" and "Die Walkure" Billed as Season Nears Its End. A 'POPULAR' NIGHT NOVELTY " Simon Boccanegra" to Have Its First Performance Outside the Subscription Series Saturday. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/browns.html | BROWNS. | True | | C1B 149431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/mamaroneck-high-wins-hockey-title-defeats-scarsdale-51-to-end.html | MAMARONECK HIGH WINS HOCKEY TITLE; Defeats Scarsdale, 5-1, to End Westchester League Schedule Unbeaten and Untied. BERGGREN NETS TWO GOALS Leads Circuit in Scoring With 24 Tallies -- Stanford, Mink and Walls Also Cage Puck. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/ohio-standard-oil-earns-2359173-the-companys-net-profits-for-last.html | OHIO STANDARD OIL EARNS $2,359,173; The Company's Net Profits for Last Year Compare With $3,724,325, in 1930. RECORD GASOLINE SALES But Lower Price Levels Reduced Value to $55,868,897 From $60,341,359 Year Before. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/benefit-series-begins-a-night-in-argentina-featured-by.html | BENEFIT SERIES BEGINS.; " A Night in Argentina" Featured by Entertainment at the St. Regis. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/agree-on-opium-exportation.html | Agree on Opium Exportation. | True | Wireless to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/robert-law.html | ROBERT LAW. | True | Special to THE NEW YORK TUIES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/science-held-vital-to-end-depression-dr-weidlein-tells-chemists.html | SCIENCE HELD VITAL TO END DEPRESSION; Dr. Weidlein Tells Chemists Industry Is Turning to It to Cut Production Costs. DISCOVERIES AID BUSINESS Theodore Swarm Lists New Industries at Closing Session of Society's Meeting in New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/murphy-features-yanks-20-victory-former-fordham-star-pitches-entire.html | MURPHY FEATURES YANKS' 2-0 VICTORY; Former Fordham Star Pitches Entire Game, Holding House of David to Three Hits. FLORIDA SCHEDULE ENDED New York Club Off to Birmingham With Record of Eleven Victories In Sixteen Starts. | True | By William E. Brandt.special To the New York Times. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/dutch-ford-passes-dividend.html | Dutch Ford Passes Dividend. | True | Wireless to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/curry-in-capital-fences-with-press-any-strong-candidate-nominated.html | CURRY IN CAPITAL, FENCES WITH PRESS; Any Strong Candidate, Nominated by the Democrats, Will Win, He Declares. NO ILL WILL FOR GOVERNOR And as to Smith, Tammany Really Does Not Know Whether He Is a Candidate. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/middleton-undergoes-operation.html | Middleton Undergoes Operation. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/further-moderate-advance-in-stocks-bond-prices-irregular-but.html | Further Moderate Advance in Stocks -- Bond Prices Irregular, but Steadier; Foreign Exchange Lower. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/du-bois-master-painter.html | Du Bois -- Master Painter. | True | By Edward Alden Jewell. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/diners-stem-cannes-cafe-panic-as-performing-lion-escapes.html | Diners Stem Cannes Cafe Panic As Performing Lion Escapes | True | Wireless to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/re-mcconnell-with-white-weld.html | R.E. McConnell With White, Weld. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 149431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/rail-income-up-100-in-february-operating-nat-doubled-returns.html | RAIL INCOME UP 100% IN FEBRUARY; Operating Nat Doubled, Returns Indicate -- 70 Roads Report $21,001,000 Total. GROSS OFF 2.8 PER CENT Revenues of All Lines Put at About $267,100,000 -- 24 Lines Show Increases Over Year Before. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/bank-failures-cut-in-midwest-area-reconstruction-loans-credited.html | BANK FAILURES CUT IN MID-WEST AREA; Reconstruction Loans Credited With the Improvement Shown in the Seventh District. 230 ADVANCES APPROVED H.M. Sims Estimates That Between $60,000,000 and $100,000,000 Has Poured Into the Section. LISTINGS APPROVED BY STOCK EXCHANGE Consolidated Oil Shares to Be Admitted on Notice of Their Issuance. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/phillies.html | PHILLIES. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/killed-by-monoxide-gas-harold-lindberg-is-found-dead-in-garage-in.html | KILLED BY MONOXIDE GAS.; Harold Lindberg Is Found Dead in Garage in Greenwich, Conn. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/sea-view-hospital-idyl.html | Sea View Hospital Idyl. | True | FRANK G. NEUHERT. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/new-housing-deals-feature-trading-investors-active-in-purchasing.html | NEW HOUSING DEALS FEATURE TRADING; Investors Active in Purchasing and Leasing of Dwelling Properties in Manhattan. YORKVILLE TRANSFER FILED Vincent Astor Takes Title to Five Tenement Houses Near His Carl Schurz Park Holdings. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/durham-nc-banker-sentenced.html | Durham (N.C.) Banker Sentenced. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/dividends-voted-by-westinghouse-electric-and-manufacturing-cuts.html | DIVIDENDS VOTED BY WESTINGHOUSE; Electric and Manufacturing Cuts Common Quarterly to 25 Cents. STOCK RALLIES ON NEWS Wall Street Had Expected Omission of Distribution -- 87 1/2 Cents to Be Paid on Preferred. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/farm-prices-rise-for-first-time-in-9-months-february-cotton-export.html | Farm Prices Rise for First Time in 9 Months; February Cotton Export Largest Since 1927 | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/paraguay-reported-arming-in-the-chaco-bolivians-express-belief-that.html | PARAGUAY REPORTED ARMING IN THE CHACO; Bolivians Express Belief That Campaign Against That Country Is Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/panama-violence-charged-doctrinal-liberals-are-accused-of.html | PANAMA VIOLENCE CHARGED; Doctrinal Liberals Are Accused of Assassination Attempt. | True | Special Cable to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/chiang-welcomes-league-group.html | Chiang Welcomes League Group. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/markets-in-london-paris-and-berlin-english-exchange-responds-to.html | MARKETS IN LONDON, PARIS AND BERLIN; English Exchange Responds to Favorable News Concerning United States Budget. FRENCH STOCKS IMPROVE International Group Also Moves Up -- German Boerse Firm After Early Declines. | True | Special Cable to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 149431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/tardieu-to-start-sunday-flandin-and-experts-with-him-will-remain.html | TARDIEU TO START SUNDAY.; Flandin and Experts With Him Will Remain for Danubian Parley. | True | By P.j. Philip.special Cable To the New York Times. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/mrs-daniels-white-wife-of-atlantic-city-hotel-man-active-in.html | MRS. DANIELS. WHITE.; Wife of Atlantic City Hotel Man, Active In Charities, Is Dead. | True | Special to THE NEW YORK TIMES. | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/pirates.html | PIRATES. | True | | C1B 149431 |
| 1932-03-31 | 1932-03-31 | https://www.nytimes.com/1932/03/31/archives/two-railroads-get-loan-extensions-1500000-due-tomorrow-put-over.html | TWO RAILROADS GET LOAN EXTENSIONS; $1,500,000, Due Tomorrow, Put Over Until Aug. 11 for the Rio Grande by Chase National. | True | | C1B 149431 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/public-robbed-says-abbott.html | Public Robbed, Says Abbott. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/an-appreciation.html | An Appreciation. | True | SOL WOLERSTEIN. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/other-weddings.html | Other Weddings. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/ice-sweeps-150-swans-over-niagara-falls-wild-birds-are-crushed-to.html | ICE SWEEPS 150 SWANS OVER NIAGARA FALLS; Wild Birds Are Crushed to Death or Maimed in Gorge -- Attempt at Rescue Is Barred. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/louis-gimbel-left-1231520-estate-30000-willed-to-charities-5500-to.html | LOUIS GIMBEL LEFT $1,231,520 ESTATE; $30,000 Willed to Charities, $5,500 to Employes, Rest to Widow and Two Sons. LIST OF SECURITIES LARGE " Mother" Davison, Sister of Charles Frohman, Bequeathed All to Her Husband. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/mr-gloom-weakens-as-tax-mill-grinds-crisp-speech-makes-him-feel-so.html | MR. GLOOM WEAKENS AS TAX MILL GRINDS; Crisp Speech Makes Him Feel So Poor, That He Goes Out to Look at the New Ford. PUZZLED BY LONDON TIMES He Wonders Where Our 'Vast Unexplored Taxable Capacity' May Be Found. | True | By Elmer Davis. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/japanese-is-beaten-in-shanghai.html | Japanese Is Beaten in Shanghai. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/carl-a-knoll.html | CARL A. KNOLL. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/landis-grants-options-on-players.html | Landis Grants Options on Players. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/ca-stone-is-elected-chairman-of-board-stone-webster-and-blodget-inc.html | C.A. STONE IS ELECTED CHAIRMAN OF BOARD; Stone & Webster and Blodget, Inc., Name R.H. van Deusen President. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/fortune-found-in-dead-hermits-hut.html | Fortune Found In Dead Hermit's Hut | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/mr-rogers-tries-to-follow-the-gyrations-of-congress.html | Mr. Rogers Tries to Follow The Gyrations of Congress. | True | WILL ROGERS. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/mysticism-by-simpson.html | Mysticism by Simpson. | True | K.G.S. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/25000-out-in-other-states.html | 25,000 Out in Other States. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/cotton-week-plans-set-institute-reports-strong-support-fop.html | COTTON WEEK PLANS SET.; Institute Reports Strong Support fop Promotion Starting May 16. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/transport-merger-urged-buenos-aires-studies-plan-to-solve-traffic.html | TRANSPORT MERGER URGED.; Buenos Aires Studies Plan to Solve Traffic Problems. | True | Special Cable to THE NEW YORK TIMES. | C1B 150096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/australia-plans-to-broadcast-literary-and-scientific-talks.html | Australia Plans to Broadcast Literary and Scientific Talks | True | By the Canadian Press. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/ffllsslawler-bride-of-j-r-crimmins-rev-j-a-oconnor-performs-the.html | ffllSSLAWLER BRIDE OF J. R. CRIMMINS; Rev. J. A. O'Connor Performs the Ceremony in Church of the Blessed Sacrament. FATHER ESCORTS THE BRIDE Her Sister Muriel Is Maid of Honor -uJohn J. Crimmins Jr. His Brother's Best Man. _____ | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/hypnotize-dental-patient-pittsburgh-practitioners-say-tooth-was.html | HYPNOTIZE DENTAL PATIENT; Pittsburgh Practitioners Say Tooth Was Extracted Painlessly. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/ousted-union-men-seek-another-writ-electricians-serve-proposed.html | OUSTED UNION MEN SEEK ANOTHER WRIT; Electricians Serve Proposed Order for Reinstatement on Counsel for Officers. F.P. WALSH ENTERS FIGHT He Is Substituted as Attorney for Organization -- Demand for Accounting Pressed. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/de-valera-curbed-in-reply-on-oath-cabinet-at-odds-moderates.html | DE VALERA CURBED IN REPLY ON OATH; CABINET AT ODDS; Moderates Consider President Too Truculent and Force Changes in Document. TONE NOW TO BE FRIENDLY Answer Expected to Leave Way Open for Negotiation on Pledge and Annuities. 331-3% TARIFF PLANNED But the Irish Free State Proposes to Allow Imperial Preference -- Has $2,430,000 Deficit. | True | Special Cable to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/eben-n-byers-dies-of-radium-poisoning-noted-sportsman-51-had-drunk.html | EBEN N. BYERS DIES OF RADIUM POISONING; Noted Sportsman, 51, Had Drunk a Patented Water for a Long Period. CRIMINAL INQUIRY BEGUN Pittsburgh and New York Steel Man Won Amateur Golf Title -- Was Prominent on Turf. EBEN M. BYERS DIES OF RADIUM POISON | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/tardieu-to-press-for-unity-on-debts-position-of-european-nations.html | TARDIEU TO PRESS FOR UNITY ON DEBTS; Position of European Nations After Hoover Moratorium to Be Chief Topic at London. BRITISH AID IS SOUGHT Paris Would Postpone Whole Issue at Lausanne Until After the Elections in This Country. | True | By P.j. Philip.special Cable To the New York Times. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/yale-nine-to-play-tomorrow.html | Yale Nine to Play Tomorrow. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/hofmann-asks-curb-on-music-students-suggests-an-effort-be-made-to.html | HOFMANN ASKS CURB ON MUSIC STUDENTS; Suggests an Effort Be Made to Limit to "Very Best" Those Planning on Career. PERILS FOR LESS GIFTED Mediocrity Apt to Find "Not Profes- sion, but Starvation," He Warns -- Will Play at Benefit. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/education-fund-spends-9162722-rockefeller-general-board-re-ports.html | EDUCATION FUND SPENDS $9,162,722; Rockefeller General Board Re- ports Appropriations in Year Ended June 30, 1931. BOND HOLDINGS RATIO UP Rises to 44% of Total Investments From 28% In 1929 -- Income Was $4,251,783 in Period. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/a-popular-german-play.html | A Popular German Play. | True | H.T.S. | C1B 150096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/cubs-pirates.html | CUBS - PIRATES. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/britain-puts-policy-on-an-empire-basis-will-avoid-trade-agreements.html | BRITAIN PUTS POLICY ON AN EMPIRE BASIS; Will Avoid Trade Agreements With Europe Until After the Ottawa Conference. HOPES FOR CONCESSIONS London Thinks Dominions Now Are More Likely to Take Position Favorable to Bargaining. | True | Special Cable to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/city-school-inquiry-on-reduced-scale-state-education-department.html | CITY SCHOOL INQUIRY ON 'REDUCED SCALE'; State Education Department Goes On With Its Task Despite the Lack of Appropriation. PRIVATE AID NOW SOUGHT Funds Are Asked So That Investig- tion Can Be Carried On as it Was Originally Planned. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/water-color-show-at-chicago-museum-art-institute-has-annual-exhi.html | WATER COLOR SHOW AT CHICAGO MUSEUM; Art Institute Has Annual Exhi- bition -- Three New Yorkers Are Prize-Winners. AWARD TO PRENDERGAST First of His Paintings Is Acquired -- Zorach, Eggers and Schreiber Get Honors. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/mrs-cv-whitney-to-race-own-string-six-jumpers-headed-by-beacon-hill.html | MRS. C.V. WHITNEY TO RACE OWN STRING; Six Jumpers, Headed by Beacon Hill, to Carry Her Colors in Spring Meets. DEBUT LIKELY AT BELMONT Spinner, Skirl, Hatbroom, Cito and Gigolo Are Other Thoroughbreds Listed for Competition. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/taxing-all-incomes-plan-might-encourage-people-to-watch.html | TAXING ALL INCOMES; Plan Might Encourage People to Watch Expenditures. | True | LAWSON PURDY. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/reydrbrightman-is-dead-at-oxford-liturgical-scholar-and-his-torian.html | REY.DR.BRIGHTMAN IS DEAD AT OXFORD; Liturgical Scholar and His- torian Stricken at Mag- dalen College. HIGH HONORS AS A STUDENT FOP Several Years Pusey Librarian at OxforduPrebendary of Carlton In Lincoln Cathedral. | True | Wireless to THB NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/pitkin-sees-nation-a-prey-of-stupidity-writes-that-united-states-is.html | PITKIN SEES NATION A PREY OF STUPIDITY; Writes that United States 'Is Going the Way of China Toward National Suicide.' SCORES SCHOOL SYSTEM His Book Asserts It Holds Down the Bright Pupils to the 'Lag' of Those With Slow Minds. STUDY OF FOLLY PRINTED. Book by Vassar Teacher Deals With Fools of Middle Ages. BOOK NOTES | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/football-staff-picked.html | Football Staff Picked. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/prices-lower-in-berlin.html | Prices Lower In Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/gold-supply-here-increased-in-month-58421300-was-released-from.html | GOLD SUPPLY HERE INCREASED IN MONTH; $58,421,300 Was Released From Earmark, While Net Ex- ports Were $29,786,700. LOSS FOR QUARTER SHOWN Net Decline of $113,493,300 Is Listed for Nation -- Withdrawals by France Were $220,182,000. | True | | C1B 150096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/mexican-ballet-in-world-premiere-cryptically-titled-hp-given-by.html | MEXICAN BALLET IN WORLD PREMIERE; Cryptically Titled "H.P." Given by Philadelphia Grand Opera Company. BALLET MUSIC BY CHAVEZ Catherine Littlefield Directs Chore- ography -- Dolinoff, Dancer, in American Debut. | True | By John Martin.special To the New York Times. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/hooking-giant-fish.html | Hooking Giant Fish. | True | By Mordaunt Hall. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/san-francisco-market-up-several-leading-stocks-rise-after-close-of.html | SAN FRANCISCO MARKET UP.; Several Leading Stocks Rise After Close of Exchange Here. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/meeting-agrees-on-cut.html | Meeting Agrees on Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/mrs-morris-p-ferris-___-author-and-member-of-patriotic-societies.html | MRS. MORRIS P. FERRIS. ___; Author and Member of Patriotic Societies \ Dead at 76. | True | | |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/rain-in-birmingham-keep-yankees-idle-clash-with-barons-is-put-off.html | RAIN IN BIRMINGHAM KEEP YANKEES IDLE; Clash With Barons Is Put Off Till Today -- Johnson Goes to His Home in Florida. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/quits-trenton-mail-post-kc-hill-assistant-postmaster-retires-after.html | QUITS TRENTON MAIL POST.; K.C. Hill, Assistant Postmaster, Retires After 34 Years' Service. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/college-girls-tour-welfare-agencies-96-sociology-students-here-to.html | COLLEGE GIRLS TOUR WELFARE AGENCIES; 96 Sociology Students Here to Find Out "Things That Are Not in the Textbooks." THEY VISIT JAIL AND COURT Settlement House and Home for Delinquents Also Seen on First of Three Days' Program. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/decrees-3month-budget-hindenburg-promulgates-emergency-measure.html | DECREES 3-MONTH BUDGET.; Hindenburg Promulgates Emergency Measure, Cutting Expenses. | True | Special Cable to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/council-is-called-on-financial-crisis-league-sets-april-12-for-meet.html | COUNCIL IS CALLED ON FINANCIAL CRISIS; League Sets April 12 for Meet- ing on Issues Growing Out of Danubian Problem. AUSTRIA SUPPORTS BRITAIN Rumania Also Upholds View Opposed by France That Unity of Opinion Among Powers Is Needed. | True | Wireless to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/drbrimamdead-a-noted-geologist-won-recognition-years-ago-for.html | DR.BRIMAMDEAD; A NOTED GEOLOGIST; Won Recognition Years Ago for Increasing Interest in the Study of Geography. HONORED AT 75TH BIRTHDAY Gave Up a Promising Pulpit Career] to Devote Ufa to Geologyuo j Taught at Colgate 33 Years. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/brides-attendant-weds-as-a-surprise-katherine-french-married-as.html | BRIDE'S ATTENDANT WEDS AS A SURPRISE; Katherine French Married as Gaests Gather for Bridal of Virginia Bantel. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/ernest-groneweg.html | ERNEST GRONEWEG. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/tone-stronger-in-paris.html | Tone Stronger in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/goodyear-tire-defers-dividend.html | Goodyear Tire Defers Dividend. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/raises-oil-output-limit-oklahoma-commission-allows-12500barreladay.html | RAISES OIL OUTPUT LIMIT.; Oklahoma Commission Allows 12,500-Barrel-a-Day Increase. | True | | C1B 150096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/50000-miners-out-in-illinois-dispute-150-mines-close-as-contract-of.html | 50,000 MINERS OUT IN ILLINOIS DISPUTE; 150 Mines Close as Contract of Inflation Times' Is Not Renewed. 25,000 OUT ELSEWHERE Attempt Is Made to Spread Ohio Strike -- Anthracite Walkout Suddenly Ends. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/ejected-students-heard-by-senators-college-investigators-of-ken.html | EJECTED STUDENTS HEARD BY SENATORS; College Investigators of Ken- tucky Mining Conditions Press for Congressional Inquiry. CARRIED RELIEF, SAYS HALL Columbia Girl Hits Bell County Officials -- Copeland, Costigan and Logan Hear Protests. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/greece-suspends-payments.html | Greece Suspends Payments. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/japan-completes-cruiser-10000ton-ship-atago-is-added-to-tokyos-navy.html | JAPAN COMPLETES CRUISER; 10,000-Ton Ship, Atago, Is Added to Tokyo's Navy. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/schwarz-wins-wing-shoot-defeats-springer-by-one-flyer-to-annex.html | SCHWARZ WINS WING SHOOT; Defeats Springer by One Flyer to Annex Interstate Amateur Cup. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/mrs-juliet-c-isham-writer-and-descendant-of-john-c-calhoun-dead-at.html | MRS. JULIET C. ISHAM.; Writer and Descendant of John C. Calhoun Dead at 74. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/shows-new-method-of-baring-bogus-art-rorimer-demonstrates-use-of.html | SHOWS NEW METHOD OF BARING BOGUS ART; Rorimer Demonstrates Use of Ultra-Violet Rays in Fraud Detection at Convention. PROJECTS TELL-TALE HUES College Group Sees Spurious Parts of "Restored" Objects Outlined In Carbon Arc Light Test. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/two-of-finalists-in-us-indoor-doubles.html | TWO OF FINALISTS IN U.S. INDOOR DOUBLES. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/whipple-at-no-2-oar-in-harvards-crew-house-crew-member-is-promoted.html | WHIPPLE AT NO. 2 OAR IN HARVARD'S CREW; House Crew Member Is Promoted to Varsity -- 5 Others Remain in Race for Seat. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/french-line-cuts-under-protest.html | French Line Cuts Under Protest. | True | Special Cable to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/bay-state-bonds-awarded-syndicate-headed-by-rl-day-co-wins-2765500.html | BAY STATE BONDS AWARDED.; Syndicate Headed by R.L. Day & Co. Wins $2,765,500 Issue. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/69-named-for-english-derby.html | 69 Named for English Derby. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/boy-13-kills-his-brother.html | Boy, 13, Kills His Brother. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/pennsylvania-strike-ends.html | Pennsylvania Strike Ends. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those of 1917. | True | Special Cable to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/catholic-charities-open-drive-april-9-cardinal-hayes-roosevelt-and.html | CATHOLIC CHARITIES OPEN DRIVE APRIL 9; Cardinal Hayes, Roosevelt and Smith to Broadcast Appeal From Campaign Luncheon. BISHOP DUNN PUT IN CHARGE 25,000 Volunteers to Canvass the Archdiocese -- Hope to Exceed 1931 Total of $1,269,677. | True | | C1B 150096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/3906-stolen-from-bank-payroll-disappears-after-jersey-cashier-is.html | $3,906 STOLEN FROM BANK.; Payroll Disappears After Jersey Cashier Is Decoyed From Desk. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/9500000-in-credits-to-paramountpublix-sum-to-repay-present-loans.html | $9,500,000 IN CREDITS TO PARAMOUNT-PUBLIX; Sum to Repay Present Loans -- Additional $13,000,000 Has Been Arranged With Banks. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/donny-johnny-wins-by-three-lenghs-scores-over-first-mission-at-st.html | DONNY JOHNNY WINS BY THREE LENGTHS; Scores Over First Mission at St. Johns Park as Florida Racing Season Closes. NOAJOYCE FINISHES THIRD Coulson Entry Pays $20.50 In the Mutuels -- Pan Takes Sixth Race and Returns $76.20. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/prince-of-waless-entry-wins.html | Prince of Wales's Entry Wins. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/josephine-dennehy-to-wed-prince.html | Josephine Dennehy to Wed Prince. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/long-island-parks-show-income-gain-state-board-received-691449-in.html | LONG ISLAND PARKS SHOW INCOME GAIN; State Board Received $691,449 in 1931, an Increase of $265,240 for the Year. ATTENDANCE WAS 4,175,000 This Was 1,175,000 More Than in 1930 -- Added Area of 23,000 Acres Is Said to Be Needed. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/browns.html | BROWNS. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/more-long-service.html | More Long Service. | True | LEXICOGRAPHER. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/florida-prices.html | Florida Prices. | True | JOHN C. BOWKER. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/cabinet-meets-at-night-de-valera-cubbed-in-reply-on-oath.html | Cabinet Meets at Night; DE VALERA CUBBED IN REPLY ON OATH | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/wilbur-endorses-trade-pact-bills-nye-measures-to-permit-pro-ducer.html | WILBUR ENDORSES TRADE PACT BILLS; Nye Measures to Permit Pro- ducer Output Control Urged to Save Natural Resources. HE STRESSES OIL AND GAS Present Method Produces Waste, He Tells Senators -- C.F. Abbott Also Advocates Plan. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/japanese-take-hailin-station.html | Japanese Take Hailin Station. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/philadelphia-rumor-spurs-kidnap-hunt-lindbergh-inquiry-turns-to.html | PHILADELPHIA RUMOR SPURS KIDNAP HUNT; Lindbergh Inquiry Turns to Story Told by Nurse There to Clubwoman. LINKED TO NORFOLK CLUE Mysterious Man Asked for Food Listed in Diet Broadcast When Baby Was Stolen. DETECTIVES SEE FAMILY Two From Brooklyn Spend an Hour in Colonel's House -- Schwarz- kopf Non-Committal. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/treaty-on-whales-signed-united-states-joins-in-league-con-vention.html | TREATY ON WHALES SIGNED; United States Joins in League Con- vention to Protect Them. | True | Wireless to THE NEW YORK TIMES. | C1B 150096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/newark-mail-pilot-killed-in-ohio-crash-farrest-malick-defies.html | NEWARK MAIL PILOT KILLED IN OHIO CRASH; Farrest Malick Defies Warning and Falls in Fog and Snow Near End of Trip. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/hundreds-at-funeral-of-b-j-greenhut-rev-dr-h-g-enelow-pays-eu-logy.html | HUNDREDS AT FUNERAL OF B. J. GREENHUT; Rev. Dr. H. G. Enelow Pays Eu- logy to MerchantuMany Or- ganizations Represented. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/sermon-causes-stir-in-methodist-meeting-dr-bc-warren-is-challenged.html | SERMON CAUSES STIR IN METHODIST MEETING; Dr. B.C. Warren Is Challengad to Stop After an Hour -- Will Finish Discourse Today. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/ugi-profit-in-1931-near-mark-of-1930-fiftieth-annual-report-puts.html | U.G.I. PROFIT IN 1931 NEAR MARK OF 1930; Fiftieth Annual Report Puts Net at $1.46 a Common Share, Against $1.54. ELECTRIC REVENUES LOWER Returns From Gas Changed Little -- All but One Subsidiary Earned More Than Dividends. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/new-yorkers-lose-fight-only-39-ballots-are-cast-against-an.html | NEW YORKERS LOSE FIGHT; Only 39 Ballots Are Cast Against an Increased Transfer Levy. SECURITIES DEALERS HIT Limit on Loss Deductions Will Net $100,000,000 -- $255,500,000 Voted in Day. NEEDS MORE THAN MET Sales Tax May Have a New Test -- Rainey Predicts 'Surprising' Support For It Now. $75,000,000 TAXES LEVIED ON STOCKS | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/i-uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu-rev-c-h-w1llcox-educator-dead-head.html | I uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu REV. C. H. WILLCOX, EDUCATOR, DEAD; Head of Greek Department at Lawrenceville School for Many Years. | True | j Special to THE NEW YORK TIMRA. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/hurley-backs-skelly-secretary-checks-move-to-make-him-oklahoma.html | HURLEY BACKS SKELLY.; Secretary Checks Move to Make Him Oklahoma National Committeeman. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/leslie-c-york-u12-insuranco-executive-dies-whie-addressing-agenta.html | LESLIE C. YORK.; u'1/2 Insuranco Executive Dies, Whi.e Addressing Agenta. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/conservation-seen-in-bank-dividends-insurance-companies-also-fol.html | CONSERVATION SEEN IN BANK DIVIDENDS; Insurance Companies Also Fol- low the Trend of Reducing Stockholders' Payments. MANY OMISSIONS REPORTED March Disbursements In All Lines Are $60,000,000 Less Than the Total of a Year Ago. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/harmless-product-curbed-advertising-radithor-as-such-was-forbidden.html | HARMLESS PRODUCT' CURBED.; Advertising Radithor as Such Was Forbidden by Trade Board. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/middle-holiday-dance-tonight.html | Middle Holiday Dance Tonight. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/otis-n-pierce.html | OTIS N. PIERCE. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/john-j-murphy.html | JOHN J. MURPHY. | True | Special to THE NEW YORK TIMES. | C1B 150096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/everglades-club-is-scene-of-dance-concludes-season-at-palm-beach.html | EVERGLADES CLUB IS SCENE OF DANCE; Concludes Season at Palm Beach With Entertainment -- Romany Chorus Heard. BRIDGE CUPS ARE AWARDED Dinners Are Given by Mr. and Mrs. E.G. Howes, the Ogden Reids and the John H. Gibbonses. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/former-hotel-man-hurt-simeon-ford-80-who-ran-old-grand-union.html | FORMER HOTEL MAN HURT.; Simeon Ford, 80, Who Ran Old Grand Union, injured in Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/high-winds-curtail-columbias-rowing-crews-kept-close-to-shore-on.html | HIGH WINDS CURTAIL COLUMBIA'S ROWING; Crews, Kept Close to Shore on the Harlem, Cover Six Miles in Light Workout. FISCHL REGAINS POSITION Returns to Bow in First Yearling Shell -- Complete List of Dates for Oarsmen Announced. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/insurgents-push-on-toward-changchun-japanese-send-tanks-as-well-as.html | INSURGENTS PUSH ON TOWARD CHANGCHUN; Japanese Send Tanks as Well as Troops to Halt Advance of Manchurians. IRREGULARS LOSE HAILIN Tokyo Reports Concentration of 30,000 Soviet Troops at Vladivos- tok and Gas Mask Drills. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/la-paz-honors-dr-bennett-new-york-anthropologist-will-press-study.html | LA PAZ HONORS DR. BENNETT; New York Anthropologist Will Press Study of Tiahuanacu Indians. | True | Special Cable to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/bastress-convicted-of-taking-gratuity-former-building-inspector-and.html | BASTRESS CONVICTED OF TAKING GRATUITY; Former Building Inspector and Cahalan Face 10-Year Terms for $1,500 Gift. BOTH GET CHANCE TO TALK Mercy for Ex-Official Is Asked by Jury -- Judge Warns Him He Must First Bare Graft. HIGGINS TO EXAMINE PAIR Hopes to Get Information for More Indictments -- Defendants Jailed for Sentence April. 11. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/burns-bros-report-improved-position-net-working-capital-put-up-to.html | BURNS BROS. REPORT IMPROVED POSITION; Net Working Capital Put Up to $5,490,242, Against $800,233 a Year Before. OPERATING LOSS REDUCED Unusual winter Weather Affected Coal Sales -- Prices to Be Cut to Lowest in 14 Years. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/bahamas-home-first-in-tanforan-feature-scores-over-scimitar-as.html | BAHAMAS HOME FIRST IN TANFORAN FEATURE; Scores Over Scimitar as 39-Day Meeting Opens Before Crowd of 20,000. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/mexico-drops-teachers-four-hundred-are-reported-jobless-in.html | MEXICO DROPS TEACHERS.; Four Hundred Are Reported Jobless in Michoacan. | True | Special Cable to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/i-mrs-a-r-kusers-funeral-today1.html | I Mrs. A. R. Kuser's Funeral Today.1 | True | i Special to THK NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/25-title-regattas-on-sound-listed-yacht-racing-association-adopts.html | 25 TITLE REGATTAS ON SOUND LISTED; Yacht Racing Association Adopts Schedule Extending From May 28 to Sept. 24. FIRST EVENT SET FOR RYE Committee Expresses Its Disapproval of Clubs Holding Own Races on Championship Dates. | True | By James Robbins. | C1B 150096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/tammany-to-fight-federal-pay-cut.html | Tammany to Fight Federal Pay Cut. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/retards-cancer-growth-london-doctor-experiments-on-ani-mals-with.html | RETARDS CANCER GROWTH.; London Doctor Experiments on Animals With Parathyroid Extract. | True | Special Cable to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/winter-quits-reich-presidency-race.html | Winter Quits Reich Presidency Race. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/court-refuses-to-bar-floating-drydock-holds-inconvenience-to-lines.html | COURT REFUSES TO BAR FLOATING DRYDOCK; Holds Inconvenience to Lines No Ground for Enjoining Work in Brooklyn. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/the-april-first-society.html | The April First Society. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/tokyo-5year-plan-is-balked-by-deficit-cabinet-forced-to-put-aside.html | TOKYO 5-YEAR PLAN IS BALKED BY DEFICIT; Cabinet Forced to Put Aside Its Trade Scheme Because of Military Expenses. SHORTAGE IS $29,000,000 This Is Despite Reduction in Ordinary Expenditures for Army and Navy. VOTERS HAD UPHELD PLAN Seiyukai Made It an Important Part of Campaign That Led to Sweeping Victory. | True | By Hugh Byas.special Cable To the New York Times. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/francis-g-harrison.html | FRANCIS G. HARRISON. | True | Special to THK NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/say-jersey-prisoner-is-proxy-for-another-police-charge-he.html | SAY JERSEY PRISONER IS PROXY FOR ANOTHER; Police Charge He Surrendered and Served Four Months -- Arrest Reveals Tangle. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/miss-perkins-hits-federal-job-policy-government-bureaus-compete.html | MISS PERKINS HITS FEDERAL JOB POLICY; Government Bureaus Compete With State Agencies, She Says at Senate Hearing. SUPPORTS WAGNER'S BILL She Suggests That Appropriations Be Turned Over to Her Group -- Alpine Disputes Her Statements. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/king-albert-refuses-privileges-on-flight-belgian-ruler-annoyed-by.html | KING ALBERT REFUSES PRIVILEGES ON FLIGHT; Belgian Ruler Annoyed by Spe- cial Consideration on African Trip in British Mail Plane. | True | Wireless to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/robins-turn-back-orioles-by-103-hoyt-yields-only-two-hits-in-five.html | ROBINS TURN BACK ORIOLES BY 10-3; Hoyt Yields Only Two Hits in Five Innings, While Clark Gives Four in Three. GAME CALLED IN THE EIGHTH Cuccinello Gets Three Slashing Singles in Row -- Finn and Stripp Also Busy With Bat. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/central-park-uses-new-traffic-lights-today-to-curb-speeding-and.html | Central Park Uses New Traffic Lights Today To Curb Speeding and Protect Pedestrians | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/miss-nancy-merrick-to-wed-peers-son-will-be-married-to-hon-charles.html | MISS NANCY MERRICK TO WED PEER'S SON; Will Be Married to Hon. Charles Fitzroy -- Third of London's Night Club 'Queen's' Daughters. | True | Special Cable to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/average-volume-of-reserve-bank-credit-gains-3000000-in-week-of.html | Average Volume of Reserve Bank Credit Gains $3,000,000 in Week of March 30 | True | Special to THE NEW YORK TIMES. | C1B 150096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/air-travel-concern-improves-on-1930-aviation-corporation-with-in.html | AIR TRAVEL CONCERN IMPROVES ON 1930; Aviation Corporation, With In- terest in Many Companies, Has $1,183,006 Loss. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/cardinals.html | CARDINALS. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/hard-is-optimistic-of-results.html | Hard Is Optimistic of Results. | True | Special Cable to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/estate-gets-109616-abatement.html | Estate Gets $109,616 Abatement. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/lycoming-outside-sales-gain.html | Lycoming "Outside" Sales Gain. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/push-economy-plan-to-end-farm-board-advocates-in-congress-blocked.html | PUSH ECONOMY PLAN TO END FARM BOARD; Advocates in Congress, Blocked by Committees, Revive Move in Budget Balancing Drive. VINSON WILL OFFER RIDER McDufffe Discloses That Paring Committee Has Had the Board "Under Investigation." | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/britain-to-create-legislature-for-palestine-announcement-of.html | Britain to Create Legislature for Palestine; Announcement of Decision to Be Made in May | True | Special Cable to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/contempt-case-put-over-committee-adjourns-in-row-as-a-squad-of.html | CONTEMPT CASE PUT OVER; Committee Adjourns in Row as a Squad of Police Is Called. FLYNN ABANDONS DEFIANCE Records Show Bronx Official Approved Own Paving Plea That Neighbors Opposed. EXAMINED ON BUS PERMIT Got $10,000 From Operator for 4 Months' Garage Rent -- Walker's Sister Queried. SEABURY IS BLOCKED ON HASTINGS WRIT | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/aid-in-opera-crisis-offered-by-chorus-but-some-members-demur-on.html | AID IN OPERA CRISIS OFFERED BY CHORUS; But Some Members Demur on Cuts in "Lowest Paid" Unit of the Metropolitan. AWAIT DEFINITE PROPOSAL 104 Singers at Union Meeting Take Up Gatti-Casazza's Appeal for New Salary Schedule. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/cuba-opens-bids-on-silver-total-of-359021-is-delivered-to-receiving.html | CUBA OPENS BIDS ON SILVER; Total of $359,021 Is Delivered to Receiving Agents. | True | Special Cable to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/mitchells-hawaii-report-ready-for-senate-survey-of-law-operation.html | Mitchell's Hawaii Report Ready for Senate; Survey of Law Operation Fills 15 Volumes | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/culkin-free-of-bail-on-interest-charge-judge-freschi-acts-on.html | CULKIN FREE OF BAIL ON INTEREST CHARGE; Judge Freschi Acts on Special Prosecutor's Report That a Trial Would Be Useless. MOTION TO END CASE NEXT Olcott Bases His Recommendation on Court's Dismissal of Similar Indictment Against Farley. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/market-off-sharply-on-stock-tax-vote-leaders-break-1-to-7-points.html | MARKET OFF SHARPLY ON STOCK TAX VOTE; Leaders Break 1 to 7 Points After Adoption of Levy That Brokers Call Confiscatory. SHORTS FACE A 'SQUEEZE Rule Effective Today Causes a Scarcity of Securities Lent After Close of Trading. TAX VOTE CAUSES BREAK IN MARKET | True | | C1B 150096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/yesterdays-amendments-to-the-tax-bill.html | Yesterday's Amendments to the Tax Bill | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/bomb-mailed-to-official-cuban-postman-turns-suspicious-package-over.html | BOMB MAILED TO OFFICIAL.; Cuban Postman Turns Suspicious Package Over to the Police. | True | Special Cable to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/bonus-advocates-in-house-ready-to-pass-bill-undaunted-by-presidents.html | Bonus Advocates in House Ready to Pass Bill; Undaunted by President's Threat of Veto; BONUS AGITATION GROWING IN HOUSE | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/dr-charles-j-howlett.html | DR. CHARLES J. HOWLETT. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/builders-to-adopt-open-shop-today-long-island-employers-oppose.html | BUILDERS TO ADOPT 'OPEN SHOP' TODAY; Long Island Employers Oppose Trade Unions and Set Wages With 33 1-3 Per Cent Cut. WORKERS THREATEN STRIKE 2,000 Skilled Tradesmen Affected as Labor Leaders Decline to Compromise Over Salaries. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/wants-jews-represented-london-paper-suggests-seat-be-set-aside-in.html | WANTS JEWS REPRESENTED.; London Paper Suggests Seat Be Set Aside in House of Lords. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/cuba-revises-freight-tax-machado-decree-exempts-shippers-when.html | CUBA REVISES FREIGHT TAX; Machado Decree Exempts Shippers When Charges Are Prepaid. | True | Special Cable to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/kreuger-extension-given-swedish-government-continues-mor-atorium.html | KREUGER EXTENSION GIVEN.; Swedish Government Continues Mor- atorium for a Month. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/advanced-by-us-finishing-co.html | Advanced by U.S. Finishing Co. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/quotas-and-tariffs.html | QUOTAS" AND TARIFFS. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/the-players-drop-plans-for-revival-theatrical-conditions-cause-club.html | THE PLAYERS DROP PLANS FOR REVIVAL; Theatrical Conditions Cause Club to Suspend Arrangements for Annual Week's Production. WILL RESUME NEXT SEASON Committee Had Been Named to Select This Year's Play When De- cision Was Made to Abandon It. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/estonia-to-vote-on-amendment-creating-office-of-president.html | Estonia to Vote on Amendment Creating Office of President | True | Wireless to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/fox-film-plans-cut-in-value-of-stock-reduction-proposed-to-permit.html | FOX FILM PLANS CUT IN VALUE OF STOCK; Reduction Proposed to Permit Surplus, Reserves and Invest- ment Write- Down. $1,127,415 NET FOR 1931 Gross Declined, Chiefly Because of Drop of $10,000,000 in Theatre Admissions. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/should-go-deeper-seabury-proposals-might-be-ex-tended-to-entire.html | SHOULD GO DEEPER.; Seabury Proposals Might Be Ex- tended to Entire Judicial System. | True | ELIAS GARTMAN. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/not-all-are-wise-sometimes-local-men-are-better-than-washington.html | NOT ALL ARE WISE.; Sometimes Local Men Are Better Than Washington Experts. | True | L. WORTHINGTON GREEN. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/new-dutch-loan-in-view.html | New Dutch Loan In View. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/four-restaurants-raided-dry-agents-arrest-13-persons-seize-liquor.html | FOUR RESTAURANTS RAIDED; Dry Agents Arrest 13 Persons, Seize Liquor, in Mid-Town Area. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/df-kelly-receives-chicago-award.html | D.F. Kelly Receives Chicago Award | True | Special to THE NEW YORK TIMES. | C1B 150096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/flynns-testimony-on-his-official-acts.html | Flynn's Testimony on His Official Acts | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/house-economy-bills-started-25000-super-salaries-to-go.html | House Economy Bills Started; $25,000 'Super' Salaries to Go | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/democracies-historians-and-statesmen-have-commented-on-them.html | DEMOCRACIES.; Historians and Statesmen Have Commented on Them. | True | B. FRANK DAKE. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/assails-tax-saving-plan-la-guardia-holds-irrevocable-trust-move-is.html | ASSAILS TAX SAVING PLAN; La Guardia Holds Irrevocable Trust Move Is Drive Against Law. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/mrs-diamonds-show-canceled.html | Mrs. Diamond's Show Canceled. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/romanos-london-restaurant-famed-in-90s-to-be-auctioned.html | Romano's, London Restaurant Famed in '90s, to Be Auctioned | True | Wireless to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/finds-marked-gains-in-banks-position-national-city-bulletin-points.html | FINDS MARKED GAINS IN BANKS POSITION; National City Bulletin Points to Fewer Failures Here and Rate Reductions Abroad. BUT TRADE LAGS BEHIND Spring Rise Thought to Be Only Deferred, Largely by Walt for New Automobile Models. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/science-leaning-to-tiny-apparatus-chemists-ending-new-orleans.html | SCIENCE LEANING TO TINY APPARATUS; Chemists, Ending New Orleans Sessions, Are Told of Growth of Micro-Analysis. THIMBLE-SIZE CRUCIBLES Dr. Oscar K. Rice of Harvard Receives $1,000 Award for His Work in Research Field. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/favorites-score-at-brookline-net-mrs-wightmanmiss-palfrey-triumph.html | FAVORITES SCORE AT BROOKLINE NET; Mrs. Wightman-Miss Palfrey Triumph in Straight Sets to Reach Doubles Final. PLAY FOR U.S. TITLE TODAY Champions Will Meet Miss Morrill and Mrs. Van Ryn, Who Defeat Mrs. Gulld and Miss Blake. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/athletics.html | ATHLETICS. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/new-import-quotas-are-set-up-by-france-radio-sets-again-are-limited.html | NEW IMPORT QUOTAS ARE SET UP BY FRANCE; Radio Sets Again Are Limited -- American Protests Fail to Change National Ratios. | True | Wireless to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/6-women-qualify-in-foils-tourney-mrs-van-buskirk-leads-con-testants.html | 6 WOMEN QUALIFY IN FOILS TOURNEY; Mrs. Van Buskirk Leads Con- testants by Winning All Bouts in National Tests. MRS. SCHOONMAKER PLACES Misses Gilbert, Guggolz, Locke and Von Hansa Also Survive the Preliminary Rounds. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/cuts-radiophone-cost-for-shipshore-calls-britain-reduces-rates-60.html | CUTS RADIOPHONE COST FOR SHIP-SHORE CALLS; Britain Reduces Rates 60 Per Cent on Connections Within 500 Miles of Coast. | True | Special Cable to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/map-the-groundwork-for-exchange-inquiry-bat-senators-fail-to.html | MAP THE GROUNDWORK FOR EXCHANGE INQUIRY; Bat Senators Fail to Indicate When Stock Market Investi- gation Will Begin. | True | Special to THE NEW YORK TIMES. | C1B 150096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/all-of-us-have-danced-why-then-it-is-asked-should-we-not-all-share.html | ALL OF US HAVE DANCED.; Why, Then, It Is Asked, Should We Not All Share the Expense? | True | ALBERT J. ADAMS. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/mexico-advances-clock-sets-it-ahead-one-hour-brazil-goes-on-winter.html | MEXICO ADVANCES CLOCK.; Sets It Ahead One Hour -- Brazil Goes on Winter Time. | True | Special Cable to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/detroit-bowlers-on-top-total-1238-in-doubles-for-high-score-of-day.html | DETROIT BOWLERS ON TOP.; Total 1,238 in Doubles for High Score of Day at A.B.C. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/guessing-in-congress-estimates-of-the-popular-will-are-not-always.html | GUESSING IN CONGRESS.; Estimates of the Popular Will Are Not Always Correct. | True | A VOTER. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/deficit-for-consolidated-mining.html | Deficit for Consolidated Mining. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/prices-for-corn-and-cotton-guaranteed-in-tractor-deals.html | Prices for Corn and Cotton Guaranteed in Tractor Deals | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/memoirs-of-a-dead-life.html | Memoirs of a Dead Life. | True | By J. Brooks Atkinson. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/mamaroneck-plea-upheld-petition-for-vote-on-town-hall-plan-held.html | MAMARONECK PLEA UPHELD; Petition for Vote on Town Hall Plan Held Valid by Court of Appeals. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/f0ares-rise-today-on-the-ny-central-25-increase-on-commutation-and.html | F0ARES RISE TODAY ON THE N.Y. CENTRAL; 25% Increase on Commutation and 20% on Family Tickets in Effect for 5 Months. HEARINGS WILL CONTINUE Ruling on Plea for 40% Increase Expected Before Time Limit on Compromise Expires. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/matilda-golden-married.html | Matilda Golden Married. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/deny-reich-plans-full-moratorium-german-bankers-repudiate-the.html | DENY REICH PLANS FULL MORATORIUM; German Bankers Repudiate the Rumors That a General Decla- ration Is Considered. INDUSTRY OPPOSES MOVE Discussion Before One-Sided Action Is Indicated -- Prolongation of State and City Debts Sought. | True | By Guido Enderis.special Cable To the New York Times. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/british-ford-company-shows-loss-for-1931-reports-u134489-contrasted.html | BRITISH FORD COMPANY SHOWS LOSS FOR 1931; Reports u134,489, Contrasted With u790,353 Profit in Preceding Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/levi-b-dedrick-i-former-mayor-and-educator-of-cor-inth-n-y-is-dead.html | LEVI B. DEDRICK.; I Former Mayor and Educator of Cor- inth, N. Y., Is Dead at 90. | True | Pporial to THE XEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/col-wd-mickley-of-allentown-dies-death-attributed-to-marching-by.html | COL. W.D. MICKLEY OF ALLENTOWN DIES; Death Attributed to Marching by Octogenarian at Gen. O'Neill's Funeral. TWO OF ANCESTORS NOTED One Saved Liberty Bell From Cap- ture -- Other Prevented Massacre by the Indians. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/tigers.html | TIGERS. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/augustus-b-wolvin-onetime-great-lakes-shipping-man-dead-at-75-in.html | AUGUSTUS B. WOLVIN.; One-Time Great Lakes Shipping Man Dead at 75 in Duluth. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/dr-c-l-johnstonbaugh-prominent-physician-of-bethlehem-dies-of.html | DR. C. L. JOHNSTONBAUGH.; Prominent Physician of Bethlehem Dies of Pneumonia. | True | Special to THE NEW YORK TIMES. | C1B 150096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/dr-hc-mkinley-kin-of-president-dies-civil-war-veteran-91-years-old.html | DR. H.C. M'KINLEY, KIN OF PRESIDENT, DIES; Civil War Veteran, 91 Years Old, Was Descendant of Martyred Executive's Grandfather. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/689-harvard-men-attain-deans-list-juniors-lead-other-classes-with.html | 689 HARVARD MEN ATTAIN DEAN'S LIST; Juniors Lead Other Classes With 191 Students in the First Three Groups. HIGH RECORD GAINED BY 42 Thirteen Seniors Are Among Those Who Obtained the Rating of A in Four Courses. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/woman-of-60-is-killed-by-thief-in-tenement-choked-by-gag-in-dingy.html | WOMAN OF 60 IS KILLED BY THIEF IN TENEMENT; Choked by Gag in Dingy Room -- $50 She Had Drawn From Bank Is Missing. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/gold-stocks-gain-7000000-in-week-federal-reserve-report-shows.html | GOLD STOCKS GAIN $7,000,000 IN WEEK; Federal Reserve Report Shows $44,000,000 Drop in Money in Circulation. RISE IN BROKERS' LOANS Up $1,000,000 to $525,000,000, With $39,000,000 Increase for Banks Here. GOLD STOCKS GAIN $7,000,000 IN WEEK | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/mulrooney-shifts-plainclothes-men-154-transferred-in-citywide.html | MULROONEY SHIFTS PLAIN-CLOTHES MEN; 154 Transferred in City-Wide Shake-up of Successors to Old Vice Squad. ORDER "PART OF POLICY" Commissioner Cancels Parade as an Economy Move -- New Station to Open in the Bronx. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/hudson-signs-with-toledo.html | Hudson Signs With Toledo. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/george-s-ward-honored-cuba-confers-highest-decoration-in-field-of.html | GEORGE S. WARD HONORED.; Cuba Confers Highest Decoration in Field of Medicine and Sanitation. | True | Special Cable to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/adrian-c-mccardell.html | ADRIAN C. McCARDELL. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/reelect-bull-president-other-officers-also-retained-by-the-turf-and.html | RE-ELECT BULL PRESIDENT.; Other Officers Also Retained by the Turf and Field Club. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/schroeder-called-apathetic-by-sachs-head-of-committee-of-twenty.html | SCHROEDER CALLED APATHETIC BY SACHS; Head of Committee of Twenty Says Commissioner Fails to Aid Clean Street Drive. CRITICIZES MAYOR WALKER Declares He Ignored Letter Asking Him to Bring About Depart- mental Cooperation. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/mrs-mollie-palmore.html | MRS. MOLLIE PALMORE. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/maine-republicans-kill-a-repeal-move-dry-plank-is-adopted-after-the.html | MAINE REPUBLICANS KILL A REPEAL MOVE; Dry Plank Is Adopted After the Only Fight Developing in the State Convention. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/garment-union-fights-to-keep-up-standards-schlesinger-declares.html | GARMENT UNION FIGHTS TO KEEP UP STANDARDS; Schlesinger Declares Crisis in Industry Resulted From Acts of Sub-Manufacturers. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/topics-op-the-times.html | TOPICS OP THE TIMES. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/dance-at-commodore-for-the-old-canteen-entertainment-will-also-be.html | DANCE AT COMMODORE FOR THE OLD CANTEEN; Entertainment Will Also Be Given Tonight at Benefit for Disabled Veterans. | True | | C1B 150096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/changes-in-firms-on-stock-exchange-membership-of-hf-benjamin-goes.html | CHANGES IN FIRMS ON STOCK EXCHANGE; Membership of H.F. Benjamin Goes to L.J.S. Brody for $111,000. SEAT TRANSFERS PLANNED W.H. Frohlichstin to Buy From C.P. Beadleston -- Two New Partnerships Formed. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/latins-struggling-to-adjust-budgets-bolivia-decides-on-additional.html | LATINS STRUGGLING TO ADJUST BUDGETS; Bolivia Decides on Additional Cut in Salaries to Save Road Construction Program. ARGENTINA HAS LOAN PLAN Gives Details of Proposed 'Patriotic' Bond Issue of $125,000,000 -- Uruguay Raises Gasoline Tax. | True | Wireless to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/francois-sokal-j-polish-master-to-switzerland-dead-at-geneva.html | FRANCOIS SOKAL. j; Polish Master to Switzerland |, Dead at Geneva. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/walton-team-gains-title-bowling-lead-rolls-2455-to-take-first-place.html | WALTON TEAM GAINS TITLE BOWLING LEAD; Rolls 2,455 to Take First Place in Women's Greater New York Tournament. MRS. GIESLER SCORES 217 Registers Best Game In Competition -- Stern's Junior A Five Totals 2,099. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/delawarevermont-game-canceled.html | Delaware-Vermont Game Canceled. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/act-to-stamp-out-dyeing-rackets-thousands-of-tailor-shops-to-be.html | ACT TO STAMP OUT DYEING RACKETS; Thousands of Tailor Shops to Be Protected by Agreement to Be Signed Today. STRIKE OFF TILL APRIL 16 Announcement Taken as Sign That Negotiations May Avert Walk- out In Industry. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/smith-offers-plan-to-balance-budget-says-beer-levy-new-taxes-and.html | SMITH OFFERS PLAN TO BALANCE BUDGET; Says Beer Levy, New Taxes and Borrowing Might Each Meet a Third of the Deficit. URGES STRICT ECONOMY Former Governor Repeats Over the Radio Demand for "Prosperity" Bonds for Construction. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/olympic-entry-in-doubt.html | Olympic Entry in Doubt. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/decline-for-march-in-stock-trading-33060518-shares-sold-on-big.html | DECLINE FOR MARCH IN STOCK TRADING; 33,060,518 Shares Sold on 'Big Board,' Against 65,493,639 a Year Ago. SHARP INCREASE FOR BONDS $252,683,200 Total Is $7,928,950 More Than in 1931 -- Similar Trends on the Curb. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/foreign-exchanges-again-move-higher-sterling-and-franc-take-lead-in.html | FOREIGN EXCHANGES AGAIN MOVE HIGHER; Sterling and Franc Take Lead in Erratic Session Ruled by Speculative Trading. POUND CLOSES AT $3.80 1/2 Italian Lira Only One of Principal European Currencies to Show Decline, Dropping 1 Point. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/port-chester-republicans-pick-slate.html | Port Chester Republicans Pick Slate. | True | Special to THE NEW YORK TIMES. | C1B 150096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/loree-denounces-rail-credit-body-calls-new-loans-a-socialistic.html | LOREE DENOUNCES RAIL CREDIT BODY; Calls New Loans a "Socialistic Experiment" in Delaware & Hudson Company's Report. $6.27 A SHARE NET IN 1931 Holding Organization Earned $3,234,241, Against $4,693,- 235 in 1930. SHRINKAGE IN INVESTMENTS Original Cost Was $56,144,225, but Value on March 18 Was $41,100,000. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/save-baby-trapped-hours-in-zinc-shaft-hundred-oklahoma-miners-dig.html | SAVE BABY TRAPPED HOURS IN ZINC SHAFT; Hundred Oklahoma Miners Dig All Day to Rescue Child Wedged Twenty Feet Down. MOTHER CHEERED HER BOY His Cries Spurred Workers as They Drove Parallel Hole and Passage to Reach Him. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/morris-jfrey-dies-long-a-tax-expert-an-assistant-treasurer-of-the.html | MORRIS J.FREY DIES; LONG A TAX EXPERT; An Assistant Treasurer of the Standard Oil Co. of New Jersey Since 1924. HEADED TAX DEPARTMENT Previously Served Guaranty Trust CompanyuHis Career Began In . Washington as a Lawyer. i ———————— | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/importers-protest-brazilian-tariff.html | Importers Protest Brazilian Tariff. | True | Special Cable to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/mrs-vare-praises-us-womens-team-believes-american-golfers-have.html | MRS. VARE PRAISES U.S. WOMEN'S TEAM; Believes American Golfers Have Excellent Chance to Win Matches in England. TO SAIL WITH SQUAD MAY 4 Five-Times National Champion Is Hopeful Players Will Be Able to Take First Test Abroad. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/greece-suspends-payments-100706468.html | Greece Suspends Payments. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/mariepflanagan-weds-t-l-halpih-ceremony-in-our-lady-of-sor-rows.html | MARIEP.FLANAGAN WEDS T. L. HALPIH; Ceremony in Our Lady of Sor- rows Church, South Orange, Performed by Rev. J. F. Ryan. COUSIN IS MAID OF HONOR Anthony F. Halpin His Brother's Oest ManuBride a Graduate of Marymount College. | True | Special Jo THE NEW YORK TIMES. ' | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/ends-jj-shubert-suit-court-holds-exwife-now-has-no-financial-claim.html | ENDS J.J. SHUBERT SUIT.; Court Holds Ex-Wife Now Has No Financial Claim on Theatre Man. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/british-projectile-pierces-best-of-armor-plate-in-1200th-of-second.html | British Projectile Pierces Best of Armor Plate In 1-200th of Second, Cutting a Foot at 10 Miles | True | Wireless to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/mayor-names-two-to-education-posts-rabbi-gross-to-succeed-ralph.html | MAYOR NAMES TWO TO EDUCATION POSTS; Rabbi Gross to Succeed Ralph Jonas and Dr. Brennan to Replace Arthur Somers. REIMER A LIBRARY TRUSTEE T.L. Frothingham, J.A. Cameron and W.H. Crittenden Reap- pointed in Brooklyn. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/aiken-horse-show-opens-miss-polly-potter-on-pom-ray-wins-jumping.html | AIKEN HORSE SHOW OPENS.; Miss Polly Potter on Pom Ray Wins Jumping Ribbon. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/mrs-james-j-ward.html | MRS. JAMES J. WARD. | True | Special to THE NEW YORK TIMES. | C1B 150096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/soviet-considering-threefold-pay-rise-stalin-bureau-planning-it-to.html | SOVIET CONSIDERING THREEFOLD PAY RISE; Stalin Bureau Planning It to Keep Pace With Scheduled 36% Gain in Production. MAKES AN INCREASE TODAY Salaries to Go Up 11.5 to 18 Per Cent in Industry Following Policy of Abolishing "Equal Wages." | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/slayer-loses-final-plea-frazer-scheduled-to-die-tonight-for-murder.html | SLAYER LOSES FINAL PLEA.; Frazer Scheduled to Die Tonight for Murder of Jersey Woman. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/louisville-ky.html | Louisville, Ky. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/mexican-primaries-to-be-held-sunday-nomination-for-congress-on-the.html | MEXICAN PRIMARIES TO BE HELD SUNDAY; Nomination for Congress on the National Revolutionary Slate Tantamount to Election. | True | Wireless to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/coast-star-keeps-title-in-medley-covers-300-yards-in-336-25-beating.html | COAST STAR KEEPS TITLE IN MEDLEY; Covers 300 Yards in 3:36 2-5, Beating Mark Made by Schmieler in Heat at New Haven. KOJAC LOWERS OWN TIME Wins 150-Yard Back-Stroke After Setting New Standard of 1:37 2-5 in Trial. RILEY REPEATS IN DIVE Retains Honors in the Low-Board Event -- Malola Kalill Takes 100-Yard Free Style Crown. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/jolie-brise-begins-5000mile-voyage-from-england-to-sail-in-race-to.html | Jolie Brise Begins 5,000-Mile Voyage From England to Sail in Race to Bermuda | True | Wireless to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/officials-deny-board-discharged-madden-parole-commissioners-swear.html | OFFICIALS DENY BOARD DISCHARGED MADDEN; Parole Commissioners Swear Records Do Not Support Ex-Convict's Contention. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/roosevelt-camp-maps-april-drive-predicts-governor-will-win-250-out.html | ROOSEVELT CAMP MAPS APRIL DRIVE; Predicts Governor Will Win 250 Out of 388 Delegates Elected This Month. HOPEFUL OF ARKANSAS Managers Watch California and Pennsylvania for Possible Upsets in Their Plans. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/back-fourpower-meeting.html | Back Four-Power Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/marchs-new-bonds-double-februarys-but-offerings-were-less-than-in.html | MARCH'S NEW BONDS DOUBLE FEBRUARY'S; But Offerings Were Less Than in January and a Fourth of Those a Year Ago. NO INDUSTRIALS IN THE LIST Utility, State and Municipal Issues Led Again -- Only One Small Stock Flotation. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/ravinia-summer-opera-to-suspend-for-year-chicago-guarantors-expect.html | RAVINIA SUMMER OPERA TO SUSPEND FOR YEAR; Chicago Guarantors Expect to Give Brilliant Season in Conjunc- tion With Century of Progress. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/housing-board-bill-signed-by-governor-56-measures-of-which-33-carry.html | HOUSING BOARD BILL SIGNED BY GOVERNOR; 56 Measures, of Which 33 Carry Appropriations Totaling $1,000,000, Approved. COMMISSIONS CONTINUED These Are for Study of Tax Re- vision, Justice Administration and Estate Law -- 16 Bills Vetoed. | True | Special to THE NEW YORK TIMES. | C1B 150096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/yen-lays-deadlock-at-shanghai-to-foe-chinese-delegate-tells-league.html | YEN LAYS DEADLOCK AT SHANGHAI TO FOE; Chinese Delegate Tells League Further Peace Discussions Are Futile. WITHDRAWAL IS DEMANDED Japanese Citizen Is Beaten In Shanghai as Negotiations Appear to Be Going Forward. | True | Wireless to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/soviet-affidavits.html | Soviet Affidavits. | True | C. WICKLIFFE THROCKMORTON. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/rev-dr-uriah-myers-retired-lutheran-minister-dies-believed-his.html | REV. DR. URIAH MYERS.; Retired Lutheran Minister Dies -- Believed His Horse Immortal. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/roosevelt-detects-no-threat-by-curry-silent-on-tammany-statement.html | ROOSEVELT DETECTS NO THREAT BY CURRY; Silent on Tammany Statement That New York Does Not Want to 'Hog' Things. ALBANY VIEWS ARE VARIED One Interpretation Is That the Wigwam Is Really Cordial to Neither Governor Nor Smith. ROOSEVELT DETECTS NO THREAT BY CURRY | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/westchester-estates-guarded.html | Westchester Estates Guarded. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/big-floods-menace-washington-county-swiftly-rising-streams-poor.html | BIG FLOODS MENACE WASHINGTON COUNTY; Swiftly Rising Streams Poor Into Salem and Granville -- Latter Five Feet Under Water. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/bank-clearings-off-52-from-year-ago-total-for-the-last-week-in.html | BANK CLEARINGS OFF 52% FROM YEAR AGO; Total for the Last Week in Twenty-two Cities Put at $4,055,546,000. DECLINE IN ALL CENTRES Aggregate Here $2,672,931,000, a Drop of 56 Per Cent From Like Period in 1931. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/bullish-news-fails-to-hold-up-wheat-best-prices-are-made-early-and.html | BULLISH NEWS FAILS TO HOLD UP WHEAT; Best Prices Are Made Early, and Trend of Securities Is Followed Later. NET LOSSES 1/2 TO 7/8 CENT Local Pressure Figures in Corn's Drop -- Oats Sympathetically Lower -- Rye Eases Near Finish. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/will-investigate-fight-on-glass-bill-senate-banking-subcommittee.html | WILL INVESTIGATE FIGHT ON GLASS BILL; Senate Banking Subcommittee Votes for an Inquiry on 'Propaganda' Charge. TO HASTEN REPORT ON BILL Reserve Board's Changes Do Not Differ Widely From the Views of Committee, Members Assert. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/phillies.html | PHILLIES. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/col-william-h-cox-retired-salvation-army-official-diesuonce-editor.html | COL WILLIAM H. COX.; Retired Salvation Army Official DiesuOnce Editor of The War Cry. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/young-criminals-increase-their-rise-in-england-is-laid-to-war-and.html | YOUNG CRIMINALS INCREASE; Their Rise in England Is Laid to War and Depression. | True | Special Cable to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/governor-proclaims-conservation-week-sets-aside-seven-days.html | GOVERNOR PROCLAIMS CONSERVATION WEEK; Sets Aside Seven Days Beginning Today to Spread Knowledge of Natural Resources. | True | Special to THE NEW YORK TIMES. | C1B 150096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/britain-has-surplus-of-1383200-in-year-budget-heavily-cut-rigid.html | BRITAIN HAS SURPLUS OF $1,383,200 IN YEAR; BUDGET HEAVILY CUT; Rigid Economy and New Taxes Averted Deficit -- $47,990,000 Saved by Departments. REVENUE IS $2,929,659,400 Income Taxes and Supertaxes Provide Encouraging Returns -- Estate Levies Fall. NEXT BUDGET IS DUE SOON Chancellor of Exchequer Is Expected to Provide Larger Balance for 1932-1933. $1,383,200 SURPLUS FOR YEAR IN BRITAIN | True | By Charles A. Selden.special Cable To the New York Times.by Charles A. Selden. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/bond-plan-outlined-for-bowman-biltmore-holders-are-asked-to-extend.html | BOND PLAN OUTLINED FOR BOWMAN BILTMORE; Holders Are Asked to Extend Maturities and Approve Interest Postponements. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/princeton-jubilee-today-tiger-humorous-publication-will-mark-its.html | PRINCETON JUBILEE TODAY.; Tiger, Humorous Publication, Will Mark Its 50th Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/sales-in-new-jersey-corners-conveyed-in-jersey-city-and-north.html | SALES IN NEW JERSEY.; Corners Conveyed in Jersey City and North Bergen. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/beauharnois-power-defers-interest.html | Beauharnois Power Defers Interest. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/stuyvesant-proclamation-shows-court-tennis-was-played-in-america-as.html | Stuyvesant Proclamation Shows Court Tennis Was Played in America as Far Back as 1659 | True | By Allison Danzig. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/george-nowland-expresident-of-manufacturers-as-sociation-of-new.html | GEORGE NOWLAND.; Ex-President of Manufacturers As-sociation of New York Dies. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/congress-to-quit-early-poll-shows-of-20-persons-questioned-15-think.html | CONGRESS TO QUIT EARLY, POLL SHOWS; Of 20 Persons Questioned, 15 Think That It Will Adjourn in Time for Conventions. NATIONAL ELECTION FACTOR Robinson and Reed Are Among Those Who Prophesy the Sessions Will Last Until Fall. | True | By Arthur Krock.special To the New York Times. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/city-to-run-subway-only-as-last-resort-willing-to-revise-contract.html | CITY TO RUN SUBWAY ONLY AS LAST RESORT; Willing to Revise Contract Terms if B.M.T. or I.R.T. Will Operate 8th Av. Line. DISCUSSIONS ARE PLANNED. Mayor Prefers Unification, but Feels Time is Too Short to Permit Consummation. McKEE URGES ACTION But Still Favors a Municipal Cor- poration -- Conferences to Be Resumed Next Week. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/trust-changes-holdings-incorporated-investors-announces-shifts-in.html | TRUST CHANGES HOLDINGS.; Incorporated Investors Announces Shifts in Portfolio. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/miss-elizabeth-lewis-wed-to-john-m-cabot-civil-ceremony-takes-place.html | MISS ELIZABETH LEWIS WED TO JOHN M. CABOT; Civil Ceremony Takes Place in Mexico CityReligins Service Will Be Held Tomorrow. | True | I uuuuuuuuuuuu Special Cable to THJS NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/toscaninis-program-set-wagner-and-beethoven-concert-to-aid-jobless.html | TOSCANINI'S PROGRAM SET.; Wagner and Beethoven Concert to Aid Jobless Musicians. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/supper-dance-to-aid-hospital-tomorrow-junior-auxiliary-of-west-side.html | SUPPER DANCE TO AID HOSPITAL TOMORROW; Junior Auxiliary of West Side Institution Will Sponsor Benefit at the Carlyle. | True | | C1B 150096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/bishop-assails-finns-for-interest-in-liquor-prelate-fears-publicity.html | BISHOP ASSAILS FINNS FOR INTEREST IN LIQUOR; Prelate Fears Publicity for Re- turn of Legal Drinks on Tues- day Endangers Children. | True | Wireless to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/chicago-fives-honored-catholic-players-attend-dinner-given-by.html | CHICAGO FIVES HONORED.; Catholic Players Attend Dinner Given by Tolentine Club. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/joseph-d-rhodes.html | JOSEPH D. RHODES. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/roosevelt-returns-to-manila-from-tour-he-finds-usury-and-crowded.html | ROOSEVELT RETURNS TO MANILA FROM TOUR; He Finds Usury and Crowded Court Dockets Are Chief Prob- lems -- Leopold Visits Islands. | True | Wireless to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/joins-plan-to-sift-status-of-golfers-westchester-follows-lead-of.html | JOINS PLAN TO SIFT STATUS OF GOLFERS; Westchester Follows Lead of the Metropolitan Body in Investigating Amateurs. MAHER OUTLINES THE AIM Says Policy Is to Protect Those of Reputable Standing -- U.S.G.A. Endorses the Proposal. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/mellon-files-suit-notice-envoy-with-brother-names-tax-collector-in.html | MELLON FILES SUIT NOTICE.; Envoy, With Brother, Names Tax Collector in Pittsburgh Action. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/stuart-ashby-allen.html | STUART ASHBY ALLEN. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/new-narcotic-treaty-is-ratified-by-senate-six-reservations-urged-by.html | NEW NARCOTIC TREATY IS RATIFIED BY SENATE; Six Reservations Urged by Our Delegates Are Included in Pact to Limit Traffic. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/miss-jane-kohler.html | MISS JANE KOHLER. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/mystery-phone-call-reveals-dead-woman-police-find-unidentified-body.html | MYSTERY PHONE CALL REVEALS DEAD WOMAN; Police Find Unidentified Body in West 78th St. House on Tip Given in Woman's Voice. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/new-air-line-opens-today-united-to-start-first-plane-in-texas.html | NEW AIR LINE OPENS TODAY.; United to Start First Plane in Texas Service From Newark. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/mellon-will-sail-for-europe-today-ambassador-to-court-of-st-jamess.html | MELLON WILL SAIL FOR EUROPE TODAY; Ambassador to Court of St. James's to Leave on Majestic -- Notables Due on Bremen. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/art.html | ART | True | By Edward Alden Jewell. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/west-kootenay-power-and-light.html | West Kootenay Power and Light. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/giants-beat-seals-in-night-game-102-gibson-goes-route-and-holds.html | GIANTS BEAT SEALS IN NIGHT GAME, 10-2; Gibson Goes Route and Holds Former San Francisco Mates to Seven Safeties. TERRY'S BAT IS ACTIVE Smashes Five Hits, Two of Them Doubles -- 3,000 See Clash Under Lights. | True | By John Drebinger.special To the New York Times. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/candidates-open-campaigns.html | Candidates Open Campaigns. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/poincare-gets-pension-french-chamber-passes-bill-giving-him-8000-a.html | POINCARE GETS PENSION.; French Chamber Passes Bill Giving Him $8,000 a Year. | True | | C1B 150096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/give-lunches-daily-to-15000-in-schools-teachers-feed-hungry.html | GIVE LUNCHES DAILY TO 15,000 IN SCHOOLS; Teachers Feed Hungry Children in 200 Buildings in City During Easter Holidays. NO SIGNS OF PICNIC SPIRIT Dire Necessity Leads Sober-Minded Youngsters to Seek Aid -- Teachers Give Up Vacations to Help. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/de-valera-accepts-ottawa-date.html | De Valera Accepts Ottawa Date. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/atlantic-superliners.html | ATLANTIC SUPERLINERS. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/ship-cut-extending-to-mediterranean-cosulich-lines-expected-to-take.html | SHIP CUT EXTENDING TO MEDITERRANEAN; Cosulich Lines Expected to Take Action Today -- Cunard Lowers Third Class Fares 20%. FRENCH LINE BITTER AT US " Uneconomic" Move Thought in Paris to Presage Disastrous Rate War -- Cuts Ratified at Brussels. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/we-seek-reduction-of-offensive-arms-davis-preparing-to-return-to.html | WE SEEK REDUCTION OF OFFENSIVE ARMS; Davis, Preparing to Return to Geneva, Will Emphasize New Washington Position. BUDGETARY THESIS AVOIDED Other Nations Take Our Stand -- Gibson Likely to Ask Again Abolition of Submarine. HARD SEES REAL PROGRESS He Tells American Club of Paris Conference Is Determined at Least to Limit Armaments. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/j-walter-wittel.html | J. WALTER WITTEL. | True | Special to THE NEW YORK TIMES. I | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/georges-bratianu-hit-in-duel-but-bullet-lodges-in-clothing.html | Georges Bratianu Hit in Duel, But Bullet Lodges in Clothing | True | Wireless to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/coolidges-apology-and-2500-end-suit-he-writes-to-st-louis-insurance.html | COOLIDGE'S APOLOGY AND $2,500 END SUIT; He Writes to St. Louis Insurance Man That No Offense Was Intended in Radio Speech. CHECK ENCLOSED IN LETTER Settlement of the $100,000 Action Follows Trip by Everett Sanders to Missouri. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/senators.html | SENATORS. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/brilliant-playing-by-concertmaster-piastre-beecham-conducts-mozart.html | Brilliant Playing by Concertmaster Piastre -- Beecham Conducts Mozart and Russian Music. | True | By Olin Downes. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/editor-used-chisel-on-news-1200-bc-hundred-corrections-on-a-story.html | EDITOR USED CHISEL ON NEWS 1200 B.C.; Hundred Corrections on a Story in Stone Are Described by Prof. Wilson at Chicago. PERSIANS HAD LOAN SHARKS Twenty Per Cent a Month Was the Rate, Says Orientalist -- Another Group Brushed Teeth 5 Hours. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/thomas-p-lambert-reputed-youngest-world-war-vet-eran-deaduenlisted.html | THOMAS P, LAMBERT.; Reputed Youngest World War Vet- eran DeaduEnlisted at 1 5. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/argentina-bans-exchange-sales.html | Argentina Bans Exchange Sales. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/4-slayers-die-at-sing-sing-gorden-gets-sixth-reprieve-for-thirty.html | 4 SLAYERS DIE AT SING SING.; Gorden Gets Sixth Reprieve for Thirty Days at Noon. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/mrs-moody-still-bars-shorts-london-writer-phones-to-ask.html | Mrs. Moody Still Bars Shorts; London Writer Phones to Ask | True | | C1B 150096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/time-money-rates-easier-in-march-down-to-2-34-and-3-in-last-week.html | TIME MONEY RATES EASIER IN MARCH; Down to 2 3/4 and 3% in Last Week, With Funds Sufficient to Meet Demand. NO CHANGE FOR CALL LOANS 2 1/2% Held for New and Renewed Obligations on Stock Exchange, 3% on Curb. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/henry-street-flat-sold-to-investor-deal-in-west-78th-street-james-j.html | HENRY STREET FLAT SOLD TO INVESTOR; DEAL IN WEST 78TH STREET James J. Rofrano Buys Five-Story Tenement Between Pike and Rutgers. Land Estates Disposes of House -- Details of Other Trading as Shown in Recorded Papers. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/assails-forestry-bill-charles-lathrop-rack-sees-land-grab-possible.html | ASSAILS FORESTRY BILL.; Charles Lathrop Rack Sees 'Land Grab' Possible Under Evans Measure | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/ratifies-lame-duck-shift-michigan-is-eighth-state-to-vote-for.html | RATIFIES 'LAME DUCK' SHIFT; Michigan Is Eighth State to Vote for Federal Amendment. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/no-cuts-for-alaska-teachers.html | No Cuts for Alaska Teachers. | True | Wireless to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/our-income-tax-far-below-british-married-american-with-2000-a-year.html | OUR INCOME TAX FAR BELOW BRITISH; Married American With $2,000 a Year Pays Nothing, While the English Levy Is $106.25. $703 ON $5,000 IN LONDON But New Rates Step Up the Higher Brackets Here to Near Level Set for British Taxpayers. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/st-benedicts-five-beats-hun-school-defending-champion-loses-22-to.html | ST. BENEDICT'S FIVE BEATS HUN SCHOOL; Defending Champion Loses, 22 to 13, as Eastern States Tournament Starts. STAUNTON AMONG WINNERS Vanquishes Glens Falls Academy, 36 to 30 -- Catholic Central and Mont Pleasant Gain. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/bookkeeping-also-involved.html | Bookkeeping" Also Involved. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/prince-to-attend-mellon-dinner.html | Prince to Attend Mellon Dinner. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/french-banks-gold-increases-in-week-323000000-francs-gain-to.html | FRENCH BANK'S GOLD INCREASES IN WEEK; 323,000,000 Francs Gain to 76,831,000,000 -- Foreign Bills Off 21,000,000. DECLINE IN CIRCULATION Drops 147,000,000 to Total of 81,- 781,000,000 -- No Change in Discount Rate. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/uruguay-raises-gasoline-tax.html | Uruguay Raises Gasoline Tax. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/reports-soviet-concentration.html | Reports Soviet Concentration. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/socialism-at-home.html | Socialism at Home. | True | GEO. HIRAM MANN. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/cuba-pays-on-three-loans-total-of-359021-is-delivered-to-receiving.html | CUBA PAYS ON THREE LOANS; Total of $359,021 Is Delivered to Receiving Agents. | True | Special Cable to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/edwin-carewe-surrenders-film-director-in-los-angeles-answers-tax.html | EDWIN CAREWE SURRENDERS; Film Director in Los Angeles Answers Tax Fraud Indictment. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/firing-both-barrels.html | FIRING BOTH BARRELS. | True | | C1B 150096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/john-joseph-smith.html | JOHN JOSEPH SMITH. | True | Special to THE Nsvr YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/bankers-announce-payments-on-bonds-remittances-today-on-three.html | BANKERS ANNOUNCE PAYMENTS ON BONDS; Remittances Today on Three German Issues and Sao Paulo Coffee Loan. REDEMPTION BY HOLLAND Sinking Fund Operations by Argen- tine Government and New South Wales. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/french-elections-are-set-for-may-1-second-ballot-will-be-taken-a.html | FRENCH ELECTIONS ARE SET FOR MAY 1; Second Ballot Will Be Taken a Week Later for Contests Failing of Majorities. SLIGHT LEFT SWING SEEN Herriot Regarded as Most Likely Successor to Tardieu, With Call- laux at Finance Post. | True | Wireless to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/to-resume-fund-efforts-argentina-seeks-to-raise-olympic-money.html | TO RESUME FUND EFFORTS.; Argentina Seeks to Raise Olympic Money Through Subscription. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/champion-is-beaten-in-final-400-to-101-defeat-forces-german-entry.html | CHAMPION IS BEATEN IN FINAL, 400 TO 101; Defeat Forces German Entry Into Tie With Van Belle for Amateur Title. PLAY-OFF LISTED TONIGHT Egyptian Star Scores Over Rival in Seventeen Innings as the Regular Schedule Ends. CORTY CONQUERS APPLEBY French Contestant Turns Back American by 400 to 307 Count at the Elks Club. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/dr-arthur-chesterfield.html | DR. ARTHUR CHESTERFIELD. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/red-soxreds.html | RED SOX-REDS. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/pinchot-bars-filing-name-in-oregon.html | Pinchot Bars Filing Name in Oregon | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/2430000-deficit-reported.html | $2,430,000 Deficit Reported. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/honor-hockey-players-mcgregor-and-baldwin-recipients-of-harvard.html | HONOR HOCKEY PLAYERS.; McGregor and Baldwin Recipients of Harvard Trophies. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/15000-see-dempsey-win-detroit-bout-exchampion-ends-comeback.html | 15,000 SEE DEMPSEY WIN DETROIT BOUT; Ex-Champion Ends Come-Back Campaign With Victory Over Hunt. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/5000-added-race-heads-first-card-panetian-and-follow-on-among-field.html | $5,000 ADDED RACE HEADS FIRST CARD; Panetian and Follow On Among Field of Sixteen Named for the Opening Feature. SPRINGSTEEL ALSO LISTED Regula Baddun and Air Pilot Other Formidable Contenders -- Stables Filled to Capacity. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/money-thursday-march-31-1932.html | MONEY; Thursday, March 31, 1932. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/urging-tax-evasion-ethics-of-some-trust-companies-are-questioned.html | URGING TAX EVASION.; Ethics of Some Trust Companies Are Questioned. | True | OTTO C. WIERUM. | C1B 150096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/prr-groups-hold-29-in-new-haven-purchases-in-1931-put-penn-road.html | P.R.R. GROUPS HOLD 29% IN NEW HAVEN; Purchases in 1931 Put Penn- road Among First 20 Owners, Report to I.C.C. Reveals. STRIKING CHANGES SHOWN Several New York Names, Once Among the Largest Holders, Are Missing in Latest List. BIG SHIFTS IN THE WEST Statement Details Acquisition by Southern Pacific of Cotton Belt and Frisco Stock. Special to THE NEW YORK TIMES. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/transit-troubles.html | TRANSIT TROUBLES. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/leasing-now-active-in-downtown-area-new-offices-are-in-demand-by.html | LEASING NOW ACTIVE IN DOWNTOWN AREA; New Offices Are in Demand by Brokers, Insurance Firms and Other Interests. MEEHAN & CO. TAKE FLOOR Renting of Business Quarters, Including Stores, Also Picks Up In Other Sections. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/indians.html | INDIANS. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/mrs-lewis-k-moore.html | MRS. LEWIS K. MOORE. | True | Special to THT | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/london-six-ties-olympics.html | London Six Ties Olympics. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/eskimos-dogs-win-alaska-title-race-eleven-huskies-cover-158mile.html | ESKIMO'S DOGS WIN ALASKA TITLE RACE; Eleven Huskies Cover 158-Mile Course From Nome to Golovin and Back in 15:13:17. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/mrs-f-augustine-dowden.html | MRS. F. AUGUSTINE DOWDEN. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/charles-j-schneider-frwporf-first-tailor-diesuran-towna-first-phon.html | CHARLES J. SCHNEIDER.; Frwporf. First Tailor DiesuRan Town'a First Phon, Exchano1/2. | True | Special to THE Nrw YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/russorumanian-body-to-take-up-killings-will-meet-april-12-to.html | RUSSO-RUMANIAN BODY TO TAKE UP KILLINGS; Will Meet April 12 to Inquire Into Shooting of Moldavians Fleeing Soviet Drive. | True | Wireless to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | | https://www.nytimes.com/1932/04/01/archives/blockaid-campaign-covers-whole-city-emergency-shack-colony-joins-in.html | BLOCK-AID CAMPAIGN COVERS WHOLE CITY; Emergency Shack Colony Joins in Doing Its Bit-Drive Is Active in All Boroughs. $2,214,395 OUT IN STAMPS 43,000 Workers in Field Turn In 78,000 Donations -- Bronx Organization Complete. BEEKMAN HILL SETS MARK One Building, Housing Only Women, Subscribes a Fourth of Total Set for Its Area. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/michael-j-murphy.html | MICHAEL J. MURPHY. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/auto-crash-kills-student-sag-harbor-youth-riding-on-run-ning-board.html | AUTO CRASH KILLS STUDENT; Sag Harbor Youth Riding on Run-ning Board When Car Hits Tree. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/culbertson-sleuths-trailing-bridge-leak-detective-agency-hired-to.html | CULBERTSON SLEUTHS TRAILING BRIDGE LEAK; Detective Agency Hired to Run Down Culprits Who Let Out "World Olympic" Hands. VANCE REFUSES TO HELP Author Says Sheets Came to Him Unsolicited -- Day Marked by Recriminating Exchanges. DETECTIVES HUNT BRIDGE MATCH LEAK | True | | C1B 150096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/robinson-declares-he-is-not-candidate-his-stand-is-seen-as-assuring.html | ROBINSON DECLARES HE IS NOT CANDIDATE; His Stand Is Seen as Assuring an Arkansas Delegation Favorable to Roosevelt. SENATOR ASKS HARMONY He Is the Third Favorite Son to Eliminate Himself -- Guffey Predicts Roosevelt Victory. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/rail-holding-company-reports-gain-for-1931-chesapeake-corporation.html | RAIL HOLDING COMPANY REPORTS GAIN FOR 1931; Chesapeake Corporation Earned $3.60 a Share, Against $3.47 in 1930. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/brazilian-court-to-name-vote-jury.html | Brazilian Court to Name Vote Jury. | True | Special Cable to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/panama-police-warned-president-alfaro-demands-political-neutrality.html | PANAMA POLICE WARNED.; President Alfaro Demands Political Neutrality or Resignations. | True | Special Cable to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/dr-clapham-penn1ngton-onetime-baltimore-physfcfan-is-dead-at-hla.html | DR. CLAPHAM PENN1NGTON.; One-Time Baltimore Physfcfan Is Dead at Hla Home In England. | True | Special to TH* NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/windsor-keeps-play-off-lead.html | Windsor Keeps Play - Off Lead. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/new-jerseys-women-workers.html | NEW JERSEY'S WOMEN WORKERS. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/white-sox.html | WHITE SOX. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/favor-girl-golf-star-at-no-1-on-boston-university-team.html | Favor Girl Golf Star at No. 1 On Boston University Team | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/schmeling-on-way-for-sharkey-fight-champion-refrains-from-predict.html | SCHMELING ON WAY FOR SHARKEY FIGHT; Champion Refrains From Predict- ing Who Will Win as He Sails From Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/reserve-ratio-down-at-bank-of-england-now-30-78-against-37-14-two.html | RESERVE RATIO DOWN AT BANK OF ENGLAND; Now 30 7/8%, Against 37 1/4% Two Weeks Ago -- Notes in Circulation Up u1,694,000. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/the-tammany-state.html | THE TAMMANY STATE. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/olympics-to-draw-2000-stars-of-40-nations-nine-stadia-will-have.html | Olympics to Draw 2,000 Stars of 40 Nations; Nine Stadia Will Have Capacity of 350,000 | True | Special to THE NEW YORK TIMES | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/president-presents-the-collier-trophy-packard-motor-company.html | PRESIDENT PRESENTS THE COLLIER TROPHY; Packard Motor Company Receives Award for Developing Diesel Aircraft Engine. | True | Special to THE NEW YORK TIMES | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/at-the-pascin-show.html | At the Pascin Show. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/rain-prevents-golf-play-womens-semifinals-at-pinehurst-put-off.html | RAIN PREVENTS GOLF PLAY.; Women's Semi-Finals at Pinehurst Put Off Until Today. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/white-plains-housing-survey-shows-decrease-in-vacancies.html | White Plains Housing Survey Shows Decrease in Vacancies | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/will-decide-terms-of-tennessee-loan-bankers-confer-here-regard-ing.html | WILL DECIDE TERMS OF TENNESSEE LOAN; Bankers Confer Here Regard- ing Maturity of $9,000,000 Bonds to Be Marketed. SIX HOUSES LIKELY TO BID $35,000,000 Flotation and Part of New Issue, Both Due In 1939, Form Stumbling Block. | True | | C1B 150096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/field-trial-stare-to-farmwood-flit-fleischmanns-pointer-takes-puppy.html | FIELD TRIAL STARE TO FARMWOOD FLIT; Fleischmann's Pointer Takes Puppy Stake as Meeting at Mount Holly, N.J., Opens. VAIL ENTRY PLACED SECOND Lillian Dale Beaten by a Narrow Margin -- Weather Is Handicap Throughout the Test. | True | By Henry R. Ilsley. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/fuller-and-berg-will-box-tonight-boston-lightweight-favored-to.html | FULLER AND BERG WILL BOX TONIGHT; Boston Lightweight Favored to Triumph Over English Rival in Garden. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/stocks-decline-after-brief-early-strength-bonds-irregular-foreign.html | Stocks Decline, After Brief Early Strength -- Bonds Irregular, Foreign Exchange Quiet. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/drop-botany-mills-suit-creditors-act-on-courts-plea-to-end.html | DROP BOTANY MILLS SUIT.; Creditors Act on Court's Plea to End Bankruptcy Move. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/worsham-is-slated-for-west-point-post-will-succeed-fleming-as-grad.html | WORSHAM IS SLATED FOR WEST POINT POST; Will Succeed Fleming as Grad- uate Manager of Athletics in June of Next Year. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/brazil-buying-argentine-wheat.html | Brazil Buying Argentine Wheat. | True | Special Cable to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/bus-skids-smashes-5th-av-display-window-hits-taxicab-and-causes.html | Bus Skids, Smashes 5th Av. Display Window, Hits Taxicab and Causes Double Collision | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/drys-gain-slightly-in-the-digest-poll-vote-for-repeal-however-still.html | DRYS GAIN SLIGHTLY IN THE DIGEST POLL; Vote for Repeal, However, Still Leads Almost 3 to 1, With 3,715,630 Ballots Cast. UPSET IS NEAR IN KANSAS Lone State for Enforcement in the Canvass Swings Close to the Wet Column. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/europe-bars-argentine-deportees.html | Europe Bars Argentine Deportees. | True | Special Cable to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/markets-in-london-paris-and-berlin-liquidation-from-the-continent.html | MARKETS IN LONDON, PARIS AND BERLIN; Liquidation From the Continent Causes Irregularity on the English Exchange. FRENCH STOCKS IMPROVE Month-End Settlements Carried Out Easily -- German List Dull and Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/couple-convicted-of-murdering-baby-homer-ny-farmer-and-wife-are.html | COUPLE CONVICTED OF MURDERING BABY; Homer (N.Y.) Farmer and Wife Are Doomed to Die for Killing Her Son, Born Before Marriage. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/crowds-flock-to-see-new-ford-models-40000-visit-exhibition-here.html | CROWDS FLOCK TO SEE NEW FORD MODELS; 40,000 Visit Exhibition Here Before 6 P.M. -- Sound Film Shows Motor in Action. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/jeffersons-kin-to-speak-at-dinner.html | Jefferson's Kin to Speak at Dinner. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/chevrolet-prices-cut-up-to-55-on-14-models-new-basis-lower-in-some.html | CHEVROLET PRICES CUT UP TO $55 ON 14 MODELS; New Basis Lower in Some Cases Than That of the Ford -- Com- pany Will Continue the Six. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/sea-gale-bars-doctor-from-aid-in-childbirth-woman-and-husband-at.html | SEA GALE BARS DOCTOR FROM AID IN CHILDBIRTH; Woman and Husband at Lonely Boston Light After Coast Guard Is Forced Back. | True | Special to THE NEW YORK TIMES. | C1B 150096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/tax-collections-drop-decline-up-to-march-29-was-138-000000-from.html | TAX COLLECTIONS DROP.; Decline Up to March 29 Was $138,-000,000 From Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/braves.html | BRAVES. | True | | C1B 150096 |
| 1932-04-01 | 1932-04-01 | https://www.nytimes.com/1932/04/01/archives/march-bond-calls-show-sharp-drop-redemption-before-maturity.html | MARCH BOND CALLS SHOW SHARP DROP; Redemption Before Maturity $11,110,000, the Smallest Total in Five Years. | True | | C1B 150096 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/snowden-denies-people-ask-tariff-tells-free-trade-conference-that.html | SNOWDEN DENIES PEOPLE ASK TARIFF; Tells Free Trade Conference That the British Government Lacked Mandate for Act. REPEAL CAMPAIGN URGED Three Other Members of Cabinet Also Score Measure -- Political Repercussion Is Possible. | True | By Charles A. Selden.wireless To the New York Times. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/city-college-wins-at-lacrosse-by-41-stages-drive-in-first-half-to.html | CITY COLLEGE WINS AT LACROSSE BY 4-1; Stages Drive in First Half to Beat Western Maryland at Lewisohn Stadium. ROSENTHAL VICTOR'S STAR Tallies Three Goals and Also Aids in Turning Back Scoring Bids by Losers in Final Period. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/berg-and-fuller-battle-to-a-draw-english-boxer-survives-knockdown.html | BERG AND FULLER BATTLE TO A DRAW; English Boxer Survives Knockdown to Deadlock Boston Rival Before 8,000 in Garden. SHERMAN BEATS RAFFERTY Detroit Welterweight Triumphs in Semi-Final -- Young Firpo Scores Over Costa. | True | By James P. Dawson | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/kober-medal-to-joslin-georgetown-to-honor-harvard-medical-authority.html | KOBER MEDAL TO JOSLIN.; Georgetown to Honor Harvard Medical Authority and Dr. Hrdlicka. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/quotations-down-in-paris.html | Quotations Down in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/f-wellington-hay-ontario-liberal-dies-former-leader-of-his-party-in.html | F. WELLINGTON HAY, ONTARIO LIBERAL, DIES; Former Leader of His Party in Parliament Had Many Busi- ness Interests. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/1-a-barrel-is-paid-for-midcontinent-oil-price-in-effect-for-first.html | $1 A BARREL IS PAID FOR MID-CONTINENT OIL; Price in Effect for First Time in Year -- Increases for Refined Products Also Made. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/charles-tower-heald-vice-president-of-stetson-shoe-company-dies-at.html | CHARLES TOWER HEALD.; Vice President of Stetson Shoe Company Dies at 43. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/islands-six-uninstructed-philippine-democrats-elect-delegates-and.html | ISLANDS SIX UNINSTRUCTED; Philippine Democrats Elect Delegates and Hit Independence Bills. | True | Special Cable to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/the-world-court-inconsistency-seen-in-senate-reservation-and.html | THE WORLD COURT.; Inconsistency Seen in Senate Reservation and Protocol. | True | FRIEND OF THE COURT. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/asks-pennsylvania-whipping-posts.html | Asks Pennsylvania Whipping Posts. | True | Special to THE NEW YORK TIMES. | C1B 149570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/blockaid-in-sight-for-9950-families-nearly-half-of-destitute-on-the.html | BLOCK-AID IN SIGHT FOR 9,950 FAMILIES; Nearly Half of Destitute on the Lists to Be Assisted With the Funds Now Being Solicited. 53,000 SELLING STAMPS Volunteer Army to Be Raised to at Least 112,000 -- 82,000 Subscriptions Received. JOBS FOUND FOR 400,429 2,000 of Nation's 6,000 Cities and Towns Have Reported -- Hope to Reach 1,000,000 Goal by May 1. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/dr-wise-and-holmes-retort-to-governor-denounce-peremptory-refusal.html | DR. WISE AND HOLMES RETORT TO GOVERNOR; Denounce Peremptory Refusal to Oust McQuade or to Use Influence Against Theofel. ACCUSE HIM OF QUIBBLING Letter Read at Mass Meeting Also Charges Roosevelt Bows to Tammany. SEABURY SPEECH QUOTED City Affairs Committee Heads Bitterly Assail Executive for Rebuking Them Publicly. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/hungarian-deputies-riot-over-spending-government-members-leap-at.html | HUNGARIAN DEPUTIES RIOT OVER SPENDING; Government Members Leap at Socialist Critic -- Excesses Laid to Bethlen Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/senate-leaders-forecast-strenuous-work-to-dispose-of-tax-bill.html | Senate Leaders Forecast Strenuous Work To Dispose of Tax Bill Before Conventions | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/bank-pool-to-pay-10-more-of-notes-holders-notified-11475000-of.html | BANK 'POOL' TO PAY 10% MORE OF NOTES; Holders Notified $11,475,000 of National Credit's Issue Will Be Redeemed April 11. BODY WILL BE DISSOLVED Reconstruction Finance Corporation Is Successor in Giving Loans to Needy Banks. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/macdonald-sees-king-about-danubian-issue-prime-minister-spends.html | MACDONALD SEES KING ABOUT DANUBIAN ISSUE; Prime Minister Spends Night as Guest at Castle -- To Meet Tardieu Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/three-women-seek-hangmans-job.html | Three Women Seek Hangman's Job. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/ambassador-mellon-departs-for-england-former-treasury-head-declines.html | AMBASSADOR MELLON DEPARTS FOR ENGLAND; Former Treasury Head Declines to Make Any Predictions on Trade or World Affairs. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/uniform-application-of-rules-urged-at-basketball-meeting.html | Uniform Application of Rules Urged at Basketball Meeting | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/more-diamond-men-idle-subsidy-to-amsterdam-industry-is-not-expected.html | MORE DIAMOND MEN IDLE.; Subsidy to Amsterdam Industry Is Not Expected to Help Much. | True | Wireless to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/owen-undergoes-operation.html | Owen Undergoes Operation. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/the-other-side-reopening-of-breweries-would-benefit-many-lines-of.html | THE OTHER SIDE; Reopening of Breweries Would Benefit Many Lines of Business. | True | LOTHAR ULLMANN. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/an-oath-for-young-men-that-of-athens-revised-to-fit-presentday.html | AN OATH FOR YOUNG MEN.; That of Athens Revised to Fit Present-Day Needs. | True | J.F. KANE. | C1B 149570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/mordecai-segal-lawyer-of-elizabeth-n-j-ill-two-years-dies-at-afle.html | MORDECAI SEGAL; Lawyer of Elizabeth, N. J., Ill Two Years, Dies at Afle of 33. | True | Special to THE Nsrw YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/rye-man-ends-his-life-in-caron-indiana-road-george-w-orcutt-an.html | RYE MAN ENDS HIS LIFE IN CARON INDIANA ROAD; George W. Orcutt, an Efficiency Engineer, Feared Loss of Home -- News Overcomes Wife. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/two-killed-in-bus-crash-secretary-to-representative-pou-is-victim.html | TWO KILLED IN BUS CRASH.; Secretary to Representative Pou Is Victim in Washington. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/aviation-concern-has-first-profit-for-year-pan-american-airways.html | AVIATION CONCERN HAS FIRST PROFIT FOR YEAR; Pan American Airways Report Income of $105,452 for 1931, Equal to 21 Cents a Share. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/dullness-continues-in-berlin.html | Dullness Continues in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/pershing-to-review-army-parade-today-general-here-to-help-observe.html | PERSHING TO REVIEW ARMY PARADE TODAY; General Here to Help Observe Fifteenth Anniversary of Our Entrance Into War. DAY OF EVENT PROTESTED Pedrick Says Saturday Spectacles Spoil 5th Av. Spring Trade -- 18,000 to Be in Line. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/princess-murat-is-dead-in-paris-former-helens-macdonald-statto-of.html | PRINCESS MURAT IS DEAD IN PARIS; Former Helens MacDonald Statto of CincinnatiuHeiress of Standard Oil Executive. | True | I Special Cable to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/senate-coalition-passes-tariff-bill-radically-changed-revision-of.html | SENATE COALITION PASSES TARIFF BILL, RADICALLY CHANGED; Revision of House Measure, Taking Flexible Rate Power From President, Wins, 42-30. CLAUSE HITS AT MONOPOLIES Any Duties That Were Found to Sustain Them Would Be Suspended by Proclamation. BOARD'S POWER IS WIDENED Commission Could Itself Act, Subject to Congress -- International Parley to Aid "Friendly Relations." SENATE COALITION PASSES TARIFF BILL | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/single-by-cronin-decides-game-1110-drive-off-jones-rookie-upsets.html | SINGLE BY CRONIN DECIDES GAME, 11-10; Drive Off Jones, Rookie, Upsets Brooklyn, Which Leads Going Into the Final Inning. COHEN STARS FOR LOSERS Wallops Triple With Two Mates on Bases In Eighth -- Washington Rally Routs Helmach. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/dr-jy-fuller-historian-is-dead-chief-of-research-section-of-the.html | DR. J.Y, FULLER, HISTORIAN, IS DEAD; Chief of Research Section of the Department of State -- Noted for His Scholarship. STUDIED WAR DIPLOMACY Volumes on Foreign Relations of Period Highly Praised -- Held Bismarck to Blame for Germany. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/new-plant-means-125-more-jobs.html | New Plant Means 125 More Jobs. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/public-defenders-seabury-recommendation-good-but-not-broad-enough.html | PUBLIC DEFENDERS.; Seabury Recommendation Good but Not Broad Enough. | True | MAYER C. GOLDMAN. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/sales-in-new-jersey-houses-and-plots-conveyed-in-several.html | SALES IN NEW JERSEY.; Houses and Plots Conveyed in Several Communities. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/the-kentucky-viewpoint.html | The Kentucky Viewpoint. | True | F.H. MILLER. | C1B 149570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/mrs-hoover-in-box-at-society-circus-is-hostess-to-white-house.html | MRS. HOOVER IN BOX AT SOCIETY CIRCUS; Is Hostess to White House Guests at Annual Event at Fort Meyer. NOVELTIES MARK PROGRAM Cub Scout Pack, Hussar Ride and Basketball for Riders Are Benefit Show Features. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/topics-of-interest-to-the-churchgoer-society-of-friends-opens.html | TOPICS OF INTEREST TO THE CHURCHGOER; Society of Friends Opens Six-Day Meeting Today -- Coal Field Report to Be Made. SYNAGOGUE TO CELEBRATE Park Av. Congregation Will Mark Golden Jubilee -- New York Presbytery Meets Monday. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/censors-news-of-suicide-japan-seeks-to-prevent-death-of-another.html | CENSORS NEWS OF SUICIDE.; Japan Seeks to Prevent Death of Another Officer in China. | True | Special Cable to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/parmalees-entry-victor-by-lengh-triumphs-over-vacillate-in-the.html | PARMALEE'S ENTRY VICTOR BY LENGTH; Triumphs Over Vacillate in the Inaugural Handicap Worth $5,000 Added. PANETIAN, FAVORITE, THIRD Leader Pays $15.20 in Mutuels -- Only One Public Choice, Towee in 44h Race, Scores. ACAUTAW CAPTURES OPENER Is First of Three Victors Saddled by Trainer Trueman -- Jockey Robertson Gains Double. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/hindu-legislators-assail-moslems-warn-government-of-india-not-to.html | HINDU LEGISLATORS ASSAIL MOSLEMS; Warn Government of India Not to Yield to Demands of Lahore Conference. PRINCES BACK FEDERATION Resolution Proposed by Maharajah of Patiala, Dissenter, Adopted Unanimously by Chamber. | True | Wireless to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/league-body-warns-debts-and-tariffs-bar-world-revival-committee.html | LEAGUE BODY WARNS DEBTS AND TARIFFS BAR WORLD REVIVAL; Committee Alarmed Over Status of Bulgaria, Hungary, Austria and Greece. SEEKS "BREATHING SPACE" Report Recommends Steps to "Arrest Present Tendencies Toward Disaster." DANUBIAN ADVISER URGED Person of Prestige and Technical Knowledge Suggested to Give Temporary Aid. LEAGUE BODY WARNS OF WORLD SITUATION | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/halpin-prominent-in-athletics-dies-manager-of-four-olympic-teams.html | HALPIN, PROMINENT IN ATHLETICS, DIES; Manager of Four Olympic Teams Passes at 62, After a Brief Illness. LONG ACTIVE IN N.Y.A.C. Joined Organization in 1891 and Retired Last Year -- Honored With Life Membership. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/france-again-raises-wheat-quota.html | France Again Raises Wheat Quota. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 149570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/delay-is-unlikely-in-honolulu-trial-massie-case-expected-to-open.html | DELAY IS UNLIKELY IN HONOLULU TRIAL; Massie Case Expected to Open Monday Unless Darrow Requests Adjournment. COURTHOUSE IS ROPED OFF Limited Seating Capacity Will Bar Huge Crowd -- Evenly Matched Legal Struggle Foreseen. | True | By Russell Owen. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/belgrade-students-riot-dictatorship-is-denounced-over-bill-to-cut.html | BELGRADE STUDENTS RIOT.; Dictatorship Is Denounced Over Bill to Cut University Funds. | True | Wireless to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/changes-in-state-banks-petitions-filed-at-office-of-superintendent.html | CHANGES IN STATE BANKS.; Petitions Filed at Office of Superintendent in Albany. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/william-cunn1ngham-head-of-baltimore-board-of-under-writers-dead-at.html | WILLIAM CUNN1NGHAM.; Head of Baltimore Board of Under- writers Dead at 86. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/browne-and-nichols-graduates-to-seek-olympic-honors.html | Browne and Nichols Graduates To Seek Olympic Honors | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/katy-cuts-salaries-10-to-20.html | Katy Cuts Salaries 10 to 20%. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/dr-woolley-urges-faith-tells-american-women-in-paris-arms.html | DR. WOOLLEY URGES FAITH.; Tells American Women in Paris Arms Conference Will Succeed. | True | Wireless to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/job-security-urged-to-aid-child-care-future-welfare-depends-upon.html | JOB SECURITY URGED TO AID CHILD CARE; Future Welfare Depends Upon Government and Business Assuring Work, Meeting Hears. POLITICIANS HELP ASKED Unemployment Relief Is Held to Overshadow and to Threaten Juvenile Social Service. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/wife-sues-waite-hoyt-asks-divorce-at-reno-from-new-york-baseball.html | WIFE SUES WAITE HOYT.; Asks Divorce at Reno From New York Baseball Pitcher. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/death-stirs-action-on-radium-cures-trade-commission-speeds-its.html | DEATH STIRS ACTION ON RADIUM 'CURES; Trade Commission Speeds Its Inquiry -- Health Department Checks Drug Wholesalers. AUTOPSY SHOWS SYMPTOMS Maker of "Radithor" Denies It Killed Byers, as Does Victim's Physician in Pittsburgh. WALKER USING APPARATUS Friends Alarmed to Find Mayor Has Been Drinking Radium-Charged Water for Last Six Months. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/less-lead-being-produced-worlds-output-in-february-reduced-to.html | LESS LEAD BEING PRODUCED; World's Output in February Reduced to 110,937 Short Tons. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/rigoletto-for-benefit-lily-pens-and-gigll-in-performance-for.html | RIGOLETTO" FOR BENEFIT.; Lily Pens and Gigll in Performance for Willoughby House. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/yale-fencers-elect-ullman.html | Yale Fencers Elect Ullman. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/woman-poet-wins-bicentennial-prize-miss-ke-linck-of-california.html | WOMAN POET WINS BICENTENNIAL PRIZE; Miss K.E. Linck of California Leads 1,700 Contestants With Verses Entitled 'Washington.' FIVE OTHERS GET AWARDS Faith Van Valkenburg Vilas and Roselle Mercier Montgomery Are New Yorkers Among Group. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/new-england-banks-gain-boston-federal-reserve-review-reports-few.html | NEW ENGLAND BANKS GAIN.; Boston Federal Reserve Review Reports Few Suspensions. | True | | C1B 149570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/everett-t-house.html | EVERETT T. HOUSE. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/albert-m-barnes-head-of-cambridge-mass-gas-light-company-dies-in.html | ALBERT M. BARNES.; Head of Cambridge (Mass.) Gas Light Company Dies in the South. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/french-elections.html | FRENCH ELECTIONS. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/bank-suspensions-fewer-only-40-reported-for-march-the-smallest.html | BANK SUSPENSIONS FEWER.; Only 40 Reported for March, the Smallest Number Since 1929. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/weeks-bond-sales-are-all-municipals-seventeen-issues-marketed-for.html | WEEK'S BOND SALES ARE ALL MUNICIPALS; Seventeen issues Marketed for Total of $18,012,222 -- Nine in $1,000,000 Class. BUYING REPORTED AS GOOD First Week Since Mid-February Without Any Utility or Other Corporation Financing. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/dinner-dance-held-by-southern-group-north-carolina-society-gives.html | DINNER DANCE HELD BY SOUTHERN GROUP; North Carolina Society Gives Ball in Japanese Room of St. Regis Hotel. MANY PARTIES AT TABLES Entertainment Enlivens the Annual Event -- Leading Members Act as Hosts. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/soviet-ousts-heads-of-94-stock-farms-decree-orders-prosecution-of.html | SOVIET OUSTS HEADS Of 94 STOCK FARMS; Decree Orders Prosecution of 35 Others on Charges of Mismanagement. LAMONT UNDECIDED ON JOB He Finds Ranches Well Run, but Quality of Cattle Low and Sees Gigantic Task Ahead. | True | By Walter Duranty.wireless To the New York Times. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/insurgents-score-victory.html | Insurgents Score Victory. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/5-rockaway-churches-get-73000.html | 5 Rockaway Churches Get $73,000. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/indianapolis-club-gets-hale.html | Indianapolis Club Gets Hale. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/asbestos-plan-assured-majority-of-securities-deposited-for.html | ASBESTOS PLAN ASSURED.; Majority of Securities Deposited for Reorganization Proposal. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/ann-arbor-payment-deferred.html | Ann Arbor Payment Deferred. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/rev-dr-james-h-hyatt-former-executive-secretary-of-maryland-bible.html | REV. DR. JAMES H. HYATT.; Former Executive Secretary of Maryland Bible Society Dies, | True | Special to TBK Nsw YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/cleric-would-curb-methodist-bishops-dr-bc-warren-wants-them-barred.html | CLERIC WOULD CURB METHODIST BISHOPS; Dr. B.C. Warren Wants Them Barred From 'Abusing' Power Over Appointments. LONG KEPT SILENT, HE SAYS Asks That No Pastor Be Put in Jeopardy for His Views -- Speaks at Annual New York Conference. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/sees-bluetinted-tiger-lamarche-american-ends-brazilian-exploration.html | SEES BLUE-TINTED TIGER.; Lamarche, American, Ends Brazilian Exploration -- Thinks Faweett Alive. | True | Wireless to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/athletics.html | ATHLETICS. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/jc-steward-marks-80th-birthday.html | J.C. Steward Marks 80th Birthday. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/watch-rescued-baby-oklahoma-doctors-hope-to-avert-illness-of-child.html | WATCH RESCUED BABY.; Oklahoma Doctors Hope to Avert Illness of Child Saved From Shaft. | True | Special to THE NEW YORK TIMES. | C1B 149570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/dr-walter-post.html | DR. WALTER POST. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/walter-peck-bryan-head-of-colonial-trust-company-of-waterbury-conn.html | WALTER PECK BRYAN.; Head of Colonial Trust Company of Waterbury, Conn., Dies. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/scarcity-of-buyers-drops-wheat-again-bullish-crop-news-falls-flat.html | SCARCITY OF BUYERS DROPS WHEAT AGAIN; Bullish Crop News Falls Flat on Second Straight Day, Declines Being 1/2 to 5/8c. EXPORT DEMAND IS FAIR Corn Off 3/4 to 1 3/8c, Despite Rally -- Oats Are Comparatively Firm -- Rye 1/2c Up to 1/2c Down. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/mamaroneck-in-33-tie-stanford-scores-tying-goal-as-hockey-team.html | MAMARONECK IN 3-3 TIE.; Stanford Scores Tying Goal as Hockey Team Deadlocks Alumni. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/scientists-start-for-tiahuanacu.html | Scientists Start for Tiahuanacu. | True | Wireless to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/river-deepening-finished-work-from-beekman-place-to-horns-hoof-reef.html | RIVER DEEPENING FINISHED.; Work From Beekman Place to Horn's Hoof Reef Completed. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/holmeswise-reply-to-the-governor.html | Holmes-Wise Reply to the Governor | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/torontomaroons-end-series-tonight-maple-leafs-favored-to-win.html | TORONTO-MAROONS END SERIES TONIGHT; Maple Leafs Favored to Win Deciding Game of Play-Off on Their Own Ice. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/french-budget-voted-surplus-is-153950-tardieu-gets-several.html | FRENCH BUDGET VOTED; 'SURPLUS' IS $153,950; Tardieu Gets Several Confidence Ballots -- 13th Legislature Ends Its Final Session. | True | Wireless to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/vermont-repulses-lehigh-nine-by-97-gains-early-lead-to-triumph-in.html | VERMONT REPULSES LEHIGH NINE BY 9-7; Gains Early Lead to Triumph in Opening Game of Year on Bethlehem Diamond. VICTORS GET FIVE IN THIRD Register on Two Safeties, a Pass and Hit Batsman -- Each Team Uses Two Pitchers. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/urges-air-mail-from-peru-to-europe.html | Urges Air Mail From Peru to Europe | True | Special Cable to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/spares-killers-of-witch-governor-of-kenya-commutes-death-sentences.html | SPARES KILLERS OF WITCH.; Governor of Kenya Commutes Death Sentences of 60 Youths. | True | Wireless to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/cardinals-to-raise-prices-if-ticket-tax-is-passed.html | Cardinals to Raise Prices If Ticket Tax Is Passed | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/changes-in-market-valuations-of-stocks.html | CHANGES IN MARKET VALUATIONS OF STOCKS | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/ef-lilley-jeweler-national-head-dies-president-of-retail-group-was.html | E.F. LILLEY, JEWELER, NATIONAL HEAD, DIES; President of Retail Group Was Founder of Only Watchmakers' School in United States. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/hoover-asks-an-end-of-shipping-board-he-defers-naming-plummers.html | HOOVER ASKS AN END OF SHIPPING BOARD; He Defers Naming Plummer's Successor, in the Hope of Merging All Navigation Groups. MOVE URGED FOR ECONOMY 'Drastic Consolidation' by Congress Is Held the Only Cure for Divided Responsibility. HOOVER ASKS AN END OF SHIPPING BOARD | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/japanese-to-leave-forts-at-shanghai-war-office-also-agrees-not-to.html | JAPANESE TO LEAVE FORTS AT SHANGHAI; War Office Also Agrees Not to Hold Kiangwan in Effort to Reach Peace Terms. | True | By Hugh Byas.special Cable To the New York Times. | C1B 149570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/mdonald-advocates-tariffs-to-help-all-prime-minister-in-party-organ.html | M'DONALD ADVOCATES TARIFFS TO HELP ALL; Prime Minister in Party Organ Also Denounces Group Which Refused to Follow Him. | True | Wireless to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/stocks-drift-lower-as-wall-street-watches-developments-in.html | Stocks Drift Lower as Wall Street Watches Developments in Washington -- Bonds Also Decline. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/the-ambassador-to-turkey.html | The Ambassador to Turkey. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/i-fred-j-mcguinness.html | I FRED J. McGUINNESS. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/counsel-for-mara-to-question-raskob-party-chairman-is-subpoenaed.html | COUNSEL FOR MARA TO QUESTION RASKOB; Party Chairman Is Subpoenaed for 'Lengthy' Examination Before Trial of Suit. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/big-group-handling-loan-to-tennessee-thirtytwo-banking-houses.html | BIG GROUP HANDLING LOAN TO TENNESSEE; Thirty-two Banking Houses Preparing to Bid on Monday on $9,000,000 Issue. SOME DETAILS YET PENDING Spokesman Will Leave Today to Meet the State Sinking Fund Board. REVENUE SYSTEM REVISED Annual Receipts Put at $23,877,000, Against Maturities and Interest of $4,442,220. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/vanitie-to-carry-173foot-mast-record-height-for-sailing-vessel.html | Vanitie to Carry 173-Foot Mast, Record Height for Sailing Vessel; Towering Single Spar, Five Feet Taller Than Enterprise's, Supported by 99-Ton Yacht, Only 75 Feet Long on Water Line -- Stick and Special Rig Under Construction. | True | By James Robbins. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/bonds-lose-ground-on-stock-exchange-federal-government-list-however.html | BONDS LOSE GROUND ON STOCK EXCHANGE; Federal Government List, However, Continues to Move Upward. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/upholds-canal-zone-line-burgess-going-to-washington-to-fight.html | UPHOLDS CANAL ZONE LINE.; Burgess Going to Washington to Fight Shipowners' Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/western-union-list-of-holders-shifts-morgan-turner-co-retain-lead.html | WESTERN UNION LIST OF HOLDERS SHIFTS; Morgan, Turner & Co. Retain Lead With the Largest Block, 24,774 Shares. KUGLER CO. STILL SECOND One Extensive Owner of Stock Drops From Among First 20, While Others Add to Totals. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/march-average-prices-dropped-fractionally-duns-review-calculates.html | MARCH AVERAGE PRICES DROPPED FRACTIONALLY; Dun's Review Calculates Month's Decline at Eight-tenths of 1% -- Some Groups Higher. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/australia-pays-states-defaults-commonwealth-meets-interest-on-new.html | AUSTRALIA PAYS STATE'S DEFAULTS; Commonwealth Meets Interest on New South Wales's Bonds -- u200,000 Here. BARS MORATORIUM PLAN Premier of Central Government Rejects Proposal for a Plea to Foreign Holders. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 149570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/colgate-will-gives-million-to-charity-1500000-personal-bequests.html | COLGATE WILL GIVES MILLION TO CHARITY; $1,500,000 Personal Bequests Also Left by William, Kin of Soap Company Founder. 21 INSTITUTIONS BENEFIT G.W. Stickle Bequeathed $73,000 to 5 Rockaway Churches -- Family Gets $1,452,118 Snowden Estate. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/elissa-landi-in-a-melodrama-dealing-with-the-fortunes-and.html | Elissa Landi in a Melodrama Dealing With the Fortunes and Misfortunes of Winners in Sweepstakes. | True | By Mordaunt Halt. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/yonkers-five-scores-in-state-tournament-beats-gloversville-2924-to.html | YONKERS FIVE SCORES IN STATE TOURNAMENT; Beats Gloversville, 29-24, to Gain Class A Final -- Plays Johnson City Tonight. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/red-sox.html | RED SOX. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/templefordham-game-off.html | Temple-Fordham Game Off. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/governor-to-speak-in-st-paul-april-18-roosevelt-accepts-jefferson.html | GOVERNOR TO SPEAK IN ST. PAUL APRIL 18; Roosevelt Accepts Jefferson Day Invitation After Talking With Chairman Farley. TO SEEK PROGRESSIVE VOTE Executive Is Expected to Appeal to La Follette Adherents and the Democratic Insurgents. | True | By W.a. Warn.special To the New York Times. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/greyhound-bus-shows-large-gain.html | Greyhound Bus Shows Large Gain. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/junior-league-in-revue-new-haven-group-stages-benefit-with-yale.html | JUNIOR LEAGUE IN REVUE.; New Haven Group stages Benefit With Yale Students Assisting. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/columbia-expels-spectator-editor-critic-of-universitys-policy-on.html | COLUMBIA EXPELS SPECTATOR EDITOR; Critic of University's Policy on Athletics Says He Got No Chance to State His Case. HARRIS NOTIFIED BY DEAN Denies Misrepresentations in Paper -- Dr. Butler "Heard Nothing of Matter." COLUMBIA EXPELS SPECTATOR EDITOR | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/baby-search-takes-officer-to-england-major-schoeffel-of-new-jersey.html | BABY SEARCH TAKES OFFICER TO ENGLAND; Major Schoeffel of New Jersey Police Now at Sea on Special Mission in Lindbergh Case. CONFERENCE AT HOPEWELL Investigators Check Progress of Official Hunt in 30 Days Since Child Was Stolen. CHESAPEAKE AREA COMBED Admiral Barrage Reports a "New Development" in His Negotiations With the Supposed Kidnappers. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/et-brown-to-head-victoria-college.html | E.T. Brown to Head Victoria College | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/5000-in-5th-av-see-long-leap-by-bandit-youth-jumps-3-times-breaking.html | 5,000 IN 5TH AV. SEE LONG LEAP BY BANDIT; Youth Jumps 3 Times, Breaking Ankles, When Police Surround Building After Gem Hold-Up. TRAP GIRL AND SECOND MAN Jeweler Shot, Wife Beaten in 21st Story Office -- Sirens Bring Aid Swiftly and Jam the Avenue. | True | | C1B 149570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/steel-cartel-ends-belgium-is-blamed-demand-for-larger-quota-is.html | STEEL CARTEL ENDS; BELGIUM IS BLAMED; Demand for Larger Quota Is Reported to Have Caused Powers to Drop Union. NEW AGREEMENT IS SOUGHT Negotiations Go On, but Little Hope Is Held for Reaching an Understanding Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/changes-on-ny-central-trains-along-hudson-now-operated-from-albany.html | CHANGES ON N.Y. CENTRAL.; Trains Along Hudson Now Operated From Albany. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/utility-bonds-in-default-united-public-service-and-2-subsidaries.html | UTILITY BONDS IN DEFAULT.; United Public Service and 2 Subsidaries Unable to Pay Interest. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/woman-fights-death-edict-bolivian-sentenced-as-slayer-of-priest.html | WOMAN FIGHTS DEATH EDICT; Bolivian, Sentenced as Slayer of Priest, Appeals to Hight Court. | True | Wireless to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/american-writing-paper.html | American Writing Paper. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/i-miss-fox-to-wed-leo-f-flannery-daughter-of-mr-and-mrs-owen-e-fox.html | I MISS FOX TO WED LEO F. FLANNERY; Daughter of Mr. and Mrs. Owen E. Fox Engaged to Graduate of St. Mary's College, Canada. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/some-inconsistency-seen.html | Some Inconsistency Seen. | True | E.B. VON GLATZ. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/mrs-loretta-a-bernard-retired-actress-and-onetime-stage-beauty-dead.html | MRS. LORETTA A. BERNARD.; Retired Actress and One-Time Stage Beauty Dead at 73. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/192346308-lent-on-reconstruction-total-authorized-by-finance.html | $192,346,308 LENT ON RECONSTRUCTION; Total Authorized by Finance Corporation to March 31 Is $238,739,939 -- Repayments $7,471,894. 935 APPLICATIONS GRANTED Advances to Banks $25,417,141 and to Railroads $56,113,757 -- Iowa Applicants 96, New York 27. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/mrs-stires-wins-divorce-father-receives-custody-of-child-under.html | MRS. STIRES WINS DIVORCE.; Father Receives Custody of Child Under Decree at Reno. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/legion-tourney-set-for-gastonia.html | Legion Tourney Set for Gastonia. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/edna-weese-gives-recital-soprano-makes-debut-here-with-varied.html | EDNA WEESE GIVES RECITAL.; Soprano Makes Debut Here With Varied Program at Town Hall. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/air-pioneer-killed-in-crash-of-plane-captain-hw-rogers-manager-of.html | AIR PIONEER KILLED IN CRASH OF PLANE; Captain H.W. Rogers, Manager of Three Airports, Dies When Motor Fails in Queens. MECHANIC IS BADLY HURT First Serious Mishap in 17 Years' Flying Ends Career of Prominent Naval-Service Veteran. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/rise-in-travel-seen-as-ship-fares-drop-one-company-reports.html | RISE IN TRAVEL SEEN AS SHIP FARES DROP; One Company Reports Inquiries Since Announcement of 20% Cut Set 4-Year Record. THIRD CLASS GOES LOWER All Lines Are Expected to Follow Cunard and Anchor in Extending Reduction From 10 to 20%. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/radice-is-selected-to-lead-next-seasons-fordham-five.html | Radice Is Selected to Lead Next Season's Fordham Five | True | | C1B 149570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/convictions-and-sentiment.html | Convictions and Sentiment. | True | ELLIS E. BROWN. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/floods-of-liquor-pour-into-finland-nation-prepares-for-a-huge.html | FLOODS OF LIQUOR POUR INTO FINLAND; Nation Prepares for a Huge Demand on Tuesday, When Prohibition Is to End. CHANGE APPEARS POPULAR But Dealers Still Complain of Restrictions and Assert That Bootlegging Will Flourish. | True | By James B. Wharton. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/many-odd-objects-at-antiques-show-declaration-of-independence-in.html | MANY ODD OBJECTS AT ANTIQUES SHOW; Declaration of Independence in Red Ink Print of About 1800 Among Exhibits. ROOMS OF VARIOUS PERIODS Astor Piano, Made in 1790, Can Be Played -- Mrs. Roosevelt to Speak Monday Night. | True |  | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/new-french-quota-foreseen.html | New French Quota Foreseen. | True | Special Cable to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/prescience.html | PRESCIENCE. | True | RAYMOND KRESENSKY. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/japanese-launch-drive-in-manchuria-severe-fighting-with-insurgents.html | JAPANESE LAUNCH DRIVE IN MANCHURIA; Severe Fighting With Insurgents Who Threatened Changhun Is Under Way. OTHER TOWNS MENACED Chinese Regulars in Sixth Day of Battle With Reds Near Hankow -- Kwangtung Bandits Kill 80. | True |  | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/presbyterian-hymns-limited-to-4-verses-revised-book-completed-with.html | PRESBYTERIAN HYMNS LIMITED TO 4 VERSES; Revised Book Completed With 150 New Tunes in Total of 500 -- One Irish Air Included. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/rescuing-the-primary.html | RESCUING THE PRIMARY. | True |  | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/31-banks-reopened-this-year-in-south-spring-plowing-begins-with-the.html | 31 BANKS REOPENED THIS YEAR IN SOUTH; Spring Plowing Begins, With the People Showing New Faith in Their Prospects. | True |  | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/april-fool-victims-get-nickels-back-coins-returned-as-telephone.html | APRIL FOOL' VICTIMS GET NICKELS BACK; Coins Returned as Telephone Company Interrupts Calls to the Aquarium. 800 ASKED FOR "MR. FISH" But 2,700 Sought to Get In Touch With Mr. Hale at Weather Bureau -- Mr. Lyon of Zoo in Demand. | True |  | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/braves.html | BRAVES. | True |  | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/making-the-best-of-it.html | MAKING THE BEST OF IT. | True |  | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/engineering-awards-drop-17211000-weekly-total-compares-with.html | ENGINEERING AWARDS DROP.; $17,211,000 Weekly Total Compares With $61,836,000 a Year Ago. | True |  | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/hibben-upholds-student-discipline-defending-regime-at-princeton-he.html | HIBBEN UPHOLDS STUDENT DISCIPLINE; Defending Regime at Princeton, He Says Self-Rule Is the Only Worth-While Kind. SPEAKS AT TIGER JUBILEE Erskine Asks Editors to Continue Special Vein of College Humor -- Billings Sees Good Football Year. | True |  | C1B 149570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/miss-koff-scores-in-jewish-games-new-york-girl-captures-three-final.html | MISS KOFF SCORES IN JEWISH GAMES; New York Girl Captures Three Final Events as Maccabiad in Palestine Ends. 25,000 WATCH CONTESTS Heymann, Flaksman and Schneider, American Athletes, Also Are Victors at Tel-Aviv. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/allison-defeats-coen-in-houston-tourney-gains-semifinal-of-tennis.html | ALLISON DEFEATS COEN IN HOUSTON TOURNEY; Gains Semi-Final of Tennis Play With Stoeffen, Hess and Quick. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/villa-lewaro-contested-negro-group-claims-ownership-of-home-of-late.html | VILLA LEWARO CONTESTED.; Negro Group Claims Ownership of Home of Late Mme. Walker. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/taxes-and-estimates.html | TAXES AND ESTIMATES. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/manila-jobless-parade-two-thousand-are-stopped-on-way-to-palace.html | MANILA JOBLESS PARADE.; Two Thousand Are Stopped on Way to Palace. | True | Special Cable to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/william-oscar-funck.html | WILLIAM OSCAR FUNCK. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/treasury-and-committee-estimates-of-yield-from-items-in-tax-bill-as.html | Treasury and Committee Estimates of Yield From Items in Tax Bill as Passed by the House | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/gen-godfrey-dies-indian-war-hero-veteran-of-custers-campaign-at.html | GEN. GODFREY DIES; INDIAN WAR HERO; Veteran of Custer's Campaign at Little Big Horn Was 88 Years Old. ANSWERED LINCOLN'S CALL Won Medal of Honor for His Fight Against Chief JosephuServed in Philippines and Cuba. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/jj-pulleyn-at-72-retires-as-emigrant-banks-chairman.html | J.J. Pulleyn, at 72, Retires As Emigrant Bank's Chairman | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/harvard-rugby-team-will-open-season-today-against-new-york-club-at.html | Harvard Rugby Team Will Open Season Today Against New York Club at the Polo Grounds | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/benefit-for-orphan-home-stage-stars-to-appear-at-supper-and-dance.html | BENEFIT FOR ORPHAN HOME.; Stage Stars to Appear at Supper and Dance in Park Lane Tonight. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/march-income-taxes-were-195000000-decline-was-140000000-from-the.html | MARCH INCOME TAXES WERE $195,000,000; Decline Was $140,000,000 From the Same Month of Last Year -- 9-Month Total $654,000,000 Less. COTTON BELT RECEIVES AID. Will Get Government Funds to Pay Half of Bank Loans. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/syndicate-buys-west-side-house-wendell-trading-corporation-takes.html | SYNDICATE BUYS WEST SIDE HOUSE; Wendell Trading Corporation Takes Over 15-Story Apartment Building in 72d St. DEAL ON WEST 70TH STREET Details of Other Transactions Are Shown In Contracts. Recorded at the Register's Office. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/utilities-led-drop-in-stocks-in-march-advance-in-first-week-was.html | UTILITIES LED DROP IN STOCKS IN MARCH; Advance in First Week Was Followed by Decline to Low Point for Movement. RECESSION IS PUT AT 17% Figures for 240 Issues on Exchange Show Total Depreciation of $1,925,902,983 in Month. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/gaston-francois-physical-director-who-served-with-ymca-in-world-war.html | GASTON FRANCOIS.; Physical Director Who Served With Y.M.C.A. in World War Dead. | True | Special to THE NEW YORK TIMES. | C1B 149570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/untermyer-scores-8th-av-subway-plan-fair-contract-replacing-the.html | UNTERMYER SCORES 8TH AV. SUBWAY PLAN; Fair Contract, Replacing the Present "Impossible" One, Would Find Bidders, He Says. OPPOSES CITY RUNNING LINE Equally Against B.M.T. or I.R.T., Except Under Unification, Which He Does Not Favor Now. WANTS AN ABLE OPERATOR Fears Existing Concerns Would Be Tempted to Pile Up Deficits and Seek Fare Increases. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/tigers.html | TIGERS. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/governor-approves-relief-bond-vote-he-signs-bill-calling-for.html | GOVERNOR APPROVES RELIEF BOND VOTE; He Signs Bill Calling for Referendum on $30,000,000 Issue for Unemployment. $5,000,000 AVAILABLE NOW Executive Also Signs Measure to Prevent Officials Keeping Interest on Public Funds. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/title-polo-play-to-open-tonight-three-games-listed-at-squadron-a.html | TITLE POLO PLAY TO OPEN TONIGHT; Three Games Listed at Squadron A and Three at Squadron C in U.S. Indoor Tourney. TWO TESTS IN OPEN GROUP Yale Opposes Optimists in Manhattan -- Los Nanduces-Riding Club Clash in Brooklyn. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/arkansass-votes-won-by-roosevelt-committee-picks-uninstructed.html | ARKANSAS'S VOTES WON BY ROOSEVELT; Committee Picks Uninstructed Delegation, but All Members Are for the Governor. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/prices-cut-on-pontiac-six-they-are-now-the-lowest-ever-after.html | PRICES CUT ON PONTIAC SIX; They Are Now the Lowest Ever, After Slashes Up to $50 a Car. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/miss-presspric-engaged-to-marry-her-troth-to-francis-c-wey.html | MISS PRESSPRIC& ENGAGED TO MARRY; Her Troth to Francis C. Wey Announced by Her Parents, Mr. and Mrs. R. W. Pressprich. A JUNIOR LEAGUE MEMBER Her Fiance, Son of Mr. and Mrs. H. F. G. Wey of Rye, N. Y., Attended Lafayette College. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/em-holleb-named-brown-speaker.html | E.M. Holleb Named Brown Speaker | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/65000-miners-out-in-soft-coal-areas-shutdowns-affects-fields-in.html | 65,000 MINERS OUT IN SOFT COAL AREAS; Shutdowns Affects Fields in Illinois, Indiana and Ohio Pending Wage Agreement. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/bans-race-horse-exports-peru-will-require-return-of-animals-sent-to.html | BANS RACE HORSE EXPORTS.; Peru Will Require Return of Animals Sent to Tracks Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/st-benedicts-five-gains-last-round-newark-team-beats-catholic.html | ST. BENEDICT'S FIVE GAINS LAST ROUND; Newark Team Beats Catholic Central of Troy, 36 to 23, in Eastern States Play. MONT PLEASANT ALSO WINS Schenectady Quintet Turns Back Staunton by 33 to 23 on Glens Falls Court. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/walter-mines-dead-majordomo-of-cleveland-city-club-a-friend-of.html | WALTER MINES DEAD.; Major-Domo of Cleveland City Club a Friend of Prominent Men. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/william-s-grouse-maryland-educator-is-dead-in-his-86th-year-i.html | WILLIAM S. GROUSE.; Maryland Educator Is Dead in His 86th Year. I | True | Special to THE NEW YORK TIMES. | C1B 149570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/white-sox.html | WHITE SOX. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/dr-evan-kane-dies-of-pneumonia-at-71-surgeon-who-operated-twice-on.html | DR. EVAN KANE DIES OF PNEUMONIA AT 71; Surgeon Who Operated Twice on Himself Fails to Rally Under Oxygen Tent. CUT OUT HIS OWN APPENDIX Navel Achievement Drew Nation-Wide Attention -- Aided in Acquittal of Son on Murder Charge. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/to-regulate-whaling.html | TO REGULATE WHALING. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/german-conquers-van-belle-400180-reels-off-high-run-of-119-to.html | GERMAN CONQUERS VAN BELLE, 400-180; Reels Off High Run of 119 to Capture Play-Off for the Amateur 18.2 Crown. MATCH GOES 17 INNINGS Victor Scores 34 in Each of the Third and Fourth Frames to Gain Early Lead. FINISHES GAME WITH 43 Outplays Opponent Throughout in Deciding Contest at the Elks Club. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/donovan-accepts-pay-cut-new-rochelle-manager-agrees-to-decrease.html | DONOVAN ACCEPTS PAY CUT.; New Rochelle Manager Agrees to Decrease From $12,000 to $10,000. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/kidnappers-release-doctor-held-2-weeks-peoria-iii-police-were-about.html | KIDNAPPERS RELEASE DOCTOR HELD 2 WEEKS; Peoria (III) Police Were About to Seize Abductors, Who Escape Two Alleged Aides Held. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/ohio-bowlers-join-leaders-in-tourney-bruno-and-prediger-roll-1305.html | OHIO BOWLERS JOIN LEADERS IN TOURNEY; Bruno and Prediger Roll 1,305 to Gain Third Place in A.B.C. Doubles at Detroit. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/a-dudley-bagley-former-massachusetts-legislator-dead-despite.html | A. DUDLEY BAGLEY. !; Former Massachusetts Legislator Dead Despite Transfusion. | True | Special to THK NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/50000-take-part-in-bridge-olympic-1000-groups-all-over-the-world.html | 50,000 TAKE PART IN BRIDGE 'OLYMPIC'; 1,000 Groups All Over the World Vie for "Par" in Tournament Sponsored by Culbertson. SEVENTY GAMES IN CITY Backer Lays Leak in Hands to a Game Captain Who, He Says, Used an Assumed Name. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/markets-in-london-paris-and-berlin-prices-lower-in-dull-trading-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Lower in Dull Trading on English Exchange -- Credit Plentiful. FRENCH QUOTATIONS EASE Bourse Influenced by Drop in Metals -- Further Losses Recorded in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/adjusted-cotton-cloth-index-moves-lower-increase-in-production-less.html | Adjusted Cotton Cloth Index Moves Lower; Increase in Production Less Than Seasonal | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/8-in-narcotic-ring-held-after-4-raids-alleged-chief-of-busiest-band.html | 8 IN NARCOTIC RING HELD AFTER 4 RAIDS; Alleged Chief of "Busiest" Band of Distributers Here Seized With $50,000 Contraband. IS FOUND SMOKING OPIUM Rapid Federal Coup Follows Long Inquiry Into Reported Traffic of 100 Ounces a Day. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/cardinals.html | CARDINALS. | True | | C1B 149570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/big-increase-in-force-in-manchuria-seen-washington-believes.html | BIG INCREASE IN FORCE IN MANCHURIA SEEN; Washington Believes Japanese Will Have to Double 5,000 Reinforcements on Way. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/-nearest-planet-to-the-earth-sighted-by-british-astronomer.html | " Nearest Planet to the Earth" Sighted by British Astronomer | True | Wireless to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/four-us-interclub-craft-reach-bermuda-for-yachting-series-starting.html | Four U.S. Interclub Craft Reach Bermuda For Yachting Series Starting Next Week | True | Special Cable to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/german-credits-at-7-offered-on-condition-american-bankers-in.html | GERMAN CREDITS AT 7% OFFERED ON CONDITION; American Bankers in "Standstill" Agreement Would Limit Rate if Others Did Same. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/arrival-of-spring-stimulates-trade-upswing-in-retail-lines-and.html | ARRIVAL OF SPRING STIMULATES TRADE; Upswing in Retail Lines and Lighter Industries Noted by Weekly Reviews. STEEL OPERATIONS SLOW Improvement, However, Expected This Month From Rise in Automobile Orders. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/general-theatres-to-announce-plan-reorganization-proposal-for.html | GENERAL THEATRES TO ANNOUNCE PLAN; Reorganization Proposal for Equipment Company Is Expected Monday. SEEKS TO PLEASE 2 GROUPS Effort Made to Find Basis That Will Satisfy Rival Committees - - Fox Laboratories Sold. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/giants-turn-back-missions-by-4-to-0-schumacher-yields-only-five.html | GIANTS TURN BACK MISSIONS BY 4 TO 0; Schumacher Yields Only Five Hits and Permits Only One Opponent to Reach Third. HELPS WITH THE BAT ALSO Lindstrom's Double and Koeneecke's Single Add to McGrawmen's Margin in the Seventh. | True | By John Drebinger. special To the New York Times. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/vestal-dies-at-57-15-years-in-house-republican-whip-from-indiana.html | VESTAL DIES AT 57, 15 YEARS IN HOUSE; Republican Whip, From Indiana, Noted for Copyright Bills, Succumbs to Heart Disease. uuuuuuuuuuuu SPOKESMAN FOR COOLIDGE Also Was Famous Horseshoe Pitcher In CongressuCapitol Mourns Loss of Leader. | True | Special to THS NKW YORK TIMES | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/marian-sommers-weds-guidq-nadzo-ceremony-in-charch-of-the-trans.html | MARIAN SOMMERS WEDS GUIDQ NADZO; Ceremony in Church of the Trans- figuration Is Performed by Rev. Dr. Ray. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/piratescubs.html | PIRATES-CUBS. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/vicki-baum-returns-author-to-make-her-home-here-europa-sails-again.html | VICKI BAUM RETURNS.; Author to Make Her Home Here -- Europa Sails Again Quickly. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/german-industry-bans-import-quota-opposes-plan-but-would-give.html | GERMAN INDUSTRY BANS IMPORT QUOTA; Opposes Plan, but Would Give Preference to Necessities in Allotting Exchange. WARNS OF TRADE REPRISALS Federation Urges the Eventual Discontinuation of Amortizing Foreign Long-Term Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B 149570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/politicians-weigh-tax-bills-effects-observers-see-credit-for.html | POLITICIANS WEIGH TAX BILL'S EFFECTS; Observers See Credit for Neither Party, as Coalition Balanced the Budget. VARYING VIEWS ON GARNER Hoover's Course in Helping to Hold Republicans in Line Brings Approving Comment. | True | By Arthur Krock.special To the New York Times. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/minor-war-in-manchuria.html | Minor War" in Manchuria. | True | Special Cable to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/mount-holly-stake-to-lady-devil-trix-lantermans-entrant-triumphs.html | MOUNT HOLLY STAKE TO LADY DEVIL TRIX; Lanterman's Entrant Triumphs Over Muscle Shoals Gary in Junior All-Age Event. BEECHWOOD DON IS THIRD High Winds and Heavy Going Bother Dogs in New Jersey Club's Fourth Annual Field Trials. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/j-hopkins-smith-dies-amateur-sportsman-capitalist-of-portland-me.html | J. HOPKINS SMITH DIES; AMATEUR SPORTSMAN; Capitalist of Portland, Me., Had Been Pioneer in Many Fields uSaccambs at 85. | True | Special to THK NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/melodrama-old-style.html | Melodrama -- Old Style. | True | B.W.N. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/worlds-ills-laid-to-faulty-speech-correct-diction-held-key-to.html | WORLD'S ILLS LAID TO FAULTY SPEECH; Correct Diction Held Key to Political, Religious, Moral and International Problems. NATIONAL ACTION IS URGED 300 College, Radio and Theatre Authorities Told Demosthenes's Tricks of Oratory Still Lead. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/foreign-exchanges-and-the-gold-standard.html | FOREIGN EXCHANGES AND THE GOLD STANDARD. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/phillies.html | PHILLIES. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/cotton-prices-rise-in-nervous-session-quick-changes-in-quotations.html | COTTON PRICES RISE IN NERVOUS SESSION; Quick Changes in Quotations on Buying or Selling Mark a Thin Market. FINAL GAINS 5 TO 9 POINTS Dry Goods Sales Indicate Reduced Mill Operations, Despite Big Takings by Spinners. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/a-church-mouse.html | A Church Mouse." | True | B.W.N. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/miss-sachs-gains-final-at-brookline-champion-beats-miss-mianne.html | MISS SACHS GAINS FINAL AT BROOKLINE; Champion Beats Miss Mianne Palfrey, 4-6, 8-6, 6-1, in U.S. Indoor Tennis Tourney. MISS MORRILL ALSO WINS Triumphs Over Miss Rice by 6-1, 6-2 -- Mrs. Van Ryn and Jansen Advance in Mixed Doubles. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/yanks-win-in-9th-on-wild-pitch-54-hoag-crosses-when-birmingham.html | YANKS WIN IN 9TH ON WILD PITCH, 5-4; Hoag Crosses When Birmingham Hurler, With Gehrig at Bat, Makes Erratic Toss. GOMEZ STRIKES OUT TEN But Barons Touch Him for 3 Runs In Fourth and Hold 4-3 Lead Till Final Inning. | True | By William E. Brandt.special To the New York Times. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/browns.html | BROWNS. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/pros-pick-keller-links-national-pga-title-tourney-will-be-staged-at.html | PROS PICK KELLER LINKS.; National P.G.A. Title Tourney Will Be Staged at St. Paul. | True | | C1B 149570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/article-2-no-title.html | Article 2 -- No Title | True | By Hallett Abend.special Cable To the New York Times. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/jh-snowden-left-1452118.html | J.H. Snowden Left $1,452,118. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/spur-drive-to-urge-federal-economy-midwest-business-men-widen.html | SPUR DRIVE TO URGE FEDERAL ECONOMY; Mid-West Business Men Widen Movement to Include 700 Cities -- Enlist Rotary Club Aid. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/kwangtung-bandits-kill-80.html | Kwangtung Bandits Kill 80. | True | Wireless to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/mr-rogers-sees-a-baby-s-peril-again-touching-nations-heart.html | Mr. Rogers Sees a Baby s Peril Again Touching Nation's Heart | True | WILL ROGERS. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/democratic-ineptitude-party-viewed-as-loser-unless-it-mends-its.html | DEMOCRATIC INEPTITUDE.; Party Viewed as Loser Unless It Mends Its Ways. | True | MILES A. McGRANK. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/aluminum-of-america-puts-net-at-3910054-profit-for-1931-equals-266.html | ALUMINUM OF AMERICA PUTS NET AT $3,910,054; Profit for 1931 Equals $2.66 a Share on 6 Per Cent Preferred Stock. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/yale-football-drills-extended.html | Yale Football Drills Extended. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/report-japanese-plane-fell.html | Report Japanese Plane Fell. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/prices-lower-in-week.html | Prices Lower In Week. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/harvards-twelve-blanks-mit-90-registers-seven-goals-at-the-start-to.html | HARVARD'S TWELVE BLANKS M.I.T, 9-0; Registers Seven Goals at the Start to Overwhelm Rivals in Lacrosse Opener. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/fields-knocks-out-baker.html | Fields Knocks Out Baker. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/tin-production-cut-again-bolivian-delegation-reports-new.html | TIN PRODUCTION CUT AGAIN.; Bolivian Delegation Reports New Curtailment of 8,420 Tons. | True | Wireless to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/money-friday-april-1-1932.html | MONEY Friday, April 1, 1932. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/binghampton-holdup-nets-6000.html | Binghampton Hold-Up Nets $6,000. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/united-westchester-urged-by-roosevelt-governor-signing-garbage-bill.html | UNITED WESTCHESTER URGED BY ROOSEVELT; Governor, Signing Garbage Bill, Criticizes Its 'Multitude of Town Governments.' | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/walker-and-mkee-clash-over-economy-aldermanic-head-loses-fight-to.html | WALKER AND M'KEE CLASH OVER ECONOMY; Aldermanic Head Loses Fight to Omit Triborough Bridge From $213,000,000 Recisions. HOLDS CUTS JUST 'GESTURE But Mayor Says Bankers Insist and $100,000,000 More Must Be Sought Within 2 Weeks. WALKER AND M'KEE CLASH ON ECONOMY | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/mexican-leaders-in-auto-crash-ortiz-rubio-and-calles-unhurt.html | Mexican Leaders in Auto Crash; Ortiz Rubio and Calles Unhurt | True | Wireless to THE NEW YORK TIMES. | C1B 149570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/swedish-chamber-marks-25th-year-spokesman-for-two-governments-land.html | SWEDISH CHAMBER MARKS 25TH YEAR; Spokesman for Two Governments Land Its Services at Luncheon Aboard Liner Here. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/john-owen-is-buried-negro-messenger-in-washington-for-the-times.html | JOHN OWEN IS BURIED.; Negro Messenger In Washington for The Times Extolled at Service. | True | Special to THE NEW YORK THUS. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/mrs-he-bemis-tea-dance-hostess-entertains-50-guests-at-the-breakers.html | MRS. H.E. BEMIS TEA DANCE HOSTESS; Entertains 50 Guests at the Breakers in Palm Beach -- D.H. McCullochs Have Guests. MRS. F.H. SMITH HONORED V.R. Reynolds Jr. and Miss Annette Have a Dinner Dance -- John C. Kings Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/acceptances-cut-90day-bills-2-18-dealers-reduce-all-openmarket.html | ACCEPTANCES CUT; 90-DAY BILLS 2 1/8%; Dealers Reduce All Open-Market Discounts 1/4 of 1% to Lowest Since October. FAR UNDER RESERVE RATE Demand From Foreign Sources Has Not Been Met Lately Owing to Scarcity of Paper. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/mayors-bill-to-aid-east-side-housing-presents-measure-to-allow-city.html | MAYOR'S BILL TO AID EAST SIDE HOUSING; Presents Measure to Allow City to Mortgage Its Chrystie-Forsyth Area. WOULD FURTHER BUILDING State Housing Board and Limited-Dividend Corporations Are Ridiculed for Inactivity. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/westchester-clearings-commercial-banks-of-county-to-form.html | WESTCHESTER CLEARINGS.; Commercial Banks of County to Form Association This Month. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/wlicorkledead-led-in-wilson-booffl-corporation-lawyer-had-been.html | W.L'CORKLEDEAD; LED IN WILSON BOOffl; Corporation Lawyer Had Been Prominent in Southern Organizations Here. GENERAL LEE HIS TEACHER Was Former Publisher of Tobacco Trade Paper and Active Flguro In City's Clu.b Life. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/to-reduce-the-suiciderate.html | To Reduce the Suicide-Rate. | True | ELVIN N. EDWARDS, | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/peru-still-delays-budget-but-committee-chairman-promises-to-present.html | PERU STILL DELAYS BUDGET; But Committee Chairman Promises to Present It in Few Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/view-art-as-vital-to-full-education-sponsors-of-collegeentrance.html | VIEW ART AS VITAL TO FULL EDUCATION; Sponsors of College-Entrance Credit for Its Study Praise Its Value at Conference. BUT ASSENT IS QUALIFIED Prof. Jones Says Proof of Its Worth Is Awaited -- R.W. Higbie Terms Subject a "Frill." | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/caroline-lowman-to-wed-daughter-of-assistant-treasury-sec-retary-to.html | CAROLINE LOWMAN TO WED.; Daughter of Assistant Treasury Sec-retary to Marry Lieut. R. V. Marron. | True | Special te THE NEW YOHK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/call-trust-liens-of-seaboard-line-railways-receivers-move-to-trade.html | CALL TRUST LIENS OF SEABOARD LINE; Railway's Receivers Move to Trade Equipment Certificates for Their Own. INTEREST PAYMENT SEEN Broker Says Compliance With Request Will Assure Resumption on System's Obligations. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/edison-a-williamson.html | EDISON A. WILLIAMSON. | True | Special to THE NEW YORK TIMES. | C1B 149570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/income-surtaxes-as-voted-by-house-the-rate-on-excess-over-6000-for.html | INCOME SURTAXES AS VOTED BY HOUSE; The Rate on Excess Over $6,000 for Individuals Is Per Cent Up to $10,000. $40 ON A $10,000 INCOME Impost Rises Sharply From $4,260 on $50,000 to $20,160 on $100,000 a Year. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/banks-slash-debt-to-federal-reserve-180000000-cut-by-member.html | BANKS SLASH DEBT TO FEDERAL RESERVE; $180,000,000 Cut by Member Institutions Outside New York, Monthly Review Says. LAID TO CURRENCY RETURN System's Purchases of United States Government Securities Also Held a Factor. DROP IN DEPOSITS CHECKED $200,000,000 Decline Reported for Four Weeks in Investments and Loans of Member Banks. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/open-bids-on-sugar-bonds-cuban-and-bank-officials-receive-offers-at.html | OPEN BIDS ON SUGAR BONDS; Cuban and Bank Officials Receive Offers at 72 to Par. | True | Special Cable to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/pays-10-cash-90-notes-international-railways-of-central-america.html | PAYS 10% CASH, 90% NOTES; International Railways of Central America Settles Credit. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/hitchcock-horse-wins-aiken-championship-morning-mist-is-adjudged.html | HITCHCOCK HORSE WINS AIKEN CHAMPIONSHIP; Morning Mist Is Adjudged Best Hunter at Annual Show -- Dark Herod Takes Award. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/49-oarsmen-chosen-for-cornell-crews-will-man-three-varsity-and-two.html | 49 OARSMEN CHOSEN FOR CORNELL CREWS; Will Man Three Varsity and Two Freshman Shells in Two Drills Daily Next Week. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/flynn-fails-in-fight-to-impeach-willard-not-rich-he-swears-records.html | FLYNN FAILS IN FIGHT TO IMPEACH WILLARD; NOT RICH, HE SWEARS; Records Refute Bronx Official on Charge His Accuser Had a Criminal Record. SUICIDE STORY IS UPHELD Seabury Produces Certificate Showing Mrs. Willard Ended Her Life by Poison. HOLMES AND WISE RETORT Denounce Governor for Rebuking Them in McQuade Case and Attack His Motives. FLYNN LOSES FIGHT ON WILLARD STORY | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/holiday-cuts-canada-carloadings.html | Holiday Cuts Canada Carloadings. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/indians.html | INDIANS. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/18hour-trains-to-chicago-new-york-central-and-pennsylvania-announce.html | 18-HOUR TRAINS TO CHICAGO; New York Central and Pennsylvania Announce Changes. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/another-company-from-spain.html | Another Company From Spain. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/a-triumphant-woman.html | A Triumphant Woman. | True | M.H. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/w-and-l-beats-drexel-scores-four-runs-in-seventh-to-triumph-by-51.html | W. AND L. BEATS DREXEL.; Scores Four Runs in Seventh to Triumph by 5-1. | True | Special to THE NEW YORK TIMES. | C1B 149570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/rail-shippers-cut-loading-estimates-13-regional-boards-figure-on.html | RAIL SHIPPERS CUT LOADING ESTIMATES; 13 Regional Boards Figure on 5,082,198 Cars for Traffic in Next Three Months. 13% BELOW A YEAR AGO Largest Decline Foreseen in North-west -- Cotton Is Only One of 29 Commodities to Show Rise. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/icc-again-opposes-loans-to-pay-banks-defers-action-on-1000000-asked.html | I.C.C. AGAIN OPPOSES LOANS TO PAY BANKS; Defers Action on $1,000,000 Asked For by B. & O. to Meet Obligations Due on April 26. NEGOTIATIONS ARE AWAITED Florida East Coast Wins Approval of $918,375 -- Frisco Seeks $12,717,814 More. FINANCE BOARD UNDER FIRE It Would Be Stripped of Power Over Rail Loans by a Bill Offered by Senator Couzens. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/independents-open-to-public.html | Independents Open to Public. | True | By Edward Alden Jewell. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/final-vote-is-32764-move-by-administration-group-fails-to-revive.html | FINAL VOTE IS 327-64; Move by Administration Group Fails to Revive Sales Tax 236-160. OIL AND COAL DUTIES STAND Crisp Move Adds Normal Income Rate to Surtax on Dividends, to Net $88,000,000. GARNER CRITICIZES MILLS He Hits 'Juggling' of Estimates, Saying Cooperation Is Lacking in Paring Expenses. TAX BILL IS PASSED; SURTAX RATES CUT | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/burdening-the-needy.html | Burdening the Needy. | True | MARIA WOLTERS. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/22239223-sought-by-municipalities-fortytwo-bond-issues-are.html | $22,239,223 SOUGHT BY MUNICIPALITIES; Forty-two Bond Issues Are Scheduled for Award Next Week. 59,000,000 FOR TENNESSEE Providence, R.I., Plans Flotation of $3,000,000 -- Market Turns Steadier. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/war-workers-and-veterans-in-reunion-at-annual-dance-of-the-old.html | War Workers and Veterans in Reunion At Annual Dance of the Old Canteen | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/hearings-on-bonus-expected-in-9-days-advocates-of-2000000000-bill.html | HEARINGS ON BONUS EXPECTED IN 9 DAYS; advocates of $2,000,000,000 Bill Plan to Take Measure to the Floor Before May 1. 166 ADHERENTS ARE LISTED V.F.W. Says This Number in House Have Promised Support in Letters to Constituents. 111 DEMOCRATS IN GROUP 54 Republican and One Farmer-Laborite Also Are Counted, With Additional Strength Predicted. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/thousands-die-in-honan.html | Thousands Die in Honan. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/cleaners-name-ten-to-fight-racketeer-industrys-factors-also-select.html | CLEANERS NAME TEN TO FIGHT RACKETEER; Industry's Factors Also Select Six Part-Time Chairmen to Minimize Disputes. $2,500,000 TRIBUTE SEEN Panken Says Movement Will Help Other Groups to Block Parasites and Preserve "Decency." | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 149570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/british-cabinet-works-on-reply-to-britain-dublin-government-is-said.html | BRITISH CABINET WORKS ON REPLY TO BRITAIN; Dublin Government Is Said to Be Willing to Confer on Oath and Annuities Issues. | True | Special Cable to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/two-quit-standard-brands-posts.html | Two Quit Standard Brands Posts. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/exmayor-thompson-joins-church.html | Ex-Mayor Thompson Joins Church. | True | | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/president-advises-the-public-to-order-their-new-cars-now.html | President Advises the Public To Order Their New Cars Now | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/rev-milton-e-grant-pastor-of-linden-nj-methodist-church-dies.html | REV. MILTON E. GRANT.; Pastor of Linden (N.J.) Methodist Church Dies Suddenly. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/nassau-wage-row-ousts-500-workers-carpenters-refuse-to-accept-33.html | NASSAU WAGE ROW OUSTS 500 WORKERS; Carpenters Refuse to Accept 33 Per Cent Cut and Face 'Open Shop' Monday. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/waldemar-wurts-former-financial-writer-for-new-york-newspapers-dies.html | WALDEMAR WURTS.; Former Financial Writer for New York Newspapers Dies in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 149570 |
| 1932-04-02 | 1932-04-02 | https://www.nytimes.com/1932/04/02/archives/wall-st-protests-stocks-go-lower-brokers-fearing-sharp-blow-to.html | WALL ST. PROTESTS; STOCKS GO LOWER; Brokers Fearing Sharp Blow to Trading Send Hundreds of Messages to Washington. THEY SEE BUSINESS HALVED Market Prices at Bottom for Current Movement -- Reduced Lending Rates Aid Shorts. WALL ST. PROTESTS FEDERAL TAX PLAN | True | | C1B 149570 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/baby-planes-seen-at-aircraft-show-tiny-fighter-built-to-drop-from.html | BABY' PLANES SEEN AT AIRCRAFT SHOW; Tiny Fighter Built to Drop From the Akron Is Displayed as Detroit Exhibit Opens. REFINEMENT IN NEW TYPES Forty 1932 Models Glisten in Rainbow Colors at World's Largest Hangar. SPORT AUTOGIROS SHOWN Large Crowd Attends Opening -- Model Airline Serves Many Patrons -- Famous Filers Gather. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/the-gulf-stream.html | THE GULF STREAM. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/barrage-of-inkpots-and-rulers-routs-armed-budapest-bandits.html | Barrage of Inkpots and Rulers, Routs Armed Budapest Bandits | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/brooke-poetry-aids-needy-mother-gives-proceeds-from-his-works-to.html | BROOKE POETRY AIDS NEEDY; Mother Gives Proceeds From His Works to Royal Literary Fund. | True | Wireless to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/gastuboddington.html | GastuBoddington. | True | Special to THE NEW YORK Tmzs. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/new-plymouth-cars-out-prices-of-the-chrysler-series-range-from-495.html | NEW PLYMOUTH CARS OUT.; Prices of the Chrysler Series Range From $495 to $785. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/reds-win-in-eighth-down-louisville-6-to-5-with-sixrun-rally.html | REDS WIN IN EIGHTH.; Down Louisville, 6 to 5, With Six-Run Rally. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/color-and-cut-distinguish-new-models-ensembles-a-chic-development.html | Color and Cut Distinguish New Models -- Ensembles a Chic Development | True | By Virginia Pope. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/miss-mann-breaks-troth-to-baruch-jr-changes-mind-after-notice-of.html | MISS MANN BREAKS TROTH TO BARUCH JR.; Changes Mind After Notice of Plan to Wed Financier's Son Is Filed in London. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/asks-a-harbor-unit-to-find-driftwood-capt-white-asserts-submerged.html | ASKS A HARBOR UNIT TO FIND DRIFTWOOD; Capt. White Asserts Submerged Timbers Are Serious Menace to Small Craft. SAYS PROBLEM IS GROWING Favors Agency Subsidized by Two or Three States and Operated Like Street Cleaning Bureau. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/santiago-plans-repairs-cuban-city-damaged-by-earthquake-will-seek.html | SANTIAGO PLANS REPAIRS.; Cuban City, Damaged by Earthquake, Will Seek Bids for Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/nations-democrats-hear-call-to-unite-silent-on-aspirants-1600-give.html | NATION'S DEMOCRATS HEAR CALL TO UNITE; SILENT ON ASPIRANTS; 1,600 Give Bulkley an Ovation as He Predicts Victory at Jefferson Day Dinner. HE DEMANDS A WET PLANK Points to Party Responsibility to Ease Burden of Taxes by Unusual Remedies. LEWIS HITS AT REPUBLICANS Senator Attacks Finance Policies as Cause of Country's Plight -- Walker Is Toastmaster. NATION'S DEMOCRATS HEAR CALL TO UNITE | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/mckellar-wins-handicap-prize.html | McKellar Wins Handicap Prize. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/sowlesudoorly-.html | SowlesuDoorly. ! | True | I Special to THE NKW YORK TIMES. I | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/a-dry-act-indictment.html | A DRY ACT INDICTMENT. | True | By Emily Post, | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/sherrill-bids-hoover-goodbye.html | Sherrill Bids Hoover Good-Bye. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/fierce-fighting-told-of-in-area-japan-to-add-force-to-check.html | Fierce Fighting Told Of in Area.; JAPAN TO ADD FORCE TO CHECK REBELLION | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/many-berliners-to-move-thousands-cancel-long-leases-under-emergency.html | MANY BERLINERS TO MOVE.; Thousands Cancel Long Leases Under Emergency Decree. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/finding-a-place-for-political-oratory-will-keep-program-directors-a.html | Finding a Place for Political Oratory Will Keep Program Directors Active Juggling Time, Words and Music | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/questioning-a-victory.html | QUESTIONING A VICTORY. | True | HENRY F. FORTMANN. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/a-chat-with-laemmle-jr.html | A CHAT WITH LAEMMLE JR. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/failure-system-for-poor-pupils-called-futile-and-dangerous.html | Failure System for Poor Pupils Called Futile and Dangerous | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/yugoslavia-faces-political-crisis-opposition-to-sham-parliament.html | YUGOSLAVIA FACES POLITICAL CRISIS; Opposition to Sham Parliament Grows Bolder and Threatens Security of State. UNITED PROGRAM LACKING Division Between Serbs and Croats and Class Differences Have Been Widened Steadily. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/highoverall-cup-to-dickerson.html | High-Over-All Cup to Dickerson. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/germany-to-resume-vote-battle-today-easter-political-truce-to-end.html | GERMANY TO RESUME VOTE BATTLE TODAY; Easter Political Truce to End at Noon and Campaign for the Presidency Will Reopen. NAZIS PREPARE FOR ATTACK Hitler Forces Plan Strenuous Drive -- Former Crown Prince Supports It. BRUENING TO START TOUR Chancellor Will Head Hindenburg Drive -- Hugenberg Drops Out of Active Fight. | True | Special Cable to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/plane-crashes-in-cristobal-bay.html | Plane Crashes in Cristobal Bay. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/chicago-pushes-work-on-1933-exposition-construction-daring-spring.html | CHICAGO PUSHES WORK ON 1933 EXPOSITION; Construction Daring Spring and Summer Expected to Cost $3,000,000. | True | Special Correspondence, THE NEW YORK TIMES. | C1B150308,C1B150309,C1B150310,C1B150311,C1B150312,C1B150313,C1B150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/omaha-needs-more-relief-funds.html | Omaha Needs More Relief Funds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B150308,C1B150309,C1B150310,C1B150311,C1B150312,C1B150313,C1B150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/silver-mining-in-the-coeur-dalenes-silver-strike-the-true-story-of.html | Silver Mining in the Coeur d'Alenes; SILVER STRIKE. The True Story of Silver Mining in the Coeur d'Alenes. As told by William T. Stoll to H.W. Whicker. Illustrated. 273 pp. Boston: Little, Brown & Co. (An Atlantic Monthly Press Publication.) $2.50. | True | | C1B150308,C1B150309,C1B150310,C1B150311,C1B150312,C1B150313,C1B150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/orators-in-queens-to-compete-friday-seven-champions-of-boroughs.html | ORATORS IN QUEENS TO COMPETE FRIDAY; Seven Champions of Borough's Junior High Schools to Meet in Final Test. FLORIDA WINNER IS NAMED Is First State Standard-Bearer -- Private Schools Prepare for Eliminations April 20. ORATORS IN QUEENS TO COMPETE FRIDAY | True | | C1B150308,C1B150309,C1B150310,C1B150311,C1B150312,C1B150313,C1B150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/city-takes-potatoes-for-taxes.html | City Takes Potatoes for Taxes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B150308,C1B150309,C1B150310,C1B150311,C1B150312,C1B150313,C1B150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/farm-districts-hopeful-prospects-of-good-crops-creating-optimism.html | FARM DISTRICTS HOPEFUL.; Prospects of Good Crops Creating Optimism, Credit Head Says. | True | | C1B150308,C1B150309,C1B150310,C1B150311,C1B150312,C1B150313,C1B150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/shanghai-parley-is-nearer-accord-sinojapanese-peace-delegates-are.html | SHANGHAI PARLEY IS NEARER ACCORD; Sino-Japanese Peace Delegates Are Hopeful as Conference Adjourns Over Week-End. CHAPEI DISEASE PERIL PAST Great Task of Cleaning Up the Devastated District is Making Marked Progress. | True | | C1B150308,C1B150309,C1B150310,C1B150311,C1B150312,C1B150313,C1B150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/roosevelt-is-ready-to-aid-state-inquiry-he-plans-to-be-at-desk-on.html | ROOSEVELT IS READY TO AID STATE INQUIRY; He Plans to Be at Desk on April 13 to Meet Hewitt Committee With Offer of Cooperation. REPUBLICANS SHY AT HELP Fear That Governor Is Trying to "Steal Their Thunder" Is Indicated at Albany. | True | Special to THE NEW YORK TIMES. | C1B150308,C1B150309,C1B150310,C1B150311,C1B150312,C1B150313,C1B150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/frederick-w-holden.html | FREDERICK W. HOLDEN. | True | | C1B150308,C1B150309,C1B150310,C1B150311,C1B150312,C1B150313,C1B150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/holds-fawcett-is-dead-petrullo-of-u-of-p-museum-offers-proof-of-his.html | HOLDS FAWCETT IS DEAD.; Petrullo of U. of P. Museum Offers Proof of His Perishing. BOSTON EXPEDITION TO SEEK FAWCETT | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/philadelphians-see-baker-aspossibility-stoproosevelt-group-leaders.html | PHILADELPHIANS SEE BAKER ASPOSSIBILITY; 'Stop-Roosevelt' Group Leaders Favorably Impressed by Cleveland Man. SMITH THEIR FIRST CHOICE But the Former Governor's Aloofness From Fray Works Against His Chances. PRIMARY SET FOR APRIL 26 Roosevelt Faction's Claim of 68 Delegates Scouted by the Opposition. | True | By Lawrence Davies.editorial Correspondence, the New York Timks. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/bullockude-struve.html | BullockuDe Struve. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/w-l-to-honor-washington.html | W. & L. to Honor Washington. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/honor-american-fliers-lafayette-escadrille-comrades-lay-wreath-in.html | HONOR AMERICAN FLIERS.; Lafayette Escadrille Comrades Lay Wreath in French Mausoleum. | True | Special Cable to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/loron-taylor-artist-kills-himself-in-ohio-note-left-by-former.html | LORON TAYLOR, ARTIST, KILLS HIMSELF IN OHIO; Note Left by Former Cartoonist Lays Act to His 'Loneliness' After Parting With Wife. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/urges-new-approach-in-store-advertising-editorial-copland-less.html | URGES NEW APPROACH IN STORE ADVERTISING; Editorial Copland Less Emphasis on Lowest Prices Needed, Ad Manager Says. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/a-posthumous-award.html | A POSTHUMOUS AWARD. | True | By Leila Livingston Morse, | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/robinson-jefferss-dramatic-poem-of-spiritual-tragedy-thursos.html | Robinson Jeffers's Dramatic Poem of Spiritual Tragedy; " Thurso's Landing" Has a More Human Appeal Than His Earlier Narratives THURSO'S LANDING. And Other Poems. By Robinson Jeffers. 147 pp. New York: Liveright, Inc. $2.50. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/the-hero-of-gay-caballero.html | THE HERO OF "GAY CABALLERO" | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/crop-damage-lifts-wheat-quotations-wave-of-buying-and-covering.html | CROP DAMAGE LIFTS WHEAT QUOTATIONS; Wave of Buying and Covering Results in Catching Many Stop-Loss Orders. NET GAINS ARE 2 3/8 TO 3C Corn Ends at Top, 3/4 to 1c Up -- May Leads Rye's 7/8 to 1 1/2c Rise -- Oats 1/4 to 1/2c Higher. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/young-german-aviatrix-finds-thrills-in-india-elly-beinhorn-flying-a.html | YOUNG GERMAN AVIATRIX FINDS THRILLS IN INDIA; Elly Beinhorn, Flying Around the World, Does Stunts For a Maharajah, and Chats With Tagore | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/springer-victor-in-shoot-nyac-star-scores-91-out-of-100-to-win.html | SPRINGER VICTOR IN SHOOT.; N.Y.A.C. Star Scores 91 Out of 100 to Win Birney Cup Event. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/excerpts-from-letters.html | EXCERPTS FROM LETTERS | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/robins-triumph-over-indians-75-mungo-and-quinn-combine-to-hurl.html | ROBINS TRIUMPH OVER INDIANS, 7-5; Mungo and Quinn Combine to Hurl Brooklyn to Victory in New Orleans Exhibition. STRIPP, BOONE BAT HARD Each Delivers Triple to Help In Attack -- Double Play Ends the Encounter. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/washington-the-huguenot.html | WASHINGTON THE HUGUENOT | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/3-delegate-fights-in-primary-tuesday-only-smithroosevelt-contest-is.html | 3 DELEGATE FIGHTS IN PRIMARY TUESDAY; Only Smith-Roosevelt Contest Is in Buffalo -- Republicans at Odds in 2 Districts Here. SECRETARY MILLS OPPOSED Lazarus and Beckerman Run Against Him and Herbert N. Straus in Twentieth. RIVALRY KEEN IN BROOKLYN Several Places on State Committees Disputed -- Law Preservation Party In the Field Again. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/miscellaneous-brief-reviews-george-washington-patron-of-learning-by.html | Miscellaneous Brief Reviews; GEORGE WASHINGTON, PATRON OF LEARNING. By Leonard C. Helderman. Illustrated. 187 pp. New York: The Century Company. $2.50. Miscellaneous Brief Reviews | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/we-are-hardly-in-a-position-to-offer-to-lead-the-world-neighbor-to.html | WE ARE HARDLY IN A POSITION TO OFFER TO LEAD THE WORLD; Neighbor to the North Regretfully Points Out Need of Starting at Home | True | EDWARD B. MACKAY. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/may-reopen-jersey-banks-stetson-ready-to-reorganize-monmouth-county.html | MAY REOPEN JERSEY BANKS.; Stetson Ready to Reorganize Monmouth County Institutions. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/field-cut-to-6-teams-in-psal-lacrosse-withdrawal-of-lincoln-causes.html | FIELD CUT TO 6 TEAMS IN P.S.A.L. LACROSSE; Withdrawal of Lincoln Causes Revision of Schedule -- First Games Carded April 13. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/wt-nardin-heads-missouri-life.html | W.T. Nardin Heads Missouri Life. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/court-upholds-tribal-law.html | Court Upholds Tribal Law. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/rolfe-returns-to-microphone-with-tunes-of-novel-rhythm-he.html | ROLFE RETURNS TO MICROPHONE WITH TUNES OF NOVEL RHYTHM; He Introduces New 35-Piece Orchestra This Week -- Humor and Fast Tempo Are Basis of His Music | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/date-of-washington-birth-affected-by-calendar-change.html | DATE OF WASHINGTON BIRTH AFFECTED BY CALENDAR CHANGE | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/business-gains-reported-western-new-york-cities-report-on.html | BUSINESS GAINS REPORTED.; Western New York Cities Report on Production Activity. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/louis-h-lear.html | LOUIS H. LEAR. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/mercersburg-wins-74-victors-score-six-runs-in-sixth-to-turn-back-st.html | MERCERSBURG WINS, 7-4.; Victors Score Six Runs in Sixth to Turn Back St. Albans. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/fight-seabury-plan-on-naming-judges-criminal-bar-leaders-oppose.html | FIGHT SEABURY PLAN ON NAMING JUDGES; Criminal Bar Leaders Oppose Giving Appointive Power to Appellate Division. FEAR "JUDICIAL OLIGARCHY" Merging of Courts to Cut Bench Jobs Also Is Rejected as Less Fair to Prisoners. GENERAL REFORMS PRAISED But Delay Is Urged on a Central Building and Staff Reductions Pending County-Wide Program. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/professor-pierre-teissier.html | PROFESSOR PIERRE TEISSIER. | True | Special Cable to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/scots-to-hear-summer-music.html | SCOTS TO HEAR SUMMER MUSIC | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/todays-programs-in-citys-churches-several-clergymen-will-appeal-for.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Several Clergymen Will Appeal for Subscriptions to the Block-Aid Drive. RALLY OF YOUNG PEOPLE Confirmation Rites In Three Edifices at Which Suffragan Bishops Will Officiate. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/tennessees-plans-reassure-bankers-states-fiscal-program-viewed-as.html | TENNESSEE'S PLANS REASSURE BANKERS; State's Fiscal Program Viewed as Sound Basis for Forth-coming Loan. CASOLINE TAX FOR HIGH WAYS Suggestions for Staggering Debt for Roads Are Expected to Be Approved. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/britain-views-movie-of-irish-with-regret-proposed-abolition-of-oath.html | BRITAIN VIEWS MOVIE OF IRISH WITH REGRET; Proposed Abolition of Oath Is Serious Principally as Blow at Prestige. HAGUE TRIBUNAL INVOLVED Free State Filed Treaty With League and Signed Geneva Optional Clause. MANY COMPLICATIONS SEEN De Valera Action Would Affect Rights of Irish Abroad and Injure Commerce. | True | By Augur.special Correspondence, the New York Times. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/mapmaking-science-has-a-long-history-geographers-after-forty.html | MAP-MAKING SCIENCE HAS A LONG HISTORY; Geographers, After Forty Centuries of Progress, Still Seeking Perfection | True | By R.l. Duffus. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/the-museum-concerts.html | THE MUSEUM CONCERTS. | True | SOPHIE POLLACK.PAUL D. CRAVATH.MARY K. SIMKHOVITCH.HARRY HARKNESS FLAGLER.FELIX M. WARBURG.JOHN LOVEJOY ELLIOTT. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/activities-of-musicians-here-and-afield-unfamiliar-english.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Unfamiliar English Compositions With Philharmonic -- Convention of Music Clubs -- Other Items | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/bonus-bill-sponsor-carries-fight-here-act-would-balance-budget-by.html | BONUS BILL SPONSOR CARRIES FIGHT HERE; Act Would "Balance Budget" by Restoring Trade and Normal Incomes, Thomas Asserts. WANTS DOLLAR INFLATED $2,400,000,000 Payment Would Start Industry Moving Without Hurting Credit, He Asserts. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/our-jewish-pioneers-jewish-pioneers-in-america-14921848-by-anita.html | Our Jewish Pioneers; JEWISH PIONEERS IN AMERICA, 1492-1848. By Anita Libman Lebsson. Illustrated. 382 pp. New York: Brentano's. $4. | True | G.W. HARRIS. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/ocean-airship-lines-fostered-bills-now-before-congress-would-make.html | OCEAN AIRSHIP LINES FOSTERED; Bills Now Before Congress Would Make Possible Dirigible Routes For Atlantic and Pacific -- Schedule and Costs Are Worked Out | True | By Lauren D. Lyman. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/king-near-smallpox-case-but-royal-pair-are-not-believed-endangered.html | KING NEAR SMALLPOX CASE.; But Royal Pair Are Not Believed Endangered at London Hospital. | True | Special Cable to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/advances-in-bacteriology.html | ADVANCES IN BACTERIOLOGY | True | HENRY T. BROOKS. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/secret-tunnel-found-beneath-monte-alban-excavation-of-ruins-may.html | Secret Tunnel Found Beneath Monte Alban; Excavation of Ruins May Occupy Generations | True | By Science Service. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/governor-chides-holmes-and-wise-says-if-they-served-cod-with-as.html | GOVERNOR CHIDES HOLMES AND WISE; Says if They Served "Cod With as Much Zeal as Themselves the People Would Gain." FEELS INCIDENT IS CLOSED But Friends Believe Roosevelt Will Later Make Extensive Reply to Attack of Ministers. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/roosevelt-seems-sure-of-nebraska-garner-and-murray-have-some.html | ROOSEVELT SEEMS SURE OF NEBRASKA; Garner and Murray Have Some Support, but New York Man's Friends Discount It. STATE CAMPAIGN ACTIVE Three Republicans Seek Governorship, but Interest Centres in Bryan-Ritchie Fight. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/some-improvement-in-markets-abroad-several-central-and-south.html | SOME IMPROVEMENT IN MARKETS ABROAD; Several Central and South American Countries More Hopeful -- China Is Better. GENERAL TONE STILL DULL. Sales in Canada Are Reported Slow in Weekly Survey by the Commerce Department. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/mother-and-3-sons-1-die-as-home-burns-port-jefferson-li-woman.html | MOTHER AND 3 SONS 1 DIE AS HOME BURNS; Port Jefferson (L.I.) Woman Suffocated in Sleep, but Boys Were Trapped. FOILED RESCUERS INJURED Father and Brother Restrained by Police In Effort to Enter Blazing Structure. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/news-from-vienna.html | NEWS FROM VIENNA | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/modern-exploration-my-jungle-book-by-herbert-spencer-dickey.html | Modern Exploration; MY JUNGLE BOOK. By Herbert Spencer Dickey, Illustrated. 310 pp. Boston: Little, Brown & Co. $3.50. | True | G.W. HARRIS | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/upholding-planned-economy.html | UPHOLDING PLANNED ECONOMY | True | BENJAMIN A. JAVITS. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/henry-a-diamant-head-of-st-louis-commission-company-and-former.html | HENRY A. DIAMANT.; Head of St. Louis Commission Company and Former Actor Dead. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/collier-grounds-on-reef-but-the-william-c-atwater-works-off-and.html | COLLIER GROUNDS ON REEF.; But the William C. Atwater Works Off and Proceeds to Quincy. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/downey-wins-boston-run-captures-10mile-race-in-10321-aided-by.html | DOWNEY WINS BOSTON RUN.; Captures 10-Mile Race in 1:03:21 Aided by Handicap Allowance. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/sandhill-whites-win-at-polo.html | Sandhill Whites Win at Polo. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/mrs-nathan-h-raynor.html | MRS. NATHAN H. RAYNOR. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/new-canal-for-desert-to-water-great-area-project-recently-approved.html | NEW CANAL FOR DESERT TO WATER GREAT AREA; Project Recently Approved in Connection With the Hoover Dam Will Give Relief to Imperial Valley | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/navy-wins-at-tennis-opens-season-by-turning-back-maryland-8-to-1.html | NAVY WINS AT TENNIS.; Opens Season by Turning Back Maryland, 8 to 1. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/new-deepwater-dock-opened-at-cherbourg-facilities-are-being.html | NEW DEEP-WATER DOCK OPENED AT CHERBOURG; Facilities Are Being Provided at French Port for Largest Ocean Liners. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/theodore-blasewitz.html | THEODORE BLASEWITZ. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/psal-tourneys-will-be-resumed-competitions-in-fencing-rifle.html | P.S.A.L. TOURNEYS WILL BE RESUMED; Competitions in Fencing, Rifle Shooting and Swimming Will Be Renewed Saturday. WINCHESTER MATCH LISTED Sixteen Teams to Fire in Third of Four Events on Spring Program for School Marksmen. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/a-memoir-of-upheaval-and-flight-from-soviet-russia-upheaval-by-olgn.html | A Memoir of Upheaval and Flight From Soviet Russia; UPHEAVAL. By Olgn Woronoff Introduction by Booth Tarkington. Illustrated. 226 pp. New York: G.P. Putnam's Sons. | True | ALEXANDER NAZAROFV. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-bank.html | Decrease in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/america-and-england-plan-an-interchange-of-programs-novel-series-of.html | AMERICA AND ENGLAND PLAN AN INTERCHANGE OF PROGRAMS; Novel Series of International Broadcasts Designed "to Promote Understanding Between the Two Nations" | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/buffalo-six-wins-from-windsor-3-to-1-takes-lead-in-international.html | BUFFALO SIX WINS FROM WINDSOR, 3 TO 1; Takes Lead in International League's Play-Off Series by Victory in Ontario. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/diet-of-loneliest-island-gives-natives-perfect-health.html | DIET OF LONELIEST ISLAND GIVES NATIVES PERFECT HEALTH | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/hoarding-down-on-coast-some-business-expansions-also-re-ported-at.html | HOARDING DOWN ON COAST.; Some Business Expansions Also Re-ported at San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/2200-names-to-go-on-chicago-ballot-number-of-candidates-seeking.html | 2,200 NAMES TO GO ON CHICAGO BALLOT; Number of Candidates Seeking Primary Preference Largest in City's History. LITTLE INTEREST APPARENT And That Centres Mainly on the Primary Contests for Senator and Governor. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/panama-canal-tolls-in-march-were-lowest-in-nine-years.html | Panama Canal Tolls in March Were Lowest in Nine Years | True | Special Cable to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/philadelphia-jobless-estimated-at-291000-loss-in-buying-power-is.html | PHILADELPHIA JOBLESS ESTIMATED AT 291,000; Loss in Buying Power Is Placed at $7,275,000 a Week -- New Survey Is Planned. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/says-hoarders-have-800000000-in-francs-editor-of-paris-matin-asks.html | SAYS HOARDERS HAVE $800,000,000 IN FRANCS; Editor of Paris Matin Asks Public to Guess What Would Happen if Money Were Released. | True | Special Cable to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/a-new-type-of-college-youth-evolves-dean-gauss-finds-he-has-gained.html | A NEW TYPE OF COLLEGE YOUTH EVOLVES; Dean Gauss Finds He Has Gained Mental Stature In Recent Decades | True | By Christian Gauss | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/good-entry-listed-for-dog-show-here-exhibition-of-french-bulldog.html | GOOD ENTRY LISTED FOR DOG SHOW HERE; Exhibition of French Bulldog Club Will Be Held at Hotel McAlpin on Saturday. FIELD TRIAL DATES SET Many Important Competitions Are Scheduled In Eastern Section This Month -- Other News. | True | By Henry R. Ilsley. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/outstanding-deals-in-trading-of-week-interest-in-properties-on-the.html | OUTSTANDING DEALS IN TRADING OF WEEK; Interest in Properties on the West Side Continues to Be Manifested by Investors. EAST SIDE GETS ITS SHARE Owners and Brokers Encouraged by Rental Activity In Apartments and Business Quarters. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/electric-heat-in-hotbeds-speeds-growth-of-plants.html | ELECTRIC HEAT IN HOTBEDS SPEEDS GROWTH OF PLANTS | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/one-convention-not-desired.html | One Convention Not Desired. | True | Special Correspondence,THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/canada-seeks-means-to-gain-empire-trade-commerce-body-studies.html | CANADA SEEKS MEANS TO GAIN EMPIRE TRADE; Commerce Body Studies Methods of Deflecting Imports From Foreign Countries. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/sees-a-gain-in-building-philadelphia-expects-increase-in-house.html | SEES A GAIN IN BUILDING.; Philadelphia Expects Increase in House Repairs -- Power Use Rises. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/a-newspaper-serves-school-as-laboratory-practice-in-business.html | A NEWSPAPER SERVES SCHOOL AS LABORATORY; Practice in Business Departments Is Added for the Journalism Students at Ohio University. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/us-senior-handball-crown-is-won-by-rogers-and-lantry.html | U.S. Senior Handball Crown Is Won by Rogers and Lantry | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/henry-c-dunn.html | HENRY C. DUNN. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/experts-to-discuss-mining-in-canada-institute-meeting-this-week-to.html | EXPERTS TO DISCUSS MINING IN CANADA; Institute Meeting This Week to Hear of New Production and Prospecting. METALLURGY ON PROGRAM Good Year for Hudson Bay Mining Indicated, With a Small Profit -- Companies Report. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/rittenhouse-honored-on-his-bicentennial-pioneer-american-astronomer.html | RITTENHOUSE HONORED ON HIS BICENTENNIAL; Pioneer American Astronomer Observed the Transit of Venus in 1796 With Instruments of His Own Making | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/shoots-at-campaign-rival-mexican-deputy-misses-foe-but-wounds-a.html | SHOOTS AT CAMPAIGN RIVAL.; Mexican Deputy Misses Foe but Wounds a Spectator. | True | Wireless to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/college-girls-end-sociological-tour-96-from-14-institutions-in-the.html | COLLEGE GIRLS END SOCIOLOGICAL TOUR; 96 From 14 Institutions in the East Spend Last Day Here Reviewing Experiences. FIND WORK "A REVELATION" Edwin Gould Foundation In Bronx Visited -- Leader Stresses Need for Volunteer Service. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/store-body-adopts-program-for-year-dry-goods-association-centres.html | STORE BODY ADOPTS PROGRAM FOR YEAR; Dry Goods Association Centres Work on Current Problems, Director Announces. EXPENSE STUDY PLANNED Will Offer Tested Ideas -- To Survey Publicity Costs -- Management Manual to Be Prepared. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/on-being-mayor.html | ON BEING MAYOR. | True | By Mayor Walker, | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/dollar-oil-cheers-west-kansas-city-area-is-encouraged-by-general.html | DOLLAR OIL" CHEERS WEST.; Kansas City Area Is Encouraged by General Conditions. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/the-mother-of-invention-necessity-summons-talent-to-original-uses.html | THE MOTHER OF INVENTION; Necessity Summons Talent to Original Uses In Aid of Unemployed Musicians THE MOTHER OF INVENTION | True | By Olin Downes. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/daylight-saving-time-in-france.html | Daylight Saving Time in France. | True | Special Cable to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/red-sox-beat-newark-triumph-136-with-23-hits-webb-making-five-in.html | RED SOX BEAT NEWARK.; Triumph, 13-6, With 23 Hits, Webb Making Five In Row. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/performance-of-face-the-music-will-aid-the-big-sisters-the-junior.html | Performance of "Face the Music" Will Aid The Big Sisters -- The Junior League Play | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/wife-divorces-waite-hoyt-at-reno.html | Wife Divorces Waite Hoyt at Reno. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/lincoln-ellsworth-symbol-of-the-strenuous-life-search-draws-a-vivid.html | Lincoln Ellsworth, Symbol Of the Strenuous Life; " Search" Draws a Vivid Picture of Adventure in Mountain Territory and Amid Polar Snows SEARCH. By Lincoln Ellsworth. Foreword by Gilbert H. Grosvenor, President, National Geographic Society. XXVII and 184 pp. With 32 illustrations. New York: Brewer, Warren & Putnam. $4. | True | By Sir Hubert Wilkins | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/brooklyn-central-wins-ymca-swim-scores-29-points-highest-total-in.html | BROOKLYN CENTRAL WINS Y.M.C.A, SWIM; Scores 29 Points, Highest Total in Metropolitan League Championships. MISS ROBERTSON TRIUMPHS Takes 100-Yard A.A.U. Final in 1:08 4-5 After Miss Ames Races Heat in 1:05 2-5, | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/jane-addamss-memorial-addresses-the-excellent-becomes-the-permanent.html | Jane Addams's Memorial Addresses; THE EXCELLENT BECOMES, THE PERMANENT. By Jane Addams. 162 pp. New York: The Macmillan Company. $1.75. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/diplomatic-corps-an-oasis-in-russia-foreign-envoys-homes-and.html | DIPLOMATIC CORPS AN 'OASIS' IN RUSSIA; Foreign Envoys' Homes and Surroundings Provide a Strange Contrast. BUT MOSCOW IS LIKED Representatives of Countries Now Bring Their Families and Even Revisit City After Transfers. | True | By Walter Duranty.wireless To the New York Times. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/crosschannel-air-travel-set-record-in-the-last-year.html | Cross-Channel Air Travel Set Record in the Last Year | True | Wireless to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/pinehurst-golf-team-wins-135.html | Pinehurst Golf Team Wins, 13-5. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/backs-award-for-death-albany-court-denies-appeal-over-subway.html | BACKS AWARD FOR DEATH.; Albany Court Denies Appeal Over Subway Accident Here. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/reichbanks-status-aids-boerse.html | Reichbank's Status Aids Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/the-week-in-science-cause-of-fatigue-acid-formed-in-muscles-during.html | THE WEEK IN SCIENCE: CAUSE OF FATIGUE; Acid Formed in Muscles During Activity -- Typesetting at Long Distance | True | By Waldemar Kaempffert. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/hugo-kaun-dead-german-composer-former-resident-of-milwaukee.html | HUGO KAUN DEAD; GERMAN COMPOSER \; Former Resident of 'Milwaukee Distinguished for Choral Music and Oratorios. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/15-games-for-navys-five-all-except-two-contests-will-be-played-at.html | 15 GAMES FOR NAVY'S FIVE.; All Except Two Contests Will Be Played at Home Next Season. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/72-men-at-brown-receive-insignia-sixtynine-athletes-and-three.html | 72 MEN AT BROWN RECEIVE INSIGNIA; Sixty-nine Athletes and Three Managers Are Rewarded for Work in Winter Sports. BUTLER, OLIVER HONORED New York Men Get Recognition in Swimming -- Chapman Recipient of Letter in Wrestling. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/new-orleans-plans-relief-bond-issue-private-subscriptions-fail-to.html | NEW ORLEANS PLANS RELIEF BOND ISSUE; Private Subscriptions Fail to Provide Sufficient Funds to Care for Needy. $750,000 WILL BE SOUGHT Citizens Will Vote on Project May 3 -- Welfare Committee Works Out Satisfactory Program. | True | By George N. Coad.editorial Correspondence, the New Yokk Times. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/bank-edifice-enlarged-expanded-east-river-savings-unit-to-be.html | BANK EDIFICE ENLARGED.; Expanded East River Savings Unit to Be Dedicated Tomorrow. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/henry-lewis-retired-jockey-once-employed-by-kaiser-of-germany-dies.html | HENRY LEWIS.; Retired Jockey, Once Employed by Kaiser of Germany, Dies. Suddenly. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/trade-executives-ask-more-powers-change-in-setup-is-necessary-for.html | TRADE EXECUTIVES ASK MORE POWERS; Change in Set-Up Is Necessary for Associations' Growth, They Contend. OTHER OFFICIALS DISAGREE Lack of Vision Among Secretaries Charged by Presidents -- Groups Revalued In Depression. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/holds-psychology-clinic-syracuse-department-aids-students-to-fight.html | HOLDS 'PSYCHOLOGY CLINIC'; Syracuse Department Aids Students to Fight "Complexes." | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/ms5-savage-to-wed-konrad-m-michelsen-daughter-of-mrs-joseph-f-sav.html | M/S5 SAVAGE TO WED KONRAD M. MICHELSEN; Daughter of Mrs. Joseph F. Sav- age Betrothed to Member of Norwegian Clab of Brooklyn. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/bank-statements.html | BANK STATEMENTS. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/violinist-to-appear-in-white-plains.html | Violinist to Appear in White Plains. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/britain-again-seeks-to-dominate-europe-with-confidence-restored-at.html | BRITAIN AGAIN SEEKS TO DOMINATE EUROPE; With Confidence Restored at Home, She Strives to Regain Old Prestige Abroad. PUSHES DANUBIAN POLICY Wants Union of States on the Same Principle That She Will Stress in Empire Conference. WOULD CURB RIVALRIES Industrial and Farming Areas That Should Complement Each Other Would Not Be Kept Apart. | True | By Charles A. Selden.wireless To the New York Times. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/cardinals-triumph-42-triples-by-martin-and-wilson-aid-in-beating.html | CARDINALS TRIUMPH, 4-2.; Triples by Martin and Wilson Aid in Beating Atlanta. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/dr-penroses-estate-valued-at-8909457-philadelphian-had-3363936-in.html | DR. PENROSE'S ESTATE VALUED AT $8,909,457; Philadelphian Had $3,363,936 in Cash, Reported Largest Sum Ever Left by American. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/students-will-fight-expulsion-of-harris-suit-to-reinstate-him-at.html | Students Will Fight Expulsion of Harris; Suit to Reinstate Him at Columbia Likely; STUDENTS TO FIGHT HARRIS EXPULSION | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/photography-in-three-colors-is-advanced-by-a-new-process-part-of.html | PHOTOGRAPHY IN THREE COLORS IS ADVANCED BY A NEW PROCESS; Part of Image Taken on Each of Three Negatives and The Whole Brought Out From Positives | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/ellen-terry-in-the-eyes-of-gordon-craig-the-son-of-dame-ellen.html | Ellen Terry in the Eyes Of Gordon Craig The Son of Dame Ellen Defends His Mother Against Shaw in a Testy but Eloquent Memoir BLLEN TERRY AND HER SECRET SELF. Together With a Plea for G.B.S. By Edward Gordon Craig. New York: E.P. Dutton & Co. $3.50. Craig's Ellen Terry | True | By H.i. Brock | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/japanese-aviators-are-now-preparing-for-two-pacific-flights-this.html | JAPANESE AVIATORS ARE NOW PREPARING FOR TWO PACIFIC FLIGHTS THIS YEAR | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/as-the-police-see-it.html | AS THE POLICE SEE IT. | True | By Edward P. Mulrooney, New York Police Commissioner, In An Address To the Bond Club. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/rev-george-w-keen.html | REV. GEORGE W. KEEN. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/edmund-blundens-idyllic-poetry-poems-19141930-by-edmund-blunden-338.html | Edmund Blunden's Idyllic Poetry; POEMS: 1914-1930. By Edmund Blunden. 338 pp. New York: Harper & Brothers. $3. | True | EDA. LOU WALTON. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/recent-opera-in-rome.html | RECENT OPERA IN ROME | True | RAYMOND HALL. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/federal-receipts-drop-836000000-decline-for-9-months-of-the-fiscal.html | FEDERAL RECEIPTS DROP $836,000,000; Decline for 9 Months of the Fiscal Year Is Due Mainly to Income Tax Slump. EXPENSES UP $451,000,000 Deficit Stood at $1,885,283,700 on March 31, While the Public Debt Was $18,506,720,000. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/new-japanese-army-to-enter-manchuria-tokyo-orders-expedition-to.html | NEW JAPANESE ARMY TO ENTER MANCHURIA; Tokyo Orders Expedition to Cross Korean Border Near Russia to End Rebellion. INSURGENTS LOSE NUNGAN Japanese General Directs the Attack From Plane -- Taonan Area in Revolt. | True | By Hugh Byas.wireless To the New York Times. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/the-art-of-musical-appreciation-listening-to-music-by-douglas-moore.html | The Art of Musical Appreciation; LISTENING TO MUSIC. By Douglas Moore. VIII. 288 pp. New York: W.W. Norton & Co., Inc. $3. Appreciation of Music | True | By Richard Aldrich | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/library-of-louvain-is-now-too-small-students-at-university-have.html | LIBRARY OF LOUVAIN IS NOW TOO SMALL; Students at University Have Difficulty Obtaining Seats in Reading Room. WAS THOUGHT TOO LARGE Whitney Warren, American Architect, Was Reproached for Great Creation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/very-rev-robert-k-massie-retired-dean-of-christ-episcopal-cathedral.html | VERY REV. ROBERT K. MASSIE; Retired Dean of Christ Episcopal Cathedral at Lexington, Ky., Dies. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/bank-plan-in-mexico-chambers-of-commerce-will-urge-interest-on.html | BANK PLAN IN MEXICO.; Chambers of Commerce Will Urge Interest on Checking Accounts. | True | Wireless to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/aiken-celebrates-50-years-of-polo-governor-of-south-carolina-leads.html | AIKEN CELEBRATES 50 YEARS OF POLO; Governor of South Carolina Leads Parade in Old Vehicles and Costumes of 1882. MRS. BOURNE WINS PRIZE Her Coach-and-Four Takes Grand Award -- Games of Old-Style and Modern Polo Played. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/dr-cronins-portrait-of-a-stubborn-woman-the-author-of-hatters.html | Dr. Cronin's Portrait of A Stubborn Woman; The Author of "Hatter's Castle" Again Turns His Hand To a Drama of Refusal to Compromise THREE LOVES. By A.J. Cronin. 558 pp. Boston: Little, Brown & Co. $2.50. | True | By Percy Hutchison | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/churches-will-back-blockaiders-today-many-pastors-to-preach-on-move.html | CHURCHES WILL BACK BLOCK-AIDERS TODAY; Many Pastors to Preach on Move to "Stamp Out Want" Among 20,000 Families. 86,000 GIFTS IN A WEEK 8,743 Blocks in City Organized With $2,307,300 in Stamps Issued to Campaigners. UNEMPLOYED ALSO HELPING 412,416 Jobs Found In Legion Drive -- Ogden L. Mills Speaks on Radio to the Nation on Tuesday. CHURCHES TO BACK BLOCK-AIDERS TODAY | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/baron-de-rothschild-hurt-by-automobile-french-senator-and-racing.html | BARON DE ROTHSCHILD HURT BY AUTOMOBILE; French Senator and Racing Stable Owner Run Down in Cannes and Seriously Injured. | True | Wireless to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/quake-shakes-cerignola-italy.html | Quake Shakes Cerignola, Italy. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/georgia-thief-disappears-with-handcuffed-police-auto.html | Georgia Thief Disappears With Handcuffed Police Auto | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/belalrupopp.html | BelalruPopp. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/new-hampshire-elects-hatton-made-manager-of-basketball-pilotte-gets.html | NEW HAMPSHIRE ELECTS.; Hatton Made Manager of Basketball -- Pilotte Gets Hockey Berth. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/isles-of-the-georgia-coast-the-golden-isles-of-georgia-by-caroline.html | Isles of the Georgia Coast; THE GOLDEN ISLES OF GEORGIA. By Caroline Couper Lovell. Illustrated. 300 pp. An Atlantic Monthly Press Book. Boston: Little, Brown & Co. $3. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/butterfly-ball-comes-on-friday-entertainment-by-radio-and-stage.html | BUTTERFLY BALL COMES ON FRIDAY; Entertainment by Radio and Stage Stars to Enliven the Event - Many Debutantes Busy on Details | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/st-benedicts-five-defeated-in-final-newark-team-loses-to-mont.html | ST. BENEDICT'S FIVE DEFEATED IN FINAL; Newark Team Loses to Mont Pleasant of Schenectady, 37-26, at Glens Falls. MILANO AND MONT EXCEL Each Registers Nine Points for Winners In Eastern States Interscholastic Test. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/finality-of-matter-revealed-on-the-vast-bed-of-the-ocean.html | FINALITY OF MATTER REVEALED ON THE VAST BED OF THE OCEAN | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/women-lacking-employment-are-now-kept-busy-sewing-emergency-work.html | WOMEN LACKING EMPLOYMENT ARE NOW KEPT BUSY SEWING; Emergency Work Bureau Adds Skilled Needlework to Machine Stitching and Helps to Clothe Needy | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/radios-audience-huge-unprecedented-with-its-listening-posts-set.html | RADIO'S AUDIENCE: HUGE, UNPRECEDENTED; With Its Listening Posts Set Thousands of Miles Apart, It Is a Phenomenon as Strange as the Radio Itself GREAT AUDIENCE OF THE RADIO It Is a Thing as Strange as Wireless Itself | True | By Anne O'Hare McCormick | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/madame-curie-under-knife-she-is-recovering-from-injuries-in-fall-in.html | MADAME CURIE UNDER KNIFE; She Is Recovering From Injuries In Fall in Paris Laboratory. | True | Special Cable to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/jersey-site-goes-to-port-authority-weehawken-property-acquired-for.html | JERSEY SITE GOES TO PORT AUTHORITY; Weehawken Property Acquired for Proposed Tunnel to Midtown New York. JERSEY CITY HOUSES SOLD Purchase of North Bergen Factory Plot Also Among Transactions in Metropolitan Area. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/the-microphone-will-present-pope-pius-scheduled-to-broadcast-today.html | THE MICROPHONE WILL PRESENT; Pope Pius Scheduled to Broadcast Today -- Butler Sees New Civic Education Series as Aid to Voters | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/south-america-drops-arms-parley-plans-but-new-plea-for-conference.html | SOUTH AMERICA DROPS ARMS PARLEY PLANS; But New Plea for Conference to Limit Navies May Be Issued by Chile. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to The New York Times. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/listeningin.html | LISTENING-IN | True | By Orrin E. Dunlap Jr. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/eating-regionally.html | EATING REGIONALLY. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/women-to-discuss-charity-problem-jewish-philanthropic-group-to.html | WOMEN TO DISCUSS CHARITY PROBLEM; Jewish Philanthropic Group to Consider Effect of Depression at Conference Tuesday. TO BROADCAST SUMMARY Dr. Flexner and Others Will Tell of Day's Talks on Radio -- Thirty Leaders to Participate. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/will-the-films-buy-it.html | Will the Films Buy It? | True | By Theron Bamberger. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/texas-candidate-puts-wet-into-his-name-runs-for-congress-as-walter.html | Texas Candidate Puts 'Wet' Into His Name; Runs for Congress as 'Walter J. Wet Reid' | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/the-sixhour-day.html | THE SIX-HOUR DAY | True | JOHN G. CALLENDER. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/capital-punishment-employed-to-attain-aims-of-the-soviets.html | CAPITAL PUNISHMENT EMPLOYED TO ATTAIN AIMS OF THE SOVIETS | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/penn-game-put-off-till-tuesday.html | Penn Game Put Off Till Tuesday. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/doc-cutler-at-70-leaves-mt-hermon-principal-of-dl-moody-school-for.html | DOC' CUTLER, AT 70, LEAVES MT. HERMON; Principal of D.L. Moody School for Boys for 42 Years Reaches Retiring Age Next Month. STUDENTS DEVOTED TO HIM Leader in Growth From Five to Forty Buildings Will Be Succeeded by Elliott Speer. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/quits-sea-after-48-years-capt-robinson-hero-of-japanese-earthquake.html | QUITS SEA AFTER 48 YEARS.; Capt. Robinson, Hero of Japanese Earthquake, Retires at Vancouver. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/wage-cut-is-urged-on-printers-group-mailers-union-asked-to-accept-7.html | WAGE CUT IS URGED ON PRINTERS' GROUP; Mailers' Union Asked to Accept 7% Reduction Till Sept. 30 by Employers' Association. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/18000-parade-here-in-army-day-tribute-gen-pershing-reviews-5th-av.html | 18,000 PARADE HERE IN ARMY DAY TRIBUTE; Gen. Pershing Reviews 5th Av. Pageant on 15th Anniversary of Entry Into War. NEW WEAPONS ROLL IN LINE Veterans of All Branches of Service Join School Groups in Spirited March. 18,000 PARADE HERE TO MARK ARMY DAY | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/seeks-large-primary-vote-westchester-expects-no-contest-on.html | SEEKS LARGE PRIMARY VOTE.; Westchester Expects No Contest on Republican Delegates. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/salmon-colt-runs-distance-in-101-defeats-phantom-legion-by.html | SALMON COLT RUNS DISTANCE IN 1:01; Defeats Phantom Legion by Three-Quarters of a Length In the Feature. MEXICO IS THIRD AT WIRE Indian Runner, Public Choice, Is Seventh -- Kentucky Derby Hope Returns $20.90. ALL SEVEN FAVORITES LOSE Keith Wins Third Race and Pays $51.30 -- C.V. Whitney's Hell Diver Home First. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/childs-match-starts-75000-resort-fire-nineteen-cottages-and-stores.html | CHILD'S MATCH STARTS $75,000 RESORT FIRE; Nineteen Cottages and Stores Are Destroyed and Fireman Is Hart at Bowers Beach, Del. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/on-revenue-raising-nonpolitical-courts-uncaring-wets-and-policing.html | On Revenue Raising, Non-Political Courts, "Uncaring Wets," and Policing New York; PATRIOTIC TAXATION. | True | By John N. Garner, Speaker of the House of Representatives, On the Floor of the House. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/tigers-get-5-goals-in-closing-period-speed-attack-after-score-is.html | TIGERS GET 5 GOALS IN CLOSING PERIOD; Speed Attack After Score Is Tied at Half -- Wister, Woodward and Schwab Set Pace. ARMY'S TWELVE WINS, 11-0 Routs Western Maryland, Darcy Starring -- Penn Sets Back Penn A.C. by 7 to 1. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/two-stage-directors-alessandro-sanine-and-niedeckengebhard-of-the.html | TWO STAGE DIRECTORS; Alessandro Sanine and Niedecken-Gebhard Of the Metropolitan Opera | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/art-in-review.html | ART IN REVIEW | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/split-delegations-loom-in-wisconsin-slates-for-tuesday-balloting.html | SPLIT DELEGATIONS LOOM IN WISCONSIN; Slates for Tuesday Balloting Are for Roosevelt, Smith, Hoover and Norris. CAMPAIGN AROUSES STATE La Follette Group Is Committed to High Tax Program and Redistribution of Wealth. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/since-the-civil-war-the-united-states-since-1865-by-louis-m-hacker.html | Since the Civil War; THE UNITED STATES SINCE 1865. By Louis M. Hacker and Benjamin B. Kendrick. Foreword by Dixon Ryan Fox. 775 pp. New York: Crofts & Co. $5. | True | By John Chamberlain | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/the-week-in-america-all-eyes-on-tax-bill-curb-on-insurgents-garner.html | THE WEEK IN AMERICA; ALL EYES ON TAX BILL; CURB ON INSURGENTS Garner Reasserts Leadership and $1,032,400,000 Measure Is Passed. ROOSEVELT TREND GROWS Opponents in Washington Privately Admit He Can't Be Stopped -- Bonus Bill to Fore. | True | By Arthur Krock.special To the New York Times. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/smoot-calls-for-publics-aid.html | Smoot Calls for Public's Aid. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/lawrence-vail-weds-writer-in-nice-france-marries-miss-kay-boyle-at.html | LAWRENCE VAIL WEDS WRITER IN NICE, FRANCE; Marries Miss Kay Boyle at City Hall -- His Former Wife Acts as Matron of Honor. | True | Special Cable to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/reading-in-our-day.html | READING IN OUR DAY. | True | By Prince George, | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/the-influence-of-hitler-in-germany-the-german-crisis-by-hr.html | The Influence of Hitler in Germany; THE GERMAN CRISIS. By H.R. Knickerbocker. New York: farrar & Rinehart. $2.50. | True | JOSEPH SHAPLEN. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/new-yorker-dies-in-crash-another-is-hurt-in-collision-with-truck-in.html | NEW YORKER DIES IN CRASH.; Another Is Hurt in Collision With Truck in Virginia. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/want-kenefick-for-governor.html | Want Kenefick for Governor. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/400000-fraud-charged-hungarian-baron-and-german-held-by-swiss.html | $400,000 FRAUD CHARGED.; Hungarian Baron and German Held by Swiss Authorities. | True | Wireless to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/from-the-circus-maximus-to-madison-square-garden-earl-may-follows.html | From the Circus Maximus to Madison Square Garden; Earl May Follows the Fortunes of "The Big Top" From Pompey's Day to Ringling's THE CIRCUS FROM ROME TO RINGLING. By Earl Chapin May. Illustrated. 332 pp. New York:Duffield & Green. $3. | True | By Florence Finch Kelly | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/charles-r-tyson-maplewood-nj-builder-and-banker-is-dead-at-48.html | CHARLES R. TYSON.; Maplewood (N.J.) Builder and Banker Is Dead at 48. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/wall-street-does-some-figuring-on-the-revenue-bill-garys-mantle.html | Wall Street Does Some Figuring on the Revenue Bill -- Gary's Mantle Descends to Taylor. | True | By Eugene M. Lokey. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/shifting-population-centres-of-new-york-changes-for-the-city-and.html | SHIFTING POPULATION CENTRES OF NEW YORK; Changes for the City and the Boroughs Follow Lines of Easy Transportation | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/radicals-predict-tardieus-defeat-herriots-group-expects-to-win.html | RADICALS PREDICT TARDIEU'S DEFEAT; Herriot's Group Expects to Win Enough Seats in May to Cause Overthrow. NO LEFT CARTEL PLANNED But French Socialists Will Back Men Best Fitted to "Defeat Reaction" on Second Ballot. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/to-oust-5th-av-peddlers-association-gets-promise-of-aid-from-police.html | TO OUST 5TH AV. PEDDLERS.; Association Gets Promise of Aid From Police and the Courts. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/weekly-business-index-down-to-former-low-automobile-production-only.html | Weekly Business Index Down to Former Low; Automobile Production Only Series to Gain | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/quake-felled-jerichos-walls-british-archaeologist-writes.html | Quake Felled Jericho's Walls, British Archaeologist Writes | True | Special cable to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/columbias-7-in-9th-beat-ccny-107-stelljess-double-scoring-two-is.html | COLUMBIA'S 7 IN 9TH BEAT C.C.N.Y., 10-7; Stelljes's Double Scoring Two Is Climax of the Winner's Spectacular Rally. SIX HITS IN FINAL FRAME McLoughlin's Drive Puts Blue and White Ahead in Game at Lewisohn Stadium. LOSERS TALLY 5 IN SEVENTH Singles by Goldman and Gladstone Account for 4 -- Defeat is Second Straight for Lavender. | True | By Arthur J. Daley. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/plane-of-hoffman-wrecked-on-peak-army-craft-missing-since-feb-1.html | PLANE OF HOFFMAN WRECKED ON PEAK; Army Craft Missing Since Feb. 1 Found in Sequoias -- Footprints From It Traced 4 Miles. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/george-j-kuhrts.html | GEORGE J. KUHRTS. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/paris-rallies-near-close.html | Paris Rallies Near Close. | True | Wireless to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/a-french-satirist-of-modern-life-french-letter.html | A French Satirist Of Modern Life; French Letter | True | ANDIL MAURIOUS. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/dr-ml-margolis-noted-scholar-dies-authority-on-hebrew-literature.html | DR. M.L. MARGOLIS, NOTED SCHOLAR, DIES; Authority on Hebrew Literature Succumbs to Cerebral Hemorrhage in Philadelphia. LONG AT DROPSIE COLLEGE Won Doctorate and Fellowship at Columbia -- Wrote Many Books and Magazine Articles. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/clinton-b-buckingham.html | CLINTON B. BUCKINGHAM. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/our-artists-to-do-rockefeller-work-americans-to-have-preference-in.html | OUR ARTISTS TO DO ROCKEFELLER WORK; Americans to Have Preference in Choice of Mural Painters, Architect for Centre Says. ASKS INTEGRAL DECORATION Hildreth Meiere Tells Luncheon at Art Centre It Should Be Developed in Buildings. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/the-philosopher-of-the-kings-bench-a-bachelor-judge-sir-henry.html | THE PHILOSOPHER OF THE KING'S BENCH; A Bachelor Judge, Sir Henry McCardie Is Famous for His Opinions, Particularly Those That Relate to Women PHILOSOPHER OF THE KING'S BENCH | True | By Kathleen Woodward | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/sweden-carries-on-in-period-of-stress-capital-is-calm-in-spite-of.html | SWEDEN CARRIES ON IN PERIOD OF STRESS; Capital Is Calm in Spite of Economic Crisis and Other Untoward Events. FEWER AMERICANS THERE Prospect of Delayed Mail Seen as Curb to Accord -- Relations With England Closer. | True | By Alma Luise Olson.special Correspondence, the New York Times. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/geneva-delighted-by-stimson-news-league-officials-hope-visit-to.html | GENEVA DELIGHTED BY STIMSON NEWS; League Officials Hope Visit to Arms Parley Will Aid World in Many Problems. FAR-EAST ISSUE REMAINS International Body Also to Discuss Financial Plight While Secretary is Present. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/republican-ward-aide-is-slain-in-chicago-workers-for-william.html | REPUBLICAN WARD AIDE IS SLAIN IN CHICAGO; Workers for William Parrillo, Assistant Federal District Attorney, Are Accused. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/chool-building-dedicated-riter-and-architect-speak-at-hessian-hills.html | CHOOL BUILDING DEDICATED; ' riter and Architect Speak at Hessian Hills Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/swarthmore-twelve-beaten.html | Swarthmore Twelve Beaten. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/freemans-entry-tops-strong-field-pointer-runs-consistent-heat-to.html | FREEMAN'S ENTRY TOPS STRONG FIELD; Pointer Runs Consistent Heat to Take First in Feature Event of the Meeting. NEPKIN SPORT IS SECOND Third Honors Go to The Coming Storm -- Dogs Handicapped In Their Work by High Wind. | True | By Henry B. Ilsley.special To the New York Times. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/new-hope-in-clues-to-lindbergh-baby-schwarzkopf-admits-the-police.html | NEW HOPE IN CLUES TO LINDBERGH BABY; Schwarzkopf Admits the Police Have Leads That Have Withstood Investigation So Far. CURTIS DISAPPEARS AGAIN Reported at Martha's Vineyard to See Kidnappers' Agents -- Child Said to Be on Ship. NEW HOPE IN CLUES TO LINDBERGH BABY | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/doggy-umbrellas.html | DOGGY" UMBRELLAS | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/britains-king-a-symbol-extraordinary-ireland-has-stirred-old.html | BRITAIN'S KING: A SYMBOL EXTRAORDINARY; Ireland Has Stirred Old Loyalties by Making an Issue of the Oath BRITAIN'S MONARCH. By Making: an Issue of the Oath, Ireland's New Regime Has Stirred Old Loyalties | True | By P.w. Wilson | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/money-easier-in-richmond-virginia-city-reports-also-higher-textile.html | MONEY EASIER IN RICHMOND.; Virginia City Reports Also Higher Textile Production. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/french-jobless-decrease-drop-to-303218-marks-the-first-decline-of.html | FRENCH JOBLESS DECREASE.; Drop to 303,218 Marks the First Decline of the Year. | True | Wireless to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/gasheating-increase-consolidated-reports-50-per-cent-advance-in.html | GAS-HEATING INCREASE.; Consolidated Reports 50 Per Cent Advance in 1931. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/st-johns-of-maryland-wins.html | St. John's of Maryland Wins. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/holtayres.html | Holt^Ayres. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/general-bh-tyson.html | GENERAL B.H. TYSON. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/the-week-in-new-york-a-roster-of-recently-opened-shows.html | THE WEEK IN NEW YORK: A ROSTER OF RECENTLY OPENED SHOWS | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/crescents-turn-back-sea-gulls-by-3-to-2-beat-atlantic-city-sextet.html | CRESCENTS TURN BACK SEA GULLS BY 3 TO 2; Beat Atlantic City Sextet in First Game of Series -- Goal by Lloyd Blinco Decides. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/the-grimacing-gargoyle-gargoyles-chimeras-and-the-grotesque-in.html | The Grimacing Gargoyle; GARGOYLES. CHIMERAS AND THE GROTESQUE IN FRENCH GOTHIC SCULPTURE. By Lester Burbank Bridaham, with a preface by Ralph Adams Cram. 563 plates. New York: Architectural Book Publishing Company. $18. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/misplaced-kindness-likely-to-cost-candidate-one-vote.html | Misplaced Kindness Likely To Cost Candidate One Vote | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/emerson-a-man-for-our-time-the-new-biography-by-van-wyck-brooks.html | EMERSON: A MAN FOR OUR TIME; The New Biography by Van Wyck Brooks Brings Him Nearer THE LIFE OF EMERSON. By Van Wyck Brooks. 315 pp. New York: E.P. Dutton & Co. $3. A Man for Our Time | True | By John Macy | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/art-helps-teacher-in-mexican-school-pupils-work-serves-as-a-clue-to.html | ART HELPS TEACHER IN MEXICAN SCHOOL; Pupil's Work Serves as a Clue to His Grasp on Studies -- Exhibit on View Here. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/garner-sets-vote-on-free-philippines-will-permit-rule-suspension.html | GARNER SETS VOTE ON FREE PHILIPPINES; Will Permit Rule Suspension Tomorrow on the Hare Bill for Independence fn 8 Years. HIGH HANDED,' SAYS BACON New Yorker Declares the Time Inadequate -- Many House Members Away. GARNER SETS VOTE ON THE PHILIPPINES | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/white-sox-to-train-on-coast.html | White Sox to Train on Coast. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/gets-medal-for-cellophane.html | Gets Medal for Cellophane. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/cubs-sell-bell-to-louisville.html | Cubs Sell Bell to Louisville. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/ruth-hits-homer-but-yanks-bow-76-babe-drives-five-runs-over-the.html | RUTH HITS HOMER, BUT YANKS BOW, 7-6; Babe Drives Five Runs Over the Plate. Then Memphis Scores Two in Ninth to Win. BROWN IS LOSING PITCHER His Wild Throw Decides Game -- Crosetti Also Connects for Circuit Clout. | True | By William E. Brandt.special To the New York Times. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/the-riddle-of-our-civilization-sir-arthur-keith-describes-the.html | THE RIDDLE OF OUR CIVILIZATION; Sir Arthur Keith Describes the World-Wide Search, Up and Down the Stream of History, for the Time and Place of Its Beginning, and Tells How the Gap in Archaeology Is Being Closed | True | By Sir Arthur Keith | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/award-53-letters-at-dean-academy-members-of-five-teams-are-rewarded.html | AWARD 53 LETTERS AT DEAN ACADEMY; Members of Five Teams Are Rewarded for Work During the Winter Season. RANCOURT DOUBLE WINNER Rachotes, Martin, Roosa and Segal Also Among Athletes Honored In Two Sports at School. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/chiles-policy-assailed-former-washington-envoys-paper-predicts.html | CHILE'S POLICY ASSAILED.; Former Washington Envoy's Paper Predicts Monetary Chaos. | True | Special Cable to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/ac-james-heads-list-of-great-northern-holdings-unchanged-in-1931.html | A.C. JAMES HEADS LIST OF GREAT NORTHERN; Holdings Unchanged in 1931 -- Lee, Higginson First in Bangor & Aroostook. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/plan-wide-changes-in-train-service-roads-in-cutting-time-to-chicago.html | PLAN WIDE CHANGES IN TRAIN SERVICE; Roads in Cutting Time to Chicago Will Speed Up Intermediate Traffic. ECONOMIES ARE STRESSED New York Central Official Says Both the Carriers and the Public Will Benefit. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/1-killed-6-hurt-in-crash-headon-collision-on-long-island-involves.html | 1 KILLED, 6 HURT, IN CRASH.; Head-On Collision on Long Island Involves Three Autos. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/charles-w-burrows-founder-of-cleveland-book-and-stationery-business.html | CHARLES W. BURROWS; Founder of Cleveland Book and Stationery Business Dies. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/the-autobiography-of-a-fighting-architect-frank-lloyd-wright-tells.html | The Autobiography of a Fighting Architect; Frank Lloyd Wright Tells the Story of His Battle for a Humane Functionalism in Building AN AUTOBIOGRAPHY. By Frank Lloyd Wright. 371 pp. New York: Longmans, Green & Co. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/aida-sung-at-matinee-goetterdaemmerung-last-night-with-mme-kappel.html | AIDA" SUNG AT MATINEE; " Goetterdaemmerung" Last Night, With Mme. Kappel as Brunnhilde. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/improvement-is-offset-new-englands-gains-in-some-lines-are-balanced.html | IMPROVEMENT IS OFFSET.; New England's Gains in Some Lines Are Balanced by Recessions. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/heading-for-broadway.html | Heading For Broadway | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/legion-provides-400000-jobs-thinks-a-million-sore-by-may-1.html | Legion Provides 400,000 Jobs; Thinks a Million Sore by May 1 | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/kentucky-labor-trouble-laid-to-plight-of-coal-industry-a-mountain.html | KENTUCKY LABOR TROUBLE LAID TO PLIGHT OF COAL INDUSTRY; A Mountain People, Drawn Into the Pits in Boom Times, Now Find Themselves Tragically Helpless -- Plans for Their Relief | True | By Malcolm Ross. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/education.html | EDUCATION. | True | LESTER HAAKER. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/pupils-join-adults-in-a-world-cause-high-school-clubs-here-form.html | PUPILS JOIN ADULTS IN A WORLD CAUSE; High School Clubs Here Form League to Foster Interest in Pan-American Affairs. GROWN-UP SOCIETIES HELP Official and Civic Bodies Lend Aid In Developing Cultural "Programs -- Similar Activities Elsewhere. | True | By Joshua Hochstein, Executive Director, Pan American Student League of New York. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/buffalo-to-lose-old-ginkgo-tree.html | Buffalo to Lose Old Ginkgo Tree. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/geoffrey-scotts-fastidious-verse-poems-by-geoffrey-scott-45-pp-new.html | Geoffrey Scott's Fastidious Verse; POEMS. By Geoffrey Scott. 45 pp. New York: Oxford University Press. $1.75. | True | HERBERT GORMAN. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/many-in-house-ill-hospital-is-set-up-one-members-death-and-sickness.html | MANY IN HOUSE ILL; HOSPITAL IS SET UP; One Member's Death and Sickness of 16 Others Laid to Overwork and Strain. SATURDAY HOLIDAY A HELP Crisp Is Ordered to Atlantic City, While Snell, Beck, Strong and Cable Are Others Under Treatment. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/motoring-in-historic-virginia-many-places-of-interest-accessible-to.html | MOTORING IN HISTORIC VIRGINIA; Many Places of Interest Accessible to Highway Tourists -- Scenic Resorts Also Abound -- Roads Reported in Good Condition | True | By Leon A. Dickinson. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/-i-james-lewis-and-other-recent-works-of-fiction-i-james-lewis-by.html | " I James Lewis " and Other Recent Works of Fiction; I, JAMES LEWIS. By Gilbert W. Gabriel. 334 pp. New York: Doubleday, Doran & Co. \$2.50. Latest Works of Fiction Latest Works of Fiction Latest Works of Fiction | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/human-errors-bulk-large-in-total-of-accidents-in-miscellaneous.html | HUMAN ERRORS BULK LARGE IN TOTAL OF ACCIDENTS IN MISCELLANEOUS FLIGHT | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/lists-4-advantages-in-new-york-harbor-port-authority-stresses-deep.html | LISTS 4 ADVANTAGES IN NEW YORK HARBOR; Port Authority Stresses Deep Water, Protection, Small Tidal Range and Mild Currents. EMPHASIZES QUICK SERVICE Case Is Cited of Big Time Saving In Shipment From Germany -- Trade Groups to Get Bulletin. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/china-to-honor-mrsshort-mother-to-receive-award-to-flier-killed-in.html | CHINA TO HONOR MRS.SHORT; Mother to Receive Award to Flier Killed In Combat With Japanese. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/behavior-problems-solved-one-by-one-individual-method-of-treatment.html | BEHAVIOR PROBLEMS SOLVED ONE BY ONE; Individual Method of Treatment Has Been Successful in the Westchester Clinics. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/jobless-youth-finds-bracelet-worth-10000-in-city-street.html | Jobless Youth Finds Bracelet Worth \$10,000 in City Street | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/glenn-franks-faith-in-america-his-program-calls-for-a-new.html | Glenn Frank's Faith In America; His Program Calls for a New Renaissance, a New Reformation and A New Revolution THUNDSR AND DAWN. The Outlook for Western Civilization, With Special Reference to the United States. By Glenn frank. 404 pp. New York: The Macmillan Company. \$3.50. | True | By William MacDonald | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/los-nanduces-win-in-open-tourney-defending-champions-vanquish.html | LOS NANDUCES WIN IN OPEN TOURNEY; Defending Champions Vanquish Riding Club, 12 1/2 to 3, in Title Indoor Polo Game. RAMAPO TRIO IS VICTOR Triumphs in Class D Over West Point Officers, 10 1/2-3 -- Squadron C Scores, 8-7. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/miss-morrill-wins-three-net-crowns-dedham-star-second-in-history-of.html | MISS MORRILL WINS THREE NET CROWNS; Dedham Star Second in History of U.S. Indoor Tennis to Gain Triple Triumph. VICTOR OVER MISS SACHS Dethrones Singles Champion, Then Triumphs in Doubles and Mixed Doubles. THREE NET CROWNS TO MISS MORRILL | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/three-firms-announce-new-trucks-commercial-vehicles-by-willys.html | THREE FIRMS ANNOUNCE NEW TRUCKS; Commercial Vehicles by Willys, International, Dodge -- Other News | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/miss-whittelsey-takes-four-races-adds-to-her-string-of-dinghy.html | MISS WHITTELSEY TAKES FOUR RACES; Adds to Her String of Dinghy Triumphs in Frostbite Regatta on Manhasset Bay. NOW SECOND IN STANDING Has Scored 15 Victories During the Season -- Competition Will Be Continued Today. | True | By James Robbins.special To the New York Times. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/new-taxigab-board-scanned-by-seabury-control-bureau-officers-and.html | NEW TAXIGAB BOARD SCANNED BY SEABURY; Control Bureau Officers and Operators Examined -- Protests of Independents Recalled. WILLARD REPORTS THREATS Accuser of Flynn Goes Into Seclusion, but Keeps in Touch With Committee Counsel. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/ecuador-claims-fame-for-popular-product-wants-world-to-know-panama.html | ECUADOR CLAIMS FAME FOR POPULAR PRODUCT; Wants World to Know Panama Hats Are Really Sombreros de Jipijapa and Its Own. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/crisis-in-the-danubian-states-revives-plan-for-federation-political.html | CRISIS IN THE DANUBIAN STATES REVIVES PLAN FOR FEDERATION; Political Frontiers Drawn by the Peace Treaties and Tariff Walls Erected by Small Nations Have Created Many Serious Problems | True | By Valentine Thomson. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/-dr-george-h-parshall-j.html | ; DR. GEORGE H. PARSHALL, j | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/proposes-old-way-to-elect-president-north-dakota-offers-a-plan-for.html | PROPOSES OLD WAY TO ELECT PRESIDENT; North Dakotan Offers a Plan for Independent Electors to Offset Party Convention Rule. SYSTEM USED UP TO 1832 Judge J.M. Hanley Urges It as Throwing Election Into House and Avoiding a Third Party. AIM IS TO DEFEAT HOOVER Idea Is a Refuge for His Republican Foes -- Sponsor Has Talked With Borah and Other Senators. PROPOSES OLD WAY TO ELECT PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/french-see-britain-as-cool-to-them-puzzled-they-analyze-reason-and.html | FRENCH SEE BRITAIN AS COOL TO THEM; Puzzled, They Analyze Reason and Decide They Have Been Too Centred on Own Problems. ENTENTE LOOMS LARGER Need to Keep Spirit of Cooperation Alive Is Expected to Influence Approaching Elections. | True | By P.j. Philip.wireless To the New York Times. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/heavy-rail-for-new-haven-road-orders-10000-tons-of-130pound-type.html | HEAVY RAIL FOR NEW HAVEN; Road Orders 10,000 Tons of 130-Pound Type for Main Line. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/st-louis-sales-slack-bad-weather-affects-retailers-but-rail.html | ST. LOUIS SALES SLACK.; Bad Weather Affects Retailers, but Rail Earnings Improve. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/youngstown-ymca-wins-beats-springfield-mo-five-3128-to-take.html | YOUNGSTOWN Y.M.C.A. WINS; Beats Springfield (Mo.) Five, 31-28, to Take International Title. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/knitted-things-mode-looks-favorably-on-sweaters-and-suits.html | KNITTED THINGS; Mode Looks Favorably on Sweaters and Suits | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/drama-by-the-thames.html | DRAMA BY THE THAMES | True | CHARLES MORGAN. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/dayubennett.html | DayuBennett. | True | Special to THE NEW YORK TniBS. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/ormsby-oliphant-home-squads-aces-james-also-plays-important-part-in.html | ORMSBY, OLIPHANT HOME SQUAD'S ACES; James Also Plays Important Part in Turning Back the Crimson Contingent. LONG RUN BY MEIKLEJOHN 50-Yard Dash Produces Score in Second Half -- Sherman Counts on Field Goal. VICTORS SET A FAST PACE Solve Rivals' Puzzling Formation Scan After Start -- Cambridge Seconds Bow, 5-0. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/gold-in-reichsbank-rises-1562000-marks-circulation-up-225177000-but.html | GOLD IN REICHSBANK RISES 1,562,000 MARKS; Circulation Up 225,177,000, but Reserve Ratio Remains at Previous Week's Figure. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/cleveland-plants-hopeful-spurt-in-orders-is-expected-to-follow-ford.html | CLEVELAND PLANTS HOPEFUL.; Spurt In Orders Is Expected to Follow Ford Sales. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/trails-group-sees-plant-institute.html | Trails Group Sees Plant Institute. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/miss-toussaffit-engaged-to-ied-betrothal-of-flushing-l-i-girl-to.html | MISS TOUSSAffiT ENGAGED TO IED; Betrothal of Flushing (L. I.) Girl to Beverly R. Iszard Announced by Her Parents. uuuuuuu uuu I WEDDING IN ONE SUMMER i Bride-Elect Is a Kin of Late Bishop WaimwrightuHep Fiance In Business in Manila. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/army-tests-foglanding-plan-has-installed-fullscale-and-miniature.html | ARMY TESTS FOG-LANDING PLAN; Has Installed Full-Scale and Miniature Electro-Magnetic Devices At Ohio Field -- Pilot Guided to Port and Then to Ground | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/4year-federal-war-on-chicago-gangs-told-by-prosecutor-prosecutor.html | 4-YEAR FEDERAL WAR ON CHICAGO GANGS TOLD BY PROSECUTOR; Prosecutor Reveals to Senators How Capone and Other Gang Leaders Were Trapped. 14 MURDERS IN ONE CASE Witnesses Slain on Eve of Indictments -- Lives of Agents in Danger. LAST OF LEADERS SEIZED Attorney Says Capone, by Revealing Terms, Caused Judge Wilkerson to Force Trial. Story of 4-Year Battle to Crush the Capone Gang | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/newspaper-assails-crown-prince.html | Newspaper Assails Crown Prince. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/choate-fencers-beaten-lose-to-brooklyn-friends-school-foils-team-by.html | CHOATE FENCERS BEATEN.; Lose to Brooklyn Friends School Foils Team by 5 to 4. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/soviet-seizes-norwegian-sealers.html | Soviet Seizes Norwegian Sealers. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/16-are-put-to-death-for-mexican-robbery-troops-continue-hunt-for.html | 16 ARE PUT TO DEATH FOR MEXICAN ROBBERY; Troops Continue Hunt for Rest of 50 Who Wrecked Train on Way to Capital March 20. | True | Special Cable to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/js-bach-borodin-and-debussy-performed-by-mengelberg-coates-and.html | J.S. Bach, Borodin and Debussy Performed By Mengelberg, Coates and Pierne | True | By Compton Pakenham. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/one-cause-of-the-crisis-depression-due-to-mismanagement-of-this.html | ONE CAUSE OF THE CRISIS; Depression Due to Mismanagement of This Country's Monetary System | True | W.W. FARLEY. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/new-mystery-stories-the-tragedy-of-x-by-barnaby-ross-373-pp-new.html | New Mystery Stories; THE TRAGEDY OF X. By Barnaby Ross. 373 pp. New York: The Viking Press. $2. | True | By Isaac Anderson | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/lessons-from-magna-charta.html | LESSONS FROM MAGNA CHARTA | True | JAMES W. BARRETT. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/singapore-naval-base-project-has-been-a-political-football-much.html | SINGAPORE NAVAL BASE PROJECT HAS BEEN A POLITICAL FOOTBALL; Much Work Remains to Be Done to Give Great Britain A Second Gibraltar in the Far-Eastern Theatre | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/pennsylvania-is-victor.html | Pennsylvania Is Victor. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/physician-reveals-a-case-like-byerss-dr-martland-radium-expert-says.html | PHYSICIAN REVEALS A CASE LIKE BYERSS; Dr. Martland, Radium Expert, Says He Was Consultant on Another Patient. DRIVE ON "CURES" PRESSED Federal, City and State Officials Give Warnings -- Newark to Seize Radio-Active Remedies. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/bankers-criticize-boards-proposals-federal-reserves-plan-to-base.html | BANKERS CRITICIZE BOARD'S PROPOSALS; Federal Reserve's Plan to Base Reserves on Velocity of Deposits Assailed. SMALLER PROFITS FEARED Change Held Harmful to Large Institutions -- Separation of Security Affiliates Decried. TWO SUGGESTIONS FAVORED Extension of Note Maturity and Unified Banking Under National Supervision Approved. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/filipinos-have-made-strides-on-road-to-selfgovernment-merit-is-seen.html | FILIPINOS HAVE MADE STRIDES ON ROAD TO SELF-GOVERNMENT; Merit Is Seen in Main Features of Pending Measures for Independence | True | WILLIAM C. RIVERS. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/bagley-finds-many-listeners-spend-too-much-time-asleep.html | BAGLEY FINDS MANY LISTENERS SPEND TOO MUCH TIME ASLEEP | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/rails-off-sharply-as-bonds-decline-cains-are-few-among-carriers.html | RAILS OFF SHARPLY AS BONDS DECLINE; Cains Are Few Among Carriers, Many of the Active Loans Falling 1 to 9 Points. ARGENTINE ISSUES HIGHER Kreuger & Toll Group About Steady In Fairly Active Trading -- British 5 1/2 of 1937 at Par. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/reception-at-roosevelt-house.html | RECEPTION AT ROOSEVELT HOUSE | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/thomas-l-jefferson-actor-dies-at-75-son-of-joseph-jefferson-he.html | THOMAS L. JEFFERSON, ACTOR, DIES AT 75; Son of Joseph Jefferson, He Followed His Father in Role of Rip Van Winkle for Many Years. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/a-squarerigger-that-keeps-the-seas-the-tusitalas-captain-tells-of.html | A SQUARE-RIGGER THAT KEEPS THE SEAS; The Tusitala's Captain Tells of Life Aboard the Last American Ship of Her Type in Active Service Today A SQUARE RIGGER DEFIES TIME Life Aboard the Tusitala, Last American Ship of Her Type in Active Service | True | By James P. Barker | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/corporation-data-urged-for-holders-ca-stone-of-stone-webster-says.html | CORPORATION DATA URGED FOR HOLDERS; C.A. Stone of Stone & Webster Says Companies' Duty Is to Bare Details. METHOD ENLISTS SUPPORT Booklet Outlines Rise of His Own Concern From $4,000 Start to $400,000,000 Assets. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/brazilian-ban-is-urged.html | Brazilian Ban Is Urged. | True | Special Cable to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/utility-stock-trade-progresses.html | Utility Stock Trade Progresses. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/gerard-quits-post-as-party-treasurer-exambassador-says-he-cannot.html | GERARD QUITS POST AS PARTY TREASURER; Ex-Ambassador Says He Cannot Find Time to Direct Drive of Democrats for Funds. DENIES CLASH WITH RASKOB But Charge of Violation of Law in 1928 Reports Is Viewed as Influencing Decision. HE HALVED $1,500,000 DEBT Supplanting of Shouse as Chairman of Executive Committee Expected If Roosevelt Is Nominated. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/federal-school-aid-gives-city-245000-vocational-training-subsidy-is.html | FEDERAL SCHOOL AID GIVES CITY $245,000; Vocational Training Subsidy Is Part of $63,500,000 Spent in Year on Education. $15,000,000 TO HELP FARMS $14,000,000 to Army and Navy and $16,000,000 for Interior Department Spent by Government. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/dickey-party-ready-to-enter-the-wilds-explorer-vainly-attempts-to.html | DICKEY PARTY READY TO ENTER THE WILDS; Explorer Vainly Attempts to Convince "Dude" Companions That Ecuador Lacks Perils. PRAISES BEAUTIES OF QUITO Group Ascends Chimborazo to the Snow-Line, but is Uncomfortable When the Sun Comes Out. | True | By Dr. Herbert S. Dickey. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/new-zealand-asks-irish-moderation-hopes-free-states-course-will-not.html | NEW ZEALAND ASKS IRISH MODERATION; Hopes Free State's Course Will Not Jeopardize Continued Association With Empire. DE VALERA DENIES DISCORD Repudiates Reports That Cabinet Has Split on Reply to Britain, but the Rumors Persist. | True | Special Cable to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/krug-faces-nassau-test-leaders-slate-for-state-committee-opposed-by.html | KRUG FACES NASSAU TEST.; Leader's Slate for State Committee Opposed by Freeport Lawyer. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/news-dealers-held-in-obscenity-drive-magistrate-ford-shocked-on.html | NEWS DEALERS HELD IN OBSCENITY DRIVE; Magistrate Ford "Shocked" on Examining Exhibits of Thirty Alleged Indecent Magazines. HE SEES A MORAL LAPSE: In Holding Four for Trial He Says It is Time to Get Back to Virtue That Made This Nation Great. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/edge-will-protest-french-quota-plan-he-agrees-to-forward-plea-of.html | EDGE WILL PROTEST FRENCH QUOTA PLAN; He Agrees to Forward Plea of American Business Men to State Department. NEW RESTRICTIONS ADDED Steam Boilers, Iron Stoves and Burners Limited -- German Manufacturers Favored. | True | Special Cable to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/finland-faces-delay-in-return-of-liquor-restaurateurs-balk-at.html | Finland Faces Delay in Return of Liquor; Restaurateurs Balk at Monopoly Prices | True | Special Cable to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/research-on-tourist-traffic-conducted-by-a-german-staff.html | RESEARCH ON TOURIST TRAFFIC CONDUCTED BY A GERMAN STAFF | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/stock-prices-drop-lowest-in-10-years-decline-moderate-in-scope-for.html | STOCK PRICES DROP; LOWEST IN 10 YEARS; Decline Moderate in Scope for Day, Following Week of Disturbing Incidents. SHARES EASIER TO BORROW More Issues Command Premium, but Rates Asked by Loan Crowd Are Generally Less. WIDE PROTEST AGAINST TAX Comes From All Sections of the Country -- Brokers Hopeful of Bringing About Defeat. STOCK PRICES DROP; LOWEST IN 10 YEARS | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/horseshow-groups-plan-active-season-exhibition-at-the-riding-club.html | HORSE-SHOW GROUPS PLAN ACTIVE SEASON; Exhibition at the Riding Club on Wednesday Evening Will Start Another Year. DEVON ADDS NEW CLASSES Expansion Marks Plans for Event at Philadelphia Suburb -- Offer Memorial Trophy. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/myers-furniture-on-sale-this-week-fine-collection-of-phyfe-and.html | MYERS FURNITURE ON SALE THIS WEEK; Fine Collection of Phyfe and Other American Pieces Will Be Dispersed. HISTORICAL CHINA OFFERED More Antiques to Go at Another Auction -- Paintings, Etchings, Glass and Rugs at a Fourth. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/new-jersey-receiver-for-durant-company-motor-concerns-failure-to.html | NEW JERSEY RECEIVER FOR DURANT COMPANY; Motor Concern's Failure to Pay Taxes on Plant Is Basis for Court Action. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/governors-to-visit-virginias-shrines-they-will-be-traveling-almost.html | GOVERNORS TO VISIT VIRGINIA'S SHRINES; They Will Be Traveling Almost Constantly During Annual Meeting April 24-28. TRIBUTE TO JAMES MONROE His Old Law Offices Will Be Seen -- Dinner at White House Will Close Program. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/bolivian-drive-rumored-paraguay-is-said-to-be-preparing-to-meet.html | BOLIVIAN DRIVE RUMORED.; Paraguay Is Said to Be Preparing to Meet "Aggression." | True | Special Cable to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/use-of-fingerprints-now-widely-extended-the-system-is-employed-for.html | USE OF FINGERPRINTS NOW WIDELY EXTENDED; The System Is Employed for Identification Purposes in Many Lines Having Nothing to Do With Crime | True | By Richard C. Patterson, Commissioner of Correction. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/london-willing-to-confer.html | London Willing to Confer. | True | Special Cable to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/new-road-to-aid-fairfield-county-preliminary-work-is-started-on-the.html | NEW ROAD TO AID FAIRFIELD COUNTY; Preliminary Work Is Started on the Merritt Highway at Greenwich. ROUTE WILL BENEFIT REALTY East-West Boulevard in Southwestern Connecticut Will roster the Development of District. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/gulf-stream-plays-a-role-in-weather-relations-of-currents-winds-and.html | GULF STREAM PLAYS A ROLE IN WEATHER; Relations of Currents, Winds and Coastal Temperatures Are Being Fully Studied | True | By C.f. Talman. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/miss-iilliamson-wedsiymjohnston-ceremony-in-chapel-of-cathe-dral-of.html | MISS IILLIAMSON WEDSIYMJOHNSTON; Ceremony in Chapel of Cathe- dral of St. John the Divine Performed by Dr. Knox. FATHER ESCORTS THE BRIDE Miss Irene Forman Is the Only AttendantuReception Is Held at the Pierre. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/2000-educators-to-gather-here-new-problems-and-theories-in-teaching.html | 2,000 EDUCATORS TO GATHER HERE; New Problems and Theories in Teaching to Be Discussed at Three-Day Convention. NOTED SPEAKERS ON LIST Colleges and Other Institutions of Learning Will Submit Reports on Many Subjects. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/advances-price-of-crude-oil.html | Advances Price of Crude Oil. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/1868-law-arouses-protest-in-georgia-attempt-to-invoke-the-death.html | 1868 LAW AROUSES PROTEST IN GEORGIA; Attempt to Invoke the Death Penalty Wins Sympathy for Six Alleged Reds. COURT DISMISSES BILLS Claim Made That the Insurrection Statute Does Not Cover the Actual Offense. | True | By Julian Harris.editorial Correspondence, the New York Times. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/for-vote-on-liquor-every-ten-years-dr-wilson-is-certain-however.html | FOR VOTE ON LIQUOR EVERY TEN YEARS; Dr. Wilson Is Certain, However, That Amendment Would Not Be Repealed by People. SCOFFS AT KIDNAPPING LINK Methodist Conference Hears Denial Lindbergh Case Was Result of Prohibition Conditions. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/road-asks-auto-rate-cut-northern-pacific-holds-drastic-slice-would.html | ROAD ASKS AUTO RATE CUT.; Northern Pacific Holds "Drastic" Slice Would Restore Traffic. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/bela-bartok-on-folkmusic.html | BELA BARTOK ON FOLK-MUSIC | True | O.D. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/draw-part-pay-three-months-late.html | Draw Part Pay Three Months Late. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/management-costs-operating-expenses-compared-with-rentable-area.html | MANAGEMENT COSTS.; Operating Expenses Compared With Rentable Area Values. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/john-hermann-president-of-safe-company-bearing-his-name-dies.html | JOHN HERMANN.; President of Safe Company Bearing His Name Dies. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/bankers-at-geneva-scan-our-budgeting-term-recent-developments-in.html | BANKERS AT GENEVA SCAN OUR BUDGETING; Term Recent Developments in Congress "Unhappy," but Are Confident of Outcome. WARN AGAINST FIAT MONEY See No Reason for Dollar Leaving Gold Basis and Believe Other Currencies Would Follow. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/markets-in-london-paris-and-berlin-tone-is-weak-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Is Weak on the English Exchange -- Gilt-Edge Group Reacts Sharply. FRENCH LIST ENDS FIRM Native Industrial and Bank Shares Strengthen -- Prices Up on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/coal-company-ousts-five-strike-leaders-maloney-chief-of-anthracite.html | COAL COMPANY OUSTS FIVE STRIKE LEADERS; Maloney, Chief of Anthracite Insurgents, Is Discharged in Wilkes-Barre Area. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/school-lacrosse-teams-to-clash.html | School Lacrosse Teams to Clash. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/facts-figures-and-opinions.html | Facts, Figures and Opinions. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/lindrum-to-play-in-cue-test-here-worlds-champion-at-english.html | LINDRUM TO PLAY IN CUE TEST HERE; World's Champion at English Billiards to Start Match With Newman Tomorrow. TWELVE BLOCKS CARDED Prospect of Series Between Visiting Stars and Americans Looms -- Other News of Billiards. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/worried-germans-ask-aid-of-occult-clairvoyants-and-stargazers-being.html | WORRIED GERMANS ASK AID OF OCCULT; Clairvoyants and Stargazers Being Increasingly Sought Out by Perplexed People. HITLER'S SPELL IS FADING Glories of the "Third Reich" Which Nazi Orators Proclaimed Have Drifted Into Limbo. | True | By Guido Enderis.wireless To the New York Times. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/binghamton-slot-machines-seized.html | Binghamton Slot Machines Seized. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/sun-lifes-dividend-cut-rate-for-this-year-to-be-65-of-preceding.html | SUN LIFE'S DIVIDEND CUT.; Rate for This Year to Be 65% of Preceding Payments. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/bandits-rob-bank-in-trappe-md.html | Bandits Rob Bank in Trappe, Md. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/negro-is-lynched-in-texas.html | Negro Is Lynched in Texas. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/mayor-opens-show-of-general-motors-58-auto-models-exhibited-in.html | MAYOR OPENS SHOW OF GENERAL MOTORS; 58 Auto Models Exhibited in Effort to Sell Cars as a Stimulus to Industry. PART OF NATION-WIDE MOVE Display at Astor One of 55 Held Simultaneously In Other Cities All This Week. MAYOR OPENS SHOW OF GENERAL MOTORS | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/tariff-on-copper-is-urged-by-cates-president-of-phelpsdodge.html | TARIFF ON COPPER IS URGED BY CATES; President of Phelps-Dodge Corporation Says Imports Curb Output Here. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/toe-h-dinner-dance-to-have-gala-features-prominent-names-for.html | Toe H Dinner Dance to Have Gala Features -- Prominent Names for Carnival Cast | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/declines-for-week-in-commodity-list-coffee-futures-however-move.html | DECLINES FOR WEEK IN COMMODITY LIST; Coffee Futures, However, Move Against Trend, Gaining 7 to 20 Points. RAW SUGAR AT NEW LOW Cocoa Weakened by Proposed New Tax -- Hides and Rubber Lose Ground. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/griselle-stops-macdonald.html | Griselle Stops MacDonald. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/lull-featured-week-in-wholesale-trades-gain-in-buyers-now-expected.html | LULL FEATURED WEEK IN WHOLESALE TRADES; Gain in Buyers Now Expected, With Interest Centered on Sale Coats and Dresses. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/a-prisoner-in-the-world-of-the-deaf-the-happy-prisoner-by-lorna-rea.html | A Prisoner in the World of the Deaf; THE HAPPY PRISONER. By Lorna Rea. Wood engravings by Leslie N. Smith. 184 pp. New York: Harper & Brothers. $2. | True | ANITA MOFFETT. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/monroe-jewelry-set-shown-at-exposition-gems-were-worn-by-wife-of.html | MONROE JEWELRY SET SHOWN AT EXPOSITION; Gems Were Worn by Wife of Fifth President -- Talk by Mrs. Roosevelt Tomorrow. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/determining-what-a-fact-is-fact-the-romance-of-mind-by-henry-osborn.html | Determining What a Fact Is; FACT: THE ROMANCE OF MIND. By Henry Osborn Taylor. 166 pp. New York: The Macmillan Company. $1.50. | True | MAYNARD SHIPLET. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/harvey-s-clapp-son-of-onetime-senator-from-minnesota-is-dead-at-51.html | HARVEY S. CLAPP.; Son of One-Time Senator From Minnesota Is Dead at 51. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/estimates-130000-in-purses-will-be-distributed-at-bowie.html | Estimates $130,000 in Purses Will Be Distributed at Bowie | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/a-w-brabham-dead-grew-tinted-cotton-sonth-carolina-experimenter.html | A. W. BRABHAM DEAD; GREW TINTED COTTON; Sonth Carolina Experimenter Soaght to Produce Black Staple uOriginator of a Cowpea. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/manchuria-draws-many-immigrants-thousands-of-chinese-coolies-flock.html | MANCHURIA DRAWS MANY IMMIGRANTS; Thousands of Chinese Coolies Flock to Northern Area, Seeking Work. AIDED BY NEW GOVERNMENT Full Protection Promised, With Seeds and Equipment for Those in Need. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/woman-exofficial-short-149325.html | Woman Ex-Official Short $149,325. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/tea-in-behalf-of-everybodys-thrift-shop-on-tuesday-bazaar-for.html | Tea in Behalf of Everybody's Thrift Shop On Tuesday -- Bazaar for Madonna House | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/navys-gymnasts-annex-top-honors-win-intercollegiate-title-for-the.html | NAVY'S GYMNASTS ANNEX TOP HONORS; Win Intercollegiate Title for the Fifth Successive Year in Meet at Annapolis. CURTZE TAKES TWO FIRSTS Midshipman Captures All-Around Crown With 2,812 Points, Record Total for Competition. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/de-valera-denies-split.html | De Valera Denies Split. | True | Special Cable to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/decries-spiritual-bigamy-preacher-holds-man-married-to-business.html | DECRIES 'SPIRITUAL BIGAMY'; Preacher Holds Man "Married to Business" Needs No Other Wife. | True | Special correspondence, THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/broadway-to-see-edgar-wallaces-last-play-the-ambitious-mr-gordon.html | Broadway to See Edgar Wallace's Last Play? -- The Ambitious Mr. Gordon -- Musical Show Prospects; GOSSIP OF THE RIALTO | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/informal-evening-gowns-in-paris-reflect-spectator-mode-clear-colors.html | Informal Evening Gowns in Paris Reflect "Spectator" Mode -- Clear Colors Liked | True | PARIS.K.C. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/african-biggame-hunter-bays-greenwich-estate.html | African Big-Game Hunter Bays Greenwich Estate | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/the-public-domain.html | THE PUBLIC DOMAIN. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/two-held-in-kidnapping-peoria-lawyer-and-politician-admit-aiding.html | TWO HELD IN KIDNAPPING.; Peoria Lawyer and Politician Admit Aiding Parker Abductors. | True | Special to THE NEW YORK TIMES | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/gnat-takes-blue-at-white-plains-drevers-bay-gelding-scores-in.html | GNAT TAKES BLUE AT WHITE PLAINS; Drever's Bay Gelding Scores in Jumping Class at Saxon Woods Horse Show. CAPTAIN KIDD IS SECOND Miss Goldsmith's Sonny Takes Third -- Durand's Madame Queen Also Scores In Jumping Event. | True | Special to THE NEW YORK TIMES | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/axelsonucoverly.html | AxelsonuCoverly. | True | Special to THE NEW YORK TIMES | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/ernest-ghoweses-feted-in-florida-mayor-and-mrs-john-shepard-jr-give.html | ERNEST G.HOWESES FETED IN FLORIDA; Mayor and Mrs. John Shepard Jr. Give Dinner for Them at Their Palm Beach Villa. HARRIET GLOVER IS HOSTESS Gives Costume Party for 25 Members of School Set -- Many Colonists Departing. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/13416000-bonds-called-for-april-municipal-issues-added-to-those-to.html | $13,416,000 BONDS CALLED FOR APRIL; Municipal Issues Added to Those to Be Paid Prior to Maturity. 3 FOREIGN LOANS LATER France and Holland, to Reduce Debts, Former on May 1 and Latter on July 1. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/agree-nation-needs-new-economic-plan-three-foreign-policy.html | AGREE NATION NEEDS NEW ECONOMIC PLAN; Three Foreign Policy Association Speakers Differ Only on How It Is to Be Achieved. FILENE FOR TRADE CONTROL George Soule Holds Government Must Have Power -- Louis Fischer Advocates Russian System. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/enlarged-new-plymouth-introduced-has-free-wheeling-with-clutch.html | ENLARGED NEW PLYMOUTH INTRODUCED; Has Free Wheeling With Clutch Control -- Also "Floating Power" | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/girl-9-is-exhibitor-at-independent-art-show-her-three-paintings-win.html | Girl, 9, Is Exhibitor at Independent Art Show; Her Three Paintings Win an Artist's Praise | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/miss-laura-wylie-educator-is-dead-professor-of-english-at-vassar.html | MISS LAURA WYLIE, EDUCATOR, IS DEAD; Professor of English at Vassar for 27 Years Passes Away at Age of 75. AUTHOR OF SEVERAL BOOKS Leader In the Suffrage Movement From 1910 to 1918 -- Was a Vassar Graduate. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/in-new-york-galleries.html | IN NEW YORK GALLERIES | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/zonta-club-leaders-meet-200-professional-and-business-women-confer.html | ZONTA CLUB LEADERS MEET.; 200 Professional and Business Women Confer at Ithaca. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/providence-downs-boston-cubs-42-red-sextet-wins-first-game-of.html | PROVIDENCE DOWNS BOSTON CUBS, 4-2; Red Sextet Wins First Game of Canadian-American Title Play, Harrington Starring. 16,400 WATCH STRUGGLE Murray and Giroux Score Goals for Winning Six, While Klein Excels for Losers. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/mrs-biddle-plans-return-philadelphia-writer-exhausted-by-alaska.html | MRS. BIDDLE PLANS RETURN.; Philadelphia Writer Exhausted by Alaska Dog-Team Ride. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/smith-denies-plan-to-withdraw-name-tells-minnesota-and-wisconsin.html | SMITH DENIES PLAN TO WITHDRAW NAME; Tells Minnesota and Wisconsin Friends He Has No Agreement With Any Candidate. SAYS HE RESENTS RUMORS Swinging Support to Roosevelt Had Been Reported in West on Eve of State Primaries. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/bank-debits-lower-outside-new-york-fall-for-week-and-remain-below.html | BANK DEBITS LOWER OUTSIDE NEW YORK; Fall for Week and Remain Below Year Ago -- Loans and Demand Deposits Recede. COMMODITY PRICES STEADY Losses Not Large in Reaction of Financial Markets -- Time Money Easier -- Business Failures Fewer. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/dry-north-carolina-harkens-to-a-wet-large-crowds-cheer-speeches-of.html | DRY NORTH CAROLINA HARKENS TO A WET; Large Crowds Cheer Speeches of R.R. Reynolds, Who Is Seeking Senator Morrison's Place. HE IS STRONG FOR REPEAL June Primary Vote Is Expected to Show Shift in Prohibition Sentiment of State. | True | By Robert E. Williams.editorial Correspondence, the New York Times. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/bears-of-norway-are-doomed.html | BEARS OF NORWAY ARE DOOMED | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/ruth-bryan-owen-recuperating.html | Ruth Bryan Owen Recuperating. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/easter-rose-cross-draws-paris-crowd-old-custom-of-worshipers.html | EASTER ROSE CROSS DRAWS PARIS CROWD; Old Custom of Worshipers' Building Up Crucifix Is Seen in the Madeleine. AMPHITHEATRE CAFE OPENS Fairylike Effects of the Arabian Nights Are Gained Through New-Type Lighting System. | True | By May Birkhead.wireless To the New York Times. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/productions-they-prefer-distinguished-women-and-men-tell-what-they.html | PRODUCTIONS THEY PREFER; Distinguished Women and Men Tell What They Like as Film Fare | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/new-color-in-mens-clothes-attempts-to-add-some-enlivening-touches.html | NEW COLOR IN MEN'S CLOTHES; Attempts to Add Some Enlivening Touches To the Traditionally Somber Male Garb | True | By Frances D. McMullen | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/painting-stage-combined-in-theatre-show-college-art-association.html | Painting, Stage Combined in Theatre Show -- College Art Association Activities | True | By Edward Alden Jewell. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/british-police-are-puzzled.html | British Police Are Puzzled. | True | Special Cable to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/mrs-william-r-page.html | MRS. WILLIAM R. PAGE. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/rare-birds-to-be-seen-in-rothschild-collection-specimens-coming-to.html | RARE BIRDS TO BE SEEN IN ROTHSCHILD COLLECTION; Specimens Coming to the Natural History Museum Represent a Scientific Labor of Many Years | True | By Clair Price. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/the-eightcylinder-ford-presented-car-entered-in-lowprice-field-four.html | THE EIGHT-CYLINDER FORD PRESENTED; Car Entered in Low-Price Field -- Four Continued in Companion Line | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/hearings-on-bonus-to-start-april-11-fullpayment-advocates-plan.html | HEARINGS ON BONUS TO START APRIL 11; Full-Payment Advocates Plan Discharge if Ways and Means Committee Fails to Report. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/poland-overhauls-state-machinery-reduces-size-of-cabinet-by.html | POLAND OVERHAULS STATE MACHINERY; Reduces Size of Cabinet by Abolishing Two Ministries and Merging Duties of Others. RESOLVED TO CUT DEFICIT Will Curtail Public Works and Seemingly Will Try to Force Down Commodity Prices. | True | By Jerzy Szapiro.wireless To the New York Times. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/mudgettschoeffel.html | Mudgett-Schoeffel. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/century-airlines-sold-in-a-merger-aviation-corporation-absorbs.html | CENTURY AIRLINES SOLD IN A MERGER; Aviation Corporation Absorbs Interests of E.L. Cord, Who Becomes a Director. DEAL FINANCED IN STOCK Manufacturer Gets 140,000 Shares -- 350 Employes Not Taken Over as Services Are Combined. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/in-the-classroom-and-on-the-campus-retrenchment-is-hitting-some-of.html | In the Classroom and On the Campus; Retrenchment Is Hitting Some of the Experiments in Education That Were Making Headway in the Search for Better Methods. | True | By Eunice Baknard. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/flashes-of-red-in-the-german-picture-thaelmann-leader-of-the.html | FLASHES OF RED IN THE GERMAN PICTURE; Thaelmann, Leader of the Communists, Says His Party Is Equipped for Revolution, but Awaits the Right Moment THE REDS IN THE GERMAN PICTURE Thaelmann, Leader of the Communists, Says His Party Will Await Its Big Moment | True | By William C. White | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/holding-companies-supervision-by-the-federal-government-is-regarded.html | HOLDING COMPANIES.; Supervision by the Federal Government Is Regarded as Imperative. | True | By Professor William Z. Ripley. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/hadleys-american-composers.html | HADLEY'S AMERICAN COMPOSERS | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/the-immortal-city.html | THE IMMORTAL CITY. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/chicago-opera-next-year.html | CHICAGO OPERA NEXT YEAR? | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/the-dance-an-american-art-la-argentina-sailing-hopes-for-the.html | THE DANCE: AN AMERICAN ART; La Argentina, Sailing, Hopes for the Development of a Native Form Distinctive in Rhythm -- Notes and Current Programs | True | By John Martin. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/belgian-wool-trade-improves.html | Belgian Wool Trade Improves. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/navy-baseball-game-canceled.html | Navy Baseball Game Canceled. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/pendergast-retains-his-hold-in-missouri-democratic-boss-overcomes.html | PENDERGAST RETAINS HIS HOLD IN MISSOURI; Democratic Boss Overcomes Opposition and Elects Slate of Delegates. CONCEDES POINT ON REED. Former Senator Will Get State Support as Long as He Seems to Have a Chance. POLL FAVORS ROOSEVELT Convention Shows New Alignment With Senator Hawes Out of the Picture. | True | By Louis la Coss.editorial Correspondence, the New York Times. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/northwest-pains-slight-furniture-sales-pick-up-farmers-find-money.html | NORTHWEST PAINS SLIGHT.; Furniture Sales Pick Up -- Farmers Find Money Problem Acute. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/buffalo-deiand-cut-in-city-budget-mass-meeting-supports-research.html | BUFFALO DEIAND CUT IN CITY BUDGET; Mass Meeting Supports Research Bureau's Call for $5,000,000 Slash in Expenses. TAXES CALLED AFFLICTION 5,000 Applaud Sentiment That the Community Must Act as In Any Other Misfortune. | True | By M.m. Wilner.editorial Correspondence, the New York Times. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/an-engineer-in-russia-working-for-the-soviets-an-american-engineer.html | An Engineer in Russia; WORKING FOR THE SOVIETS: An American Engineer in Russia. By Walter Arnold Rukeyser. New York: Covici-Friede. $3. | True | WILLIAM C. WHITE. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/antisemitism-in-rumania-recent-revival-of-demonstrations-reported.html | ANTI-SEMITISM IN RUMANIA.; Recent Revival of Demonstrations Reported in the Bukovina. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/new-german-books-in-goethes-honor.html | New German Books in Goethe's Honor | True | GABRIELE REUTER. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/hoover-urges-speed-in-senate-on-taxes-smoot-sets-hearing-finance.html | HOOVER URGES SPEED IN SENATE ON TAXES; SMOOT SETS HEARING; Finance Committee Chairman Fixes Wednesday as Date After White House Talk. STORMY TIME IS EXPECTED Restoration of the Sales Tax to Be Sought -- "Selected Levies" Face Attack. MILLS HOPES FOR CHANGES He Sees "Serious Discriminations" -- Still Thinks It $200,000,000 Short of Balancing Budget. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/britain-to-repay-on-tuesday-last-of-200000000-credit.html | Britain to Repay on Tuesday Last of $200,000,000 Credit | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/last-week-but-one-at-metropolitan-symphonies-and-recitalists.html | Last Week but One at Metropolitan -- Symphonies and Recitalists | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/two-killed-at-crossing-rochester-city-employes-die-when-train-hits.html | TWO KILLED AT CROSSING.; Rochester City Employes Die When Train Hits Auto. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/hamiltonubray-i.html | HamiltonuBray. i | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/green-pea-supply-sends-price-lower-california-sending-most-of-this.html | GREEN PEA SUPPLY SENDS PRICE LOWER; California Sending Most of This Vegetable -- Cauliflower From the West Also in Market. STRINGBEAN STOCKS LOW Asparagus and Cucumber Demand Active -- Lettuce and Tomato Price Vary Widely. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/shikat-mcready-top-mat-card-at-garden-rivals-will-meet-in-match-to.html | SHIKAT, M'CREADY TOP MAT CARD AT GARDEN; Rivals Will Meet in Match to a Finish Tomorrow Night -- Other Programs Listed. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/flower-show-opens-at-hartford-conn-governor-cross-and-mayor-ronkin.html | FLOWER SHOW OPENS AT HARTFORD, CONN.; Governor Cross and Mayor Ronkin Take Part in Ceremony -- Colonial Exhibit Wins Prize. CLUBWOMEN'S BOOK OUT. Twenty-five Edition Gives the Affiliations of 10,000 Women. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/tax-refund-to-fg-villard-estate.html | Tax Refund to F.G. Villard Estate. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/training-camp-lists-closed-as-10000-seek-5000-vacancies.html | Training Camp Lists Closed As 10,000 Seek 5,000 Vacancies | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/stock-exchange-seats-drop-19000-in-price-in-4-days.html | Stock Exchange Seats Drop $19,000 in Price in 4 Days | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/turners-frontier.html | TURNER'S FRONTIER | True | CHARLES O. PAULLIN. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/tibbett-on-opera-american-baritone-discusses-his-own-plans-and.html | TIBBETT ON OPERA; American Baritone Discusses His Own Plans and Future of Lyric Stage | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/germans-to-box-in-chicago.html | Germans to Box in Chicago. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/haines-former-us-champion-overcomes-mclaughlin-in-speedy-squash.html | Haines, Former U.S. Champion, Overcomes McLaughlin in Speedy Squash Exhibition | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/4-more-ship-lines-cut-atlantic-fares-hollandamerica-ngi-lloyd.html | 4 MORE SHIP LINES CUT ATLANTIC FARES; Holland-America, N.G.I., Lloyd Sabaudo and Cosulich Follow Lead of Other Concerns. DUTCH SLASH SOME RATES Minimum Reduction Is 20%, but on Higher-Priced Accommodations Savings Range to 35%. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/minimizes-danger-of-revolt-in-chile-governor-of-santiago-province.html | MINIMIZES DANGER OF REVOLT IN CHILE; Governor of Santiago Province Says Close Watch Is Being Kept on Conspirators. | True | Special Cable to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/drops-reservists-cruises-adams-cancels-navy-trips-for-this-year-to.html | DROPS RESERVISTS' CRUISES; Adams Cancels Navy Trips for This Year to Save $518,000. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/here-and-there-in-various-fields-of-sport.html | Here and There in Various Fields of Sport | True | By Silas B. Fishkind. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/capture-final-leg-of-test-at-traps-wingedfoot-shooters-triumph-at.html | CAPTURE FINAL LEG OF TEST AT TRAPS; Winged-Foot Shooters Triumph at Travers Island to Take Team Competition. SCHWALB'S 96 TOPS FIELD Prevails In Registered Shoot at Mineola -- Wards Wins Crescent Event -- Other Results. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/ford-the-smalltown-man-who-killed-smalltown-life-mr-leonard.html | Ford, the Small-Town Man Who Killed Small-Town Life; Mr. Leonard Presents the Genius of Model T as One Who Yearns For the Days of the Buggy THE TRAGEDY OF HENRY FORD. By Jonathan Norton Leonard. 245 pp. New York: G.P. Putnam's Sons. $3. | True | By R.l. Duffus. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/steel-company-elects-heads.html | Steel Company Elects Heads. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/giants-are-beaten-by-seals-10-to-5-mooney-and-chaplin-falter-on-the.html | GIANTS ARE BEATEN BY SEALS, 10 TO 5; Mooney and Chaplin Falter on the Mound and Coast Leaguers March Off With Victory. COLD AND RAIN MAR GAME Victors Collect Four Runs in Second and Clinch Contest With Four More In Seventh. | True | By John Drebinger.special To the New York Times. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/attack-directed-from-plane.html | Attack Directed From Plane. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/prince-galitzine-weds-miss-dennehy-chicago-debutantes-marriage-at.html | PRINCE GALITZINE WEDS MISS DENNEHY; Chicago Debutante's Marriage at Winter Home of Parents in San Marino, Cal. I uuuuuuuuuuuu SISTER ATTENDS THE BRIDE i [ Prince's Brother-in-Law, Prince Rotislav, Is Best ManuuWedding Breakfast After Ceremony. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/washington-finds-hartley-in-earnest-governor-confirms-statement.html | WASHINGTON FINDS HARTLEY IN EARNEST; Governor Confirms Statement Made in 1924 That He Would Seek Third Term. HAS BUILT STRONG MACHINE But Opposition, Which Formerly Was Scattered, Seems Likely to Concentrate This Year. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/john-r-russel-dies-a-leader-in-detroit-industrial-and-financial.html | JOHN R. RUSSEL DIES; A Leader In Detroit Industrial and Financial Circles. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/westchester-items-dwellings-and-lots-in-yonkers-pass-to-new.html | WESTCHESTER ITEMS.; Dwellings and Lots in Yonkers Pass to New Ownership. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/climate-against-phar-lap-will-keep-star-away-from-england-british.html | CLIMATE AGAINST PHAR LAP.; Will Keep Star Away From England, British Turfmen Believe. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/woman-doctor-84-flies-from-coast-believed-to-have-set-record-in.html | WOMAN DOCTOR, 84, FLIES FROM COAST; Believed to Have Set Record in Trip to Newark From Hawaii by Ship and Plane in 7 Days. A WORLD-WIDE TRAVELER One of First of Her Sex to Practice Medicine -- Sees Acquittal for Mrs. Fortescue. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/news-and-comment-on-women-in-sports.html | News and Comment on Women in Sports | True | By James Roach. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/georgia-town-eliminated-hen-crossing-road-problem.html | Georgia Town Eliminated Hen Crossing Road Problem | True | Special Correspondence. THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/walton-team-wins-in-title-bowling-annexes-championship-in-womens.html | WALTON TEAM WINS IN TITLE BOWLING; Annexes Championship in Women's Greater New York Tourney With 2,455. MRS. GEISLER ROLLS 563 Registers Best Individual Series Score, Also Having High Game With 217. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/sing-sing-food-cost-cut-10-by-lawes-quantity-and-quality-maintained.html | SING SING FOOD COST CUT 10% BY LAWES; Quantity and Quality Maintained on 232-5 Cents Daily for Each of 2,475 Inmates. DIET A SERIOUS PROBLEM Officials Hold Most Prison Riots Are Due to Improper Feeding -- Sample Menus Are Cited. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/suggestion-to-congress.html | SUGGESTION TO CONGRESS | True | K. CRAVEN. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/the-quest-for-beauty-life-and-beauty-a-spiritual-autobiography-by.html | The Quest for Beauty; LIFE AND BEAUTY. A Spiritual Autobiography. By P.W. Robertson. 174 pp. New York: Longmans. Green & Co. $2.25. | True | STANTON A. COHLENTZ. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/explorer-wins-burroughs-medal-for-book-on-colorado-canyon-trip-fs.html | Explorer Wins Burroughs Medal For Book on Colorado Canyon Trip; F.S. Dellenbaugh Gets Award on Anniversary of the Naturalist's Birth for Best Volume of Year in Field -- Day Is Celebrated by Scouts as Part of Conservation Week. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/southeast-trend-better-both-retail-and-wholesale-trade-is-improved.html | SOUTHEAST TREND BETTER.; Both Retail and Wholesale Trade Is Improved. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/sinking-theatre-of-mexico-city-the-national-opera-house-a-problem.html | SINKING THEATRE OF MEXICO CITY; The National Opera House a Problem for Engineers | True | By J. Kenneth Mullin | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/cabotlewis-wedding-mexico-city-society-at-church-ceremony-for.html | CABOT-LEWIS WEDDING.; Mexico City Society at Church Ceremony for Diplomat and Bride. | True | Wireless to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/policy-in-india.html | POLICY IN INDIA. | True | By the Earl of Willingdon, Viceroy of India, To the Princes of India. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/fairy-tales-needed.html | FAIRY TALES NEEDED. | True | R. KAPLAN. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/tigers-lose-in-eleventh-beaten-1-0-by-kansas-city-after-allowing.html | TIGERS LOSE IN ELEVENTH.; Beaten, 1 - 0, by Kansas City After Allowing Three Hits. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/courts-and-justice.html | COURTS AND JUSTICE. | True | By Samuel Seabury, Counsel. Hofstadter Legislative Committee, In His Final Report On the Magistrates' Courts Investigation. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/yonkers-woman-ends-life-by-gas.html | Yonkers Woman Ends Life by Gas. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/stocks-decline-recovering-partially-home-bonds-weak-wheat-rises.html | Stocks Decline, Recovering Partially, Home Bonds Weak, Wheat Rises Sharply | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/white-houses-mirrors-of-the-nations-in-europe-and-america-they-and.html | WHITE HOUSES": MIRRORS OF THE NATIONS, In Europe and America They And Their Occupants Fit National Aspirations WHITE HOUSES MIRROR NATIONS In Europe and America Both They and Their Occupants Reflect Popular Aspirations | True | By Emil, Lengyel | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/fur-buyers-flock-to-leipzig.html | Fur Buyers Flock to Leipzig. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/william-h-wetherbee-detroit-attorney-and-prominent-mason-dies-at-74.html | WILLIAM H. WETHERBEE.; Detroit Attorney and Prominent Mason Dies at 74 Years. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/johnson-city-bows-in-overtime-game-nelsons-two-free-shots-give-team.html | JOHNSON CITY BOWS IN OVERTIME GAME; Nelson's Two Free Shots Give Team 17-to-15 Victory in Final at Syracuse. TRIUMPH IS THIRD IN EVENT Cherrill Annexes Class B Championship, Turning Back East Islip Five by 33 to 18. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/in-studios-and-theatres.html | IN STUDIOS AND THEATRES | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/hundreds-at-final-knickerbocker-dance-several-dinners-at-the-ritz.html | HUNDREDS AT FINAL KNICKERBOCKER DANCE; Several Dinners at the Ritz and at Homes Precede the Assembly. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/ask-slogan-to-turn-americans-to-art-league-members-seek-catchwords.html | ASK SLOGAN TO TURN AMERICANS TO ART; League Members Seek Catchwords to Inspire Feeling of Nationalism Here. AWARD OF $10 IS OFFERED Such Ones as "U.S. Art fop Us" and "American Art fop Americans" Have Been Found Wanting. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/unemployed-germans-made-to-study-trades.html | UNEMPLOYED GERMANS MADE TO STUDY TRADES | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/austrian-locomotives-burn-wood.html | Austrian Locomotives Burn Wood. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/robert-emmet-irish-patriot-dear-robert-emmet-by-rw-postgate-278-pp.html | Robert Emmet, Irish Patriot; DEAR ROBERT EMMET. By R.W. Postgate. 278 pp. New York: The Vanguard Press. $3.50 | True | By Herbert Gorman | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/optimists-defeat-yale-trio-107-12-advance-in-us-indoor-title-play.html | OPTIMISTS DEFEAT YALE TRIO, 10-7 1/2; Advance in U.S. Indoor Title Play -- Princeton and West Point Officers Score. OPTIMISTS DEFEAT YALE TRIO, 10-7 1/2 | True | By Robert F. Kelley.by Robert F. Kelley. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/gleanings-from-a-midwestern-front.html | GLEANINGS FROM A MID-WESTERN FRONT | True | C.C. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/the-renaissance-and-philip-ii-of-spain-david-loths-biography-of-the.html | The Renaissance and Philip II of Spain; David Loth's Biography of the Monarch Who Launched the Spanish Armada PHILIP II OF SPAIN. By David Loth. Illustrated with contemporary portraits and old prints. 300 pp. New York: Brentano's. $3.75. | True | By Betty Drury | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/jobless-will-convene-in-st-louis-august-17-father-cox-gives-plans.html | JOBLESS WILL CONVENE IN ST. LOUIS AUGUST 17; Father Cox Gives Plans for Convention of "Blue Shirts" Unless Relief Is Found. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/olgott-funeral-throngs-cathedral-notables-and-humble-folk-pay.html | OLGOTT FUNERAL THRONGS CATHEDRAL; Notables and Humble Folk Pay Tribute at St. Patrick's to Actor and Singer. MANY CLERGYMEN PRESENT Several Societies Represented by DelegationsuProminent Members of Stage Among Mourners. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/army-polices-mexico-for-primaries-today-extraordinary-precautions.html | ARMY POLICES MEXICO FOR PRIMARIES TODAY; Extraordinary Precautions Are Taken to Insure Peaceful Voting for Nominees. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/buenos-aires-bans-irigoyenist-meeting-deposed-presidents-adherents.html | BUENOS AIRES BANS IRIGOYENIST MEETING; Deposed President's Adherents Set Up Senate, Claiming a Popular Mandate. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/nyu-varsity-nine-downs-alumni-84-mcnamara-stars-in-victory-at-ohio.html | N.Y.U. VARSITY NINE DOWNS ALUMNI, 8-4; McNamara Stars in Victory at Ohio Field, Allowing Only 2 Hits in 4 Innings. WINNERS TAKE EARLY LEAD Get Two Runs in Second Inning and Three In Third, Smelstor Leading the Attack. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/large-dance-held-at-ardsley-club-players-of-bronxville-womens-club.html | LARGE DANCE HELD AT ARDSLEY CLUB; Players of Bronxville Women's Club Give 'The Torch Bearers' -- Harold Gibbses Hosts. MANOR CLUB HAS A DINNER Bridge of New Rochelle Women's Club to Take Place Tomorrow -- Other Weatchester Events. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/argentine-army-to-drop-3000-in-drastic-economy-drive.html | Argentine Army to Drop 3,000 In Drastic Economy Drive | True | Special Cable to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/those-shavian-premieres-being-a-selection-at-random-from-a-thousand.html | THOSE SHAVIAN PREMIERES; Being a Selection at Random From a Thousand and One (Almost Two) First-Nights | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/ralph-ince-is-divorced-wife-in-los-angeles-said-he-interfered-with.html | RALPH INCE IS DIVORCED.; Wife in Los Angeles Said He Interfered With Her Career. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/bandits-slay-seven-on-mexican-border-mother-and-six-children-are.html | BANDITS SLAY SEVEN ON MEXICAN BORDER; Mother and Six Children Are Shot Down When Robbers Fail to Find Expected $5,000. HUNDREDS JOIN MAN HUNT Officers in Chihuahua and Texas Aid New Mexicans -- International Aspect It Possible. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/two-sparkling-pictorial-comedies-m-chevalier-in-a-new-version-of.html | TWO SPARKLING PICTORIAL COMEDIES; M. Chevalier in a New Version of "The Marriage Circle" and a German Film Based on the Theft of the Mona Lisa | True | By Mordaunt Hall. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/army-beats-western-maryland.html | Army Beats Western Maryland. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/benjamin-f-taylor.html | BENJAMIN F. TAYLOR. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/league-unit-weighs-effects-of-movies-international-institute-head.html | LEAGUE UNIT WEIGHS EFFECTS OF MOVIES; International Institute Head Gives Results of Survey of Their Influence on Youth. MANY COUNTRIES REPORT Parents, Students and Teachers Tell Reactions to Films' Use in Classroom and Theatres. | True | By Luciano de Feo, Director International Educational Cinematographic Institute.special Correspondence, the New York Times. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/berlin-rate-cut-seen-reichsbanks-statement-shows-light-credit.html | BERLIN RATE CUT SEEN.; Reichsbank's Statement Shows Light Credit Demands. | True | Special Cable to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/circus-is-on-the-way-in-the-garden-tuesday-mr-fellows-hints-at.html | CIRCUS IS ON THE WAY; IN THE GARDEN TUESDAY; Mr. Fellows Hints at Unusual Acts, but He Is Sad Over Death of Old John, the Elephant. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/w-and-j-inducts-drrchutchison-representatives-of-140-colleges.html | W. AND J. INDUCTS DR.R.C.HUTCHISON; Representatives of 140 Colleges Attend Inauguration Ceremonies at Washington, Pa. DR. WILBUR GIVES ADDRESS New, President Is Ninth to Hold Office Since Three Institutions Were United In 1865. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/among-others-the-playbills-list-savoir-guitry-morand-and-passeur.html | Among Others, the Playbills List Savoir, Guitry, Morand and Passeur | True | PHILIP CARR. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/garrisonuhooe.html | GarrisonuHooe. | True | [ Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/princeton-repels-vermont-nine-65-checks-visitors-rally-in-ninth.html | PRINCETON REPELS VERMONT NINE, 6-5; Checks Visitors' Rally in Ninth Inning to Capture First Game of Season. SCORES 4 RUNS IN EIGHTH Eno's Second of 2 Triples Aids in Tiger Spurt -- Victors Get Initial Tally in Sixth. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/olympic-candidates-selected-in-fencing-eight-are-named-for-epee.html | OLYMPIC CANDIDATES SELECTED IN FENCING; Eight Are Named for Epee Team in Competition at Yale -- Calnan Heads Group. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/the-cultural-history-of-japan-mr-sansoms-volume-implies-that-her.html | The Cultural History of Japan; Mr. Sansom's Volume Implies That Her Vitality Today Is Not Solely the Result of Her Westernization JAPAN: A SHORT CULTURAL HISTORY, by G.B. Sansom, C.M.G. 537 pp. New York: The Century Company. $7.50. The Cultural History of Japan | True | By Younghill Kang | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/de-valera-expects-aid-from-america-emphasizes-irish-free-state-has.html | DE VALERA EXPECTS AID FROM AMERICA; Emphasizes Irish Free State Has Millions of Friends Here in Clash With Britain. HE SEES DANGERS IN OATH President Asserts Revolutionary Agitation Will Go On if Pledge to King Remains. | True | By Jules Sauerwein.wireless To the New York Times. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/princeton-cub-nine-loses-bows-to-new-rochelle-high-school-team-by.html | PRINCETON CUB NINE LOSES.; Bows to New Rochelle High School Team by 12 to 3. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/how-fares-the-stage-in-cinema-land.html | HOW FARES THE STAGE IN CINEMA LAND? | True | M.S. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/high-school-group-bans-state-tourneys-suspension-effective-july-1.html | HIGH SCHOOL GROUP BANS STATE TOURNEYS; Suspension, Effective July 1, Voted by New York Association -- Sectional Play to Continue. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/blocs-befog-issues-in-a-presidential-year-the-political-situation-a.html | BLOCS BEFOG ISSUES IN A PRESIDENTIAL YEAR; The Political Situation as Revealed by the Recent Votes of Congress in Which the Old Divisions Have Been Forgotten and New Cleavages Created Which Zigzag Through Both the Major Parties | True | By Arthur Krock. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/-plastic-intensity-the-sine-qua-non-of-mural-art-only-the-best-will.html | "Plastic Intensity" the Sine Qua Non of Mural Art -- Only the Best Will Endure | True | LOIS WILCOX. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/democrats-to-settle-details-of-convention-24-leaders-will-meet-in.html | DEMOCRATS TO SETTLE DETAILS OF CONVENTION; 24 Leaders Will Meet in Chicago Tomorrow to Let Contracts and Approve the Seating Plans. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/white-republicans-gain-georgia-leader-sees-county-control-passing.html | WHITE REPUBLICANS GAIN.; Georgia Leader Sees County Control Passing From Negroes. | True | Special correspondence, THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/morrill-veteran-dies-manager-of-pennantwinnlng-boston-nationals-of.html | MORRILL, VETERAN, DIES.; Manager of Pennant-Winnlng Boston Nationals of 1883 Passes. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/tardieu-visit-seen-as-campaign-move-premier-believed-to-seek-accord.html | TARDIEU VISIT SEEN AS CAMPAIGN MOVE; Premier Believed to Seek Accord With Britain He Can Put Before French Voters. DEBTS LIKELY TO COME UP Financial Situation in Germany and Danubian States to Be Gone Over Thoroughly With MacDonald. | True | By P.j. Philip.wireless To the New York Times. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/claudel-backs-1933-fair-urges-french-to-participate-in-exposition.html | CLAUDEL BACKS 1933 FAIR.; Urges French to Participate In Exposition at Chicago. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/as-a-people-thinketh.html | AS A PEOPLE THINKETH. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/ferdinand-c-hilker-former-superintendent-of-lutheran-hospital-dies.html | FERDINAND C. HILKER.; Former Superintendent of Lutheran Hospital Dies at 56 Years. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/australian-policewomen-resign.html | Australian Policewomen Resign. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/six-burned-to-death-as-sedan-hits-truck-father-wife-and-child-among.html | SIX BURNED TO DEATH AS SEDAN HITS TRUCK; Father, Wife and Child Among Victims Near Toledo, Ohio -- Track Was Parked Along Road. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/hollywood-turns-to-music-in-films-melody-is-to-be-employed-in-a.html | HOLLYWOOD TURNS TO MUSIC IN FILMS; Melody Is to Be Employed in a Rational Fashion in Some Forthcoming Attractions -- "Young America," a New Fox Feature | True | CHAPIN HALL | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/macdonald-returns-to-london.html | MacDonald Returns to London. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/virgin-islands-get-funds-inheritance-tax-payment-meets-deficit-for.html | VIRGIN ISLANDS GET FUNDS.; Inheritance Tax Payment Meets Deficit for Year Ending in June. | True | Special Cable to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/ccny-jayvees-win-lincoln-high-nine-blanked-30-without-a-base-hit.html | C.C.N.Y. JAYVEES WIN.; Lincoln High Nine Blanked, 3-0, Without a Base Hit. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/large-orchestras-almost-unknown-twentyfive-years-ago-today-there.html | Large Orchestras Almost Unknown Twenty-five Years Ago -- Today There Are Twelve Major Organizations | True | By Frank la Forge. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/ciervas-english-autogiro-without-fixed-wing-is-an-experiment-to.html | CIERVA'S ENGLISH AUTOGIRO, WITHOUT FIXED WING, IS AN EXPERIMENT TO LESSEN DRAG | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/passfields-to-see-russia-as-sidney-and-beatrice-webb-they-plan.html | PASSFIELDS TO SEE RUSSIA.; As Sidney and Beatrice Webb, They Plan Visit of Eight Weeks. | True | Special Cable to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/women-to-decide-on-wet-campaign-reform-group-wants-repeal-planks-or.html | WOMEN TO DECIDE ON WET CAMPAIGN; Reform Group Wants Repeal Planks or to Make Leading Issue of Prohibition. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/john-palmer.html | JOHN PALMER. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/important-screen-details.html | IMPORTANT SCREEN DETAILS | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/costs-cut-sharply-by-the-milwaukee-roads-operating-expenses-in-1931.html | COSTS CUT SHARPLY BY THE MILWAUKEE; Road's Operating Expenses in 1931 Down 20.5% From Those of Previous Year. DROP OF 21.8% IN REVENUE Scandrett Doubts That Increased Freight Rates Will Result in Larger Returns. COSTS CUT SHARPLY BY THE MILWAUKEE | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/monroe-five-plays-textile-for-title-bronx-and-manhattan-division.html | MONROE FIVE PLAYS TEXTILE FOR TITLE; Bronx and Manhattan Division Champions to Meet Saturday in City P.S.A.L. Final. RECORDS OF TEAMS ON PAR Both Have Won 15 of 18 Contests -- Textile Victor Over Rival in Non-League Game. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/rumford-press-cuts-dividend.html | Rumford Press Cuts Dividend. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/leon-oppenheimer.html | LEON OPPENHEIMER. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/old-forge-hs-wins-title-beats-erie-strong-vincent-five-2419-in.html | OLD FORGE H.S. WINS TITLE.; Beats Erie Strong Vincent Five, 24-19, in Pennsylvania Final. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/g0v-pinchot-lays-slump-to-mellon-says-he-cut-taxes-of-wealthy-thus.html | G0V. PINCHOT LAYS SLUMP TO MELLON; Says He Cut Taxes of Wealthy, Thus Increasing Production and Leading to Crash. CALLS FOR PEOPLE'S RULE Executive Says in Cleveland Speech That Both Parties Take From the Public, Give to Magnates. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/yale-nine-starts-with-83-victory-opens-season-by-turning-back.html | YALE NINE STARTS WITH 8-3 VICTORY; Opens Season by Turning Back Springfield College at New Haven. THREE ELI HURLERS STAR Allow Only Two Hits, Broaca Fanning Seven -- McGowan Clouts Two Triples. YALE NINE STARTS WITH 8-3 VICTORY | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/second-largest-tuned-bell-tested-for-chicago-carillon.html | Second Largest Tuned Bell Tested for Chicago Carillon | True | Special Cable to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/mount-vernon-to-get-washington-lowboy-judge-at-pittsfield-rules.html | MOUNT VERNON TO GET WASHINGTON LOWBOY; Judge at Pittsfield Rules Will Meant "Ladies Association" in Bequest of Relic. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/the-two-indias-that-exist-side-by-side-contrasts-in-the-glamourous.html | THE TWO INDIAS THAT EXIST SIDE BY SIDE; Contrasts in the Glamourous Peninsula Between the Provinces Ruled Directly by Britain and the Innumerable States of the Princes | True | By Beatrice Barmby | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/economy-is-now-the-word-in-washington-senator-tydings-draws-a-moral.html | ECONOMY IS NOW THE WORD IN WASHINGTON; Senator Tydings Draws a Moral From the Defeat of the Sales Tax in the House | True | By Millard E. Tydings, Senator From Maryland. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/gurneyuwilkes.html | GurneyuWilkes. | True | Special to THE NEW YORK TIMES. j | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/dollar-status-sound-london-paper-holds-deploring-distrust-economist.html | DOLLAR STATUS SOUND, LONDON PAPER HOLDS; Deploring Distrust, Economist Says Unbalanced Budget Here Would Not Lead to Disaster. | True | Wireless to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/a-owens-kills-himself-w-york-brokers-son-a-bridgeport-resident-was.html | A. OWENS KILLS HIMSELF.; w York Broker's Son, a Bridgeport Resident, Was Long Ill. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/edw-marjoribanks-ill-commits-suicide-brilliant-young-british.html | EDW. MARJORIBANKS, ILL, COMMITS SUICIDE; Brilliant Young British Politician and Biographer Had Been Working at High Pressure. | True | Special Cable to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/mrs-sl-hollister-gets-divorce.html | Mrs. S.L. Hollister Gets Divorce. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/les-croix-de-bois-french-war-picture-acclaimed-by-critics-as-a.html | LES CROIX DE BOIS"; French War Picture Acclaimed by Critics as A Masterpiece of Realism and Simplicity | True | HERBERT L. MATTHEWS. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/detroit-sees-fight-led-by-big-three-manufacturers-plan-aggressive.html | DETROIT SEES FIGHT; Led by Big Three, Manufacturers Plan Aggressive Sales Campaigns | True | By Chris Sinsabaugh. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/tom-paine-pioneer-in-the-cause-of-freedom-tom-paineliberty-bell-by.html | Tom Paine, Pioneer in the Cause of Freedom; TOM PAINE-LIBERTY BELL. By George Creel. 173 pp. New York: Sears Publishing Company, Inc. $2. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/dutch-textile-strike-to-end-tuesday.html | Dutch Textile Strike to End Tuesday | True | Special Cable to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/spain-ends-legion-despite-its-fame-murder-of-colonel-by-private.html | SPAIN ENDS LEGION DESPITE ITS FAME; Murder of Colonel by Private Causes Reaction Against Foreign Troops. ECONOMY ALSO A FACTOR Regime Had Already Cut Force Down and Will Replace It in Part With Spaniards. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/the-week-in-europe-playing-big-politics-britain-looks-afield-mr.html | THE WEEK IN EUROPE; PLAYING BIG POLITICS; BRITAIN LOOKS AFIELD Mr. MacDonald, in Spite of Himself, Being Forced Into Cooperation With the French. DANUBIAN UNION AN ISSUE London and Paris Expected to Come to Agreement on This and Other Continental Problems. | True | By Edwin L. James. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/phillies-set-back-athletics-by-84-hurst-and-whitney-connect-for-two.html | PHILLIES SET BACK ATHLETICS BY 8-4; Hurst and Whitney Connect for Two Homers Apiece to Set Pace for Victors. FORMER ALSO HITS DOUBLE One of His Circuit Drives Comes With Two on Bases as Philadelphia City Series Starts. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/headline-footnotes-about-a-man-at-geneva-a-sulu-princess-judge.html | HEADLINE FOOTNOTES; About a Man at Geneva, a Sulu Princess, Judge Gary's Successor, and a Senator | True | S.T. WILLIAMSON. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/homeware-sales-led-dominated-local-trade-for-week-shoppers-bureau.html | HOME-WARE SALES LED.; Dominated Local Trade for Week, Shoppers' Bureau Reports. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/he-rolls-his-own.html | HE ROLLS His OWN | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/chicagos-trade-good-both-wholesale-and-retail-business-report.html | CHICAGO'S TRADE GOOD.; Both Wholesale and Retail Business Report Satisfactory Volume. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/slemps-man-wins-virginia-contest-cropper-assured-of-national.html | SLEMP'S MAN WINS VIRGINIA CONTEST; Cropper Assured of National Committee Post as Convention Rejects Move for Anderson. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/argue-state-taxing-of-national-banks-california-officials-support.html | ARGUE STATE TAXING OF NATIONAL BANKS; California Officials Support the Norbeck Bill and Bankers Oppose It at Senate Hearing. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/test-foundations-of-sinking-village-engineers-fear-for-safety-of.html | TEST FOUNDATIONS OF SINKING VILLAGE; Engineers Fear for Safety of Rest of Italian Town and Drill Holes in Crust. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/browns-are-beaten-32-lose-to-minneapolis-by-wild-pitching-despite.html | BROWNS ARE BEATEN, 3-2.; Lose to Minneapolis by Wild Pitching Despite Triple Play. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/3000-london-clergy-to-protest-sunday-shows-in-sermons-today.html | 3,000 London Clergy to Protest Sunday Shows in Sermons Today | True | By the Canadian Press. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/harlowukeziey.html | HarlowuKeZIey. | True | I Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/antique-show-a-panorama-of-old-arts-work-of-the-best-periods-may-be.html | ANTIQUE SHOW A PANORAMA OF OLD ARTS; Work of the Best Periods May Be Studied at the Current Exposition ANTIQUE EXPOSITION IS A PANORAMA OF ART Work of Best Periods Is Displayed There | True | By Walter Rendell Storey | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/trade-price-fixing-steadies-cotton-quotations-hold-in-narrowest.html | TRADE PRICE FIXING STEADIES COTTON.; Quotations Hold in Narrowest Range of Week -- Shorts Cover on Setbacks. DECLINES ARE 4 TO 8 POINTS Further Curtailment of Operations by Mills Probable, Owing to Low Sales Figures. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/hoover-may-spend-summer-in-capital-he-will-stay-if-congress.html | HOOVER MAY SPEND SUMMER IN CAPITAL; He Will Stay if Congress Continues in Session, Giving Up Projected Trip to California. TO BASE CAMPAIGN IN EAST Conducting it From White House, President Would Make Issue of "Radicalism" in Taxation. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/gossujolinston-.html | GossuJolinston. ' | True | Special to THE NEW YORK TIMES. ' | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/books-and-authors.html | Books and Authors | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/new-theories-given-in-pricefixing-case-armand-co-decision-may-allow.html | NEW THEORIES GIVEN IN PRICE-FIXING CASE; Armand Co. Decision May Allow Greater Freedom in Making Resale Price Contracts. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/advancement-of-the-negro-in-business-field-sought.html | ADVANCEMENT OF THE NEGRO IN BUSINESS FIELD SOUGHT | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/many-who-condemn-riches-generally-fail-to-consider-their-good-works.html | Many Who Condemn Riches Generally Fail to Consider Their Good Works | True | E.E.C. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/question-can-a-photograph-be-considered-a-work-of-art-if-good.html | Question: Can a Photograph Be Considered a Work of Art? -- If Good Design and in Sympathy With the Time-Spirit, Why Not? | True | By Elisabeth Luther Cary | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/mcadoo-to-take-stump-he-will-urge-election-of-garner-delegates-in.html | McADOO TO TAKE STUMP.; He Will Urge Election of Garner Delegates in California. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/business-views-outlook-as-better-balancing-of-the-budget-and.html | BUSINESS VIEWS OUTLOOK AS BETTER; Balancing of the Budget and Stimulus to Auto Trade Are Encouraging Factors. CLOTHING INDUSTRY ACTIVE Unexpected Demand Develops for Cotton, Woolen and Leather Goods. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/mr-gloom-doubtful-on-congress-saving-with-the-budget-balanced-he.html | MR. GLOOM DOUBTFUL ON CONGRESS SAVING; With the Budget Balanced, He Wonders What the Next Step Will Be. COUNTRY LIKE A LEAKY BOAT The Holes Are Plugged, but How Will the Craft Get Ashore? Jeffersonian Democrat Inquires. | True | By Elner Davis. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/ilaubeumckee.html | iLaubeuMcKee. | True | I Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/king-retains-title-in-wrestling-tourney-columbia-freshman-again.html | KING RETAINS TITLE IN WRESTLING TOURNEY; Columbia Freshman Again Wins Middle States A. A. U. 175-Pound Crown. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/barter-system-saves-famous-racing-stable-hungarian-peasants-trade.html | BARTER SYSTEM SAVES FAMOUS RACING STABLE; Hungarian Peasants Trade Calves and Pigs to Butcher for Festetics Horses. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/boston-expedition-to-seek-fawcett-party-of-7-will-leave-on-july-1.html | BOSTON EXPEDITION TO SEEK FAWCETT; Party of 7 Will Leave on July 1 to Comb the Jungles for the Missing Explorer. TRAPPER'S AID IS SOUGHT Rio de Janeiro Paper Condemns Project -- Philadelphian Insists the Colonel Is Dead. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/california-shows-democratic-gains-los-angeles-county-alone-has.html | CALIFORNIA SHOWS DEMOCRATIC GAINS; Los Angeles County Alone Has Increase of 127,000, While Republicans Lose. C.O.P. OFF 24,000 FROM 1928 Many Voters Failed to Express Party Preference, Thereby Adding to Leaders' Worry. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/cotton-belt-plans-to-pay-bond-issue-cash-and-exchange-for-other.html | COTTON BELT PLANS TO PAY BOND ISSUE; Cash and Exchange for Other Obligations in View of $20,727,750 Due June 1. REFUNDING SS AVAILABLE $39,599,750 Amount Authorized by I.C.C. on March 21 -- Half of Two Bank Loans Extended. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/buffalo-bowler-rolls-711-total-morlock-takes-fourth-place-in.html | BUFFALO BOWLER ROLLS 711 TOTAL; Morlock Takes Fourth Place in Singles at A.B.C. Tourney, Scoring 268, 184, 259. CRIEBEL JOINS LEADERS Clevelander Registers 1,915 Count in All-Events to Go Into Fourth Position. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/havana-club-opens-season-of-racing-nonprofit-group-stages-first.html | HAVANA CLUB OPENS SEASON OF RACING; Non-Profit Group Stages First Program -- Cards Listed Saturdays, Sundays and Holidays. | True | Special Cable to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/french-to-shut-theatres-oneday-strike-voted-as-protest-against.html | FRENCH TO SHUT THEATRES; One-Day "Strike" Voted as Protest Against Heavy Taxation. | True | Special Cable to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/mrs-mary-j-neal-cleveland-woman-dies-at-96-took-ocean-dips-till-she.html | MRS. MARY J. NEAL; Cleveland Woman Dies at 96 -- Took Ocean Dips Till She Was 92. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/mamaroneck-nine-on-top-triumphs-over-the-cathedral-prep-baseball.html | MAMARONECK NINE ON TOP.; Triumphs Over the Cathedral Prep Baseball Team, 7-6. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/bay-state-forms-reserve-system-plan-designed-to-aid-savings-and.html | BAY STATE FORMS RESERVE SYSTEM; Plan Designed to Aid Savings and Cooperative Banks No'w in Operation. PROVIDES FOR EMERGENCIES Central Institutions Provide Means for Quick Conversion of Assets \| Into Cash. | True | By F. Lauriston Bullard.editorial Correspondence the New York Times. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/rutgers-downs-alumni-6-4.html | Rutgers Downs Alumni, 6 -- 4. | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/receiver-is-named-for-browning-king-president-of-clothing-company.html | RECEIVER IS NAMED FOR BROWNING, KING; President of Clothing Company Lists Its Assets at $2,538,500, Liabilities $1,427,000. HAS STORES IN 24 CITIES Petition Says Concern Is Solvent but Lacks Liquid Funds -- Operation to Continue. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/stimson-to-attend-arms-conference-may-take-up-debts-unexpectedly.html | STIMSON TO ATTEND ARMS CONFERENCE; MAY TAKE UP DEBTS; Unexpectedly Announces, After Consulting Hoover, That He Will Sail This Week. TO BE IN GENEVA 2 WEEKS Senators Link Trip With That of Mellon to London, Expecting Financial Parleys. A. W. DULLES NAMED AIDE League Official Welcome Plans, Foreseeing Discussions of Many Issues Before World Body. STIMSON TO ATTEND ARMS CONFERENCE | True | Special to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/kingdon-released-by-browns.html | Kingdon Released by Browns. | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/art-with-a-capital-a-in-which-it-appears-that-good-plays-are-rather.html | ART WITH A CAPITAL 'A'; In Which It Appears That Good Plays Are Rather to Be Chosen Than Plays On Good Themes | True | By J. Brooks Atkinson. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/desert-spring-strikes-southern-california-hundreds-of-square-miles.html | DESERT SPRING STRIKES SOUTHERN CALIFORNIA; Hundreds of Square Miles of the Countryside Ablaze With Display of Flowers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/new-shotput-mark-is-set-by-munn-in-minnesota-relays.html | New Shot-Put Mark Is Set By Munn in Minnesota Relays | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/baldwin-says-europe-needs-freer-trade-british-leader-hopes-parley.html | BALDWIN SAYS EUROPE NEEDS FREER TRADE; British Leader Hopes Parley on Danubian Countries Will Solve Barriers. | True | Special Cable to THE NEW YORK TIMES. | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-03 | 1932-04-03 | https://www.nytimes.com/1932/04/03/archives/head-hunters-lair-found-americans-penetrate-to-the-wilds-of-ecuador.html | HEAD HUNTERS' LAIR FOUND; Americans Penetrate to the Wilds of Ecuador | True | | C1B 150308,C1B 150309,C1B 150310,C1B 150311,C1B 150312,C1B 150313,C1B 150314 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/choice-steers-off-in-chicago-market-prices-lowest-for-week-since.html | CHOICE STEERS OFF IN CHICAGO MARKET; Prices Lowest for Week Since Last May -- Supplies Down 2,000 for Period. AVERAGE FOR HOGS DROPS 15-Cent Decline Shown, With Quality Fair -- Sheep and Lambs Up 40 to 60c at Close. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/crop-scare-points-to-bullish-wheat-drought-in-southwest-likely-to.html | CROP SCARE POINTS TO BULLISH WHEAT; Drought in Southwest Likely to Result in Yield Below Last Year's. FOREIGN MARKETS BETTER Confirmation of Private Reports by the Government Saturday Would Harden Prices. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/walker-to-aid-book-drive-mayor-will-take-part-in-city-hall-ceremony.html | WALKER TO AID BOOK DRIVE.; Mayor Will Take Part in City Hall Ceremony for Sailors' Benefit. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/boy-cyclist-killed-by-truck.html | Boy Cyclist Killed by Truck. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/86000-gave-in-week-in-blockaid-drive-organization-for-sale-of.html | 86,000 GAVE IN WEEK IN BLOCK-AID DRIVE; Organization for Sale of Relief Stamps Pressed -- Appeals Are Made in Many Churches. 55,000 VOLUNTEERS ACTIVE 35,000 Bronx Women Called to Serve by Agnes M. Craig, For- mer Tenant's League Head. 4,000 MEET ON EAST SIDE 8,743 Areas Now Are Organized -- Stores and Hotels Help -- Epis- copal Fund Asks Gifts. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/margaret-p-reid-gives-bridal-plans-will-be-married-on-april-16-in.html | MARGARET P. REID GIVES BRIDAL PLANS; Will Be Married on April 16 in Christ Church, Bronxville, to Newton Coombs Jr. RECEPTION WILL FOLLOW Gertrude Drummond Will Be Maid of Honor and William Coombs Will Act as Best Man. | True | Special to THE NEW TbBK TIMES. | C1B 149747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/picks-board-to-study-the-jew-in-industry-conference-acts-to-survey.html | PICKS BOARD TO STUDY THE JEW IN INDUSTRY; Conference Acts to Survey Prob- lem of Wider Diffusion of Workers in Country. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/strong-wind-hits-frostbite-fleet-causes-series-of-mishaps-in.html | STRONG WIND HITS FROSTBITE FLEET; Causes Series of Mishaps in Manhasset Bay Event -- Miss Whittelsey Wins 4 Races. WARREN IS FIRST 3 TIMES Racing Goes On at Height of Blow -- Miss Knapp Gives Excellent Exhibition of Boat Handling. | True | By James Robbins.special To the New York Times. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/wet-stand-urged-on-state-chamber-members-to-vote-thursday-on-report.html | WET STAND URGED ON STATE CHAMBER; Members to Vote Thursday on Report Advocating Control of Liquor by States. RETURN OF SALOON BARRED But Executive Committee Holds That Speakeasy Is Worse -- Prohibition Conditions Called "Foul Mess." | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/olher-wedding-plans-alsopuchubb.html | Olher Wedding Plans; AlsopuChubb. | True | Special to THE NEW TORE TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/holds-drys-ignore-poll-on-prohibition-dinwiddie-points-to-3715630.html | HOLDS DRYS IGNORE POLL ON PROHIBITION; Dinwiddie Points to 3,715,630 Votes Cast to Date Oat of the 20,000,000 Solicited. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/aspects-of-last-weeks-incidents-in-politics-and-foreign-exchange.html | Aspects of Last Week's Incidents in Politics and Foreign Exchange. | True | By Alexander D. Noyes. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/play-and-opera-to-aid-church-auxiliary-benefit-will-be-given-by-the.html | PLAY AND OPERA TO AID CHURCH AUXILIARY; Benefit Will Be Given by the Woman's Society of Church of the Heavenly Rest. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/mrs-john-e-gildersleeve.html | MRS. JOHN E. GILDERSLEEVE. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/broadway-beckons-to-opera-comique-company-to-have-theatre-fur-her.html | BROADWAY BECKONS TO OPERA COMIQUE; Company to Have Theatre Fur- ther Downtown Next Fall, Its Sixth Season. ON A PROFESSIONAL BASIS Will Begin Final Week Tonight at Heckscher Theatre With Johann Strauss's "The Bat." | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/crimes-and-accidents.html | CRIMES AND ACCIDENTS. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/port-plan-outlined-to-assist-shippers-educational-campaign-starts.html | PORT PLAN OUTLINED TO ASSIST SHIPPERS; Educational Campaign Starts in Preparation for Opening of Terminal in October. RAIL SERVICE EXPLAINED Bulletin Lists Methods of Cutting High Transfer Costs for Less Than Carload Lots. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/father-curran-scores-unfaithful-officials-says-fattening-of-purses.html | Father Curran Scores Unfaithful Officials; Says "Fattening of Purses" Hurts Church | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/money-firmer-at-london-ascribed-to-quarterend-displace-ment-of.html | MONEY FIRMER AT LONDON.; Ascribed to Quarter-End Displace- ment of Balances. | True | Wireless to THE NEW YORK TIMES. | C1B 149747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/mass-output-fails-soviet-plant-halts-labor-to-be-curbed-119000000.html | MASS OUTPUT FAILS, SOVIET PLANT HALTS, LABOR TO BE CURBED; $119,000,000 Auto Factory at Nizhni-Novgorod Is Idle -- Leadership Blamed. ONE-MAN CONTROL DECREED Reds Order End of Interference With Technicians and of Indiscipline of Workers. TROUBLE IN OTHER WORKS Delays in Nonferrous Metal In- dustry Also Are Laid to Absence of Authority. AUTO PLANT IDLE, SOVIET CURBS LABOR | True | By Walter Duranty.wireless To the New York Times.by Walter Duranty. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/wl-kenly-hangs-himself-member-of-wall-st-firm-of-sugar-brokers-had.html | W.L. KENLY HANGS HIMSELF; Member of Wall St. Firm of Sugar Brokers Had Been ill. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/german-deficit-indicated-418000000-marks-shortage-seen-partly.html | GERMAN DEFICIT INDICATED.; 418,000,000 Marks Shortage Seen, Partly Covered by New Taxes. | True | Wireless to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/sea-gulls-conquer-crescent-six-51-national-aau-titleholders-score.html | SEA GULLS CONQUER CRESCENT SIX, 5-1; National A.A.U. Titleholders Score in Hard-Fought Game at Atlantic City. CAPTURE SEASON SERIES Annex Third Victory in Seven Con- tests -- Rivals Played to a Tie in Two Meetings on Ice. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/man-75-dies-as-home-burns.html | Man, 75, Dies as Home Burns. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/mark-twain-prize-letter-best-190031-novel-is-chosen-as-subject-in.html | MARK TWAIN PRIZE LETTER.; " Best 1900-31 Novel" Is Chosen as Subject in Annual Contest. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/mr-stimson-at-geneva.html | MR. STIMSON AT GENEVA. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/harvard-conquers-french-rugby-club-brilliant-attack-in-2d-period.html | HARVARD CONQUERS FRENCH RUGBY CLUB; Brilliant Attack in 2d Period Brings 10-4 Victory to Crimson at Astoria. MEIKLEJOHN STARTS DRIVE Scores Try and Converts Goal to Put Team in Front -- Armstrong Also Crosses Line. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/japanese-send-planes.html | Japanese Send Planes. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/gen-butler-tells-bible-class-he-prays-before-each-speech.html | Gen. Butler Tells Bible Class He Prays Before Each Speech | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/rev-john-c-de-krom-dies-in-kingston-former-new-york-boy-had-been.html | REV. JOHN C. DE KROM DIES IN KINGSTON; Former New York Boy Had Been Chaplain of Hospital for the Last 13 Years. | True | Special to THE NEW YORE TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/seek-license-to-wed-f-b-fetherstonhaugh-and-audrey-emaygh-to-marry.html | SEEK LICENSE TO WED.; F. B. Fetherstonhaugh and Audrey Emaygh to Marry in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/meet-behind-closed-doors.html | Meet Behind Closed Doors. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/corn-prices-rally-on-rise-in-wheat-advance-following-lowest-level.html | CORN PRICES RALLY ON RISE IN WHEAT; Advance, Following lowest Level in Years, Lifts Quotations at Chicago Higher for Week. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/cuba-sees-end-of-strike-tobacco-workers-reported-ready-to-accept-10.html | CUBA SEES END OF STRIKE.; Tobacco Workers Reported Ready to Accept 10 Per Cent Wage Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/mrs-neil-g-finch-is-hostess-in-south-gives-dinner-at-hot-springs.html | MRS. NEIL G. FINCH IS HOSTESS IN SOUTH; Gives Dinner at Hot Springs, Later Attending Concert in Homestead With Her Guests. | True | Special to THE NEW YORK TIMES. | C1B 149747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/army-keeps-mexico-quiet-in-primaries-with-60000-troops-on-guard.html | ARMY KEEPS MEXICO QUIET IN PRIMARIES; With 60,000 Troops on Guard Only Violence Reported Is of Two Dead and a Few Hurt. FORTES GIL'S VOTE SMALL Ex-President Gets 4,000 Fewer Than Rival for Nomination for Gov- ernorship of Tamaulipas. | True | Special Cable to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/sp-ca-lists-prizes-in-poster-contest-gold-silver-and-bronze-medals.html | S.P. C.A. LISTS PRIZES IN POSTER CONTEST; Gold, Silver and Bronze Medals Are Awarded to More Than 700 School Children. AIDS HUMANE EDUCATION Pictures Will Be Shown at Museum for "Be Kind to Animals Week" April 16 to 23. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/stock-average-lower-fishers-index-falls-to-lowest-of-year-to-date.html | STOCK AVERAGE LOWER.; " Fisher's Index" Falls to Lowest of Year to Date. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/cotton-exports-increase-total-in-march-put-at-a-half-more-than-a.html | COTTON EXPORTS INCREASE.; Total in March Put at a Half More Than a Year Before. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/165000-parish-house-dedicated-by-stires-commodious-manhasset.html | $165,000 PARISH HOUSE DEDICATED BY STIRES; Commodious Manhasset Building, Erected With Public Gifts, to Be a Community Centre. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/pro-tennis-group-ranks-tilden-first-richards-follows-worlds-cham.html | PRO TENNIS GROUP RANKS TILDEN FIRST; Richards Follows World's Cham- pion in Initial List Issued in This Country. KINSEY IS PLACED THIRD Hunter Put at No. 4, While Para, Wood, Seller and Heston Are Also Included in First Ten. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/deportees.html | Deportees. | True | WILLIAM E. DAVENPORT. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/red-sox-repulse-jersey-city-52-home-run-by-mcmanus-with-two-on-base.html | RED SOX REPULSE JERSEY CITY, 5-2; Home Run by McManus With Two on Base in Third Inning Decides the Issue. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/collier-makes-port-after-near-mutiny-captain-threatened-to-fire-on.html | COLLIER MAKES PORT AFTER NEAR MUTINY; Captain Threatened to Fire On Some of Crew Who Quit Posts in Terror. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/war-held-contrary-to-soviet-program-foreign-policy-associations.html | WAR HELD CONTRARY TO SOVIET PROGRAM; Foreign Policy Association's Report Asserts It Would Jeopardize 5-Year Plan. EUROPE STILL FEARS REDS Other Nations, It Is Said, Believe Stalin Has Not Renounced World Revolution Idea. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/graf-zeppelin-damaged-returns-to-friedrichshafen-after-starting.html | GRAF ZEPPELIN DAMAGED.; Returns to Friedrichshafen After Starting Flight to Brazil. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/wsa-star-takes-back-stroke-crown-annexes-metropolitan-aau-100yard.html | W.S.A. STAR TAKES BACK STROKE CROWN; Annexes Metropolitan A.A.U. 100-Yard Event in 1:11 3-5, Lowering Own Record. HONORS TO MISS GILLISON Compiles 65.23 Points to Gain Ver- dict Over Mrs. Balfe, Olympic Springboard Champion. | True | | C1B 149747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/seek-data-to-upset-flynn-testimony-hofstadter-committee-counsel.html | SEEK DATA TO UPSET FLYNN TESTIMONY; Hofstadter Committee Counsel Will Go Into Condition of Willard's Finances. REALTY MAN APPEARS TODAY Tax Board Investigation Will Be Pushed -- Public Examination Into Markets Bureau Soon. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/airwise-children-at-detroit-show-prospective-pilots-swarm-around.html | AIR-WISE CHILDREN AT DETROIT SHOW; Prospective Pilots Swarm Around New Planes, Excitedly Discussing Innovations. FIGHTING CRAFT DRAW EYES Diesel Aircraft Engines, One a "Free Wheeling," Attract Many -- Oil-Burning Plane Shown. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/arthur-mack-williams.html | ARTHUR MACK WILLIAMS. | True | Special to Tar Niw YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/goff-in-mexico-city-exsenator-from-west-virginia-is-studying.html | GOFF IN MEXICO CITY.; Ex-Senator From West Virginia Is Studying Economic Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/new-post-for-chc-baker-keeper-of-national-gallery-in-lon-don-to-go.html | NEW POST FOR C.H.C. BAKER; Keeper of National Gallery In London to Go to San Marino. | True | Special Cable to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/atwood-breaks-100-straight.html | Atwood Breaks 100 Straight. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/chicago-sextet-in-front-shamrocks-beat-duluth-team-21-in-first.html | CHICAGO SEXTET IN FRONT.; Shamrocks Beat Duluth Team, 2-1, In First Play-Off Game. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/mulrooney-reports-16-rise-in-killings-and-23-in-holdups-but-arrests.html | MULROONEY REPORTS 16% RISE IN KILLINGS AND 23% IN HOLD-UPS; But Arrests in Murders in 1931 Show 14.8% Increase, With 18% More in Robberies. GAIN IN CONVICTIONS CITED Criminals Today Are Mostly Boys, Who Cold-Bloodedly Tell of Ruthless Acts. BURGLARY CASES DECLINED Love Affairs and Family Discord Provide Motive for More Murders Than Gang Feuds. KILLINGS ROSE 16% IN CITY LAST YEAR | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/fight-croton-annexation-harmon-and-oscawana-taxpayers-to-summon-200.html | FIGHT CROTON ANNEXATION.; Harmon and Oscawana Taxpayers to Summon 200 in Suit. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/irish-would-keep-link-with-britain-free-state-expected-to-hold.html | IRISH WOULD KEEP LINK WITH BRITAIN; Free State Expected to Hold Place in Empire Despite Plan to End Oath. DE VALERA ACTION CITED His Acceptance of Bid to Ottawa Conference Pointed To as Showing Attitude. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/happel-takes-handicap-prize.html | Happel Takes Handicap Prize. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/spanish-soccer-pioneer-buried.html | Spanish Soccer Pioneer Buried. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/russias-attitude-in-question.html | Russia's Attitude in Question. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/governor-approves-easing-prison-term-convicts-will-recieve-7-12.html | GOVERNOR APPROVES EASING PRISON TERM; Convicts Will Recieve 7 1/2 Days a Month Off the Minimum Sen- tence for Good Behavior. SEVEN-OTHER BILLS SIGNED City Magistrates Get Jurisdiction Over Traffic Violations on Bridges and in Tunnels. | True | Special to THE NEW YORK TIMES. | C1B 149747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/tigers.html | TIGERS. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/wet-out-for-congress-in-maine.html | Wet Out for Congress in Maine. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/pope-on-air-blesses-all-who-aid-peace-praises-those-striving-for.html | POPE ON AIR BLESSES ALL WHO AID PEACE; Praises Those Striving for the Return of Confidence in Days of "Universal Suffering." EXTOLS ALEXIA LECLERC Ceremonies Prior to the Ultimate Beatification of Nun Who Died In 1622 Are Heard Here. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/cardinals.html | CARDINALS. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/9-leaders-predict-democratic-sweep-victorygram-lists-33-states-as.html | 9 LEADERS PREDICT DEMOCRATIC SWEEP; " Victory-gram" Lists 33 States as Certain or With Excellent Prospects for Party. ASPIRANTS AMONG SIGNERS Roosevelt, Smith, Garner and Others Appeal to Rank and File to Organize and Contribute. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/family-aid-to-14965-reported-by-purdy-charity-organization-society.html | FAMILY AID TO 14,965 REPORTED BY PURDY; Charity Organization Society List Increased 67% Last Year, Annual Report Shows. EXPENSES WERE $1,616,682 Exceeded the Income by $204,000 -- "Partnership" of Public and Private Welfare Hailed. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/stew-arts-1980-tops-abc-title-bowling-cincinnati-star-rolls-1980-in.html | STEW ART'S 1,980 TOPS A.B.C. TITLE BOWLING; Cincinnati Star Rolls 1,980 in All-Events -- Wilson-Stein Place Third in Doubles. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/mcgill-hits-hyde-idea-senator-objects-to-using-farm-loan-fund-to.html | McGILL HITS HYDE IDEA.; Senator Objects to Using Farm Loan Fund to Finance Sales Abroad. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/dr-bourne-attacks-ruinous-tax-bill-calls-it-irresponsible-act-of.html | DR. BOURNE ATTACKS 'RUINOUS TAX BILL'; Calls It 'Irresponsible Act of Defectives in the House of Misrepresentations.' HE URGES 'GIANT PROTEST' Country Is Held to Be Suffering From a Lack of Character and False Ideal of Education. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/balmy-sunday-draws-city-folk-into-open-but-mercury-drops-to-37-in.html | Balmy Sunday Draws City Folk Into Open, But Mercury Drops to 37 in the Evening | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/czech-tariff-bars-gifts-permits-required-to-bring-articles-of-6-in.html | CZECH TARIFF BARS GIFTS.; Permits Required to Bring Articles of $6 in Value into into Country. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/the-world-court.html | The World Court. | True | JOHN A. WADE. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/motto-of-america-traced-to-magazine-woodhouse-finds-e-pluribus-unam.html | MOTTO OF AMERICA TRACED TO MAGAZINE; Woodhouse Finds "E Pluribus Unam" in English Book Once in Washington's Library. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/west-point-officers-lose-bow-to-racquet-and-swimming-club-at-squash.html | WEST POINT OFFICERS LOSE; Bow to Racquet and Swimming Club at Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/medina-bank-opens-today-will-be-first-to-function-in-up-state-town.html | MEDINA BANK OPENS TODAY.; Will Be First to Function in Up- State Town Since Dec. 15. | True | Special to THE NEW YORK TIMES. | C1B 149747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/policeman-killed-as-car-rams-pillar-victim-is-hurled-through-wind.html | POLICEMAN KILLED AS CAR RAMS PILLAR; Victim Is Hurled Through Wind- shield -- Companion Hurt in Crash in Bronx. MOTORCYCLE IN COLLISION Two Riders and Driver of Auto Are Injured -- Traffic Officer, on Duty, Hit by Vehicle. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/moses-haas.html | MOSES HAAS. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/speed-flier-leaps-safely-wing-of-wedell-plane-was-shat-tered-in.html | SPEED FLIER LEAPS SAFELY.; Wing of Wedell Plane was Shat- tered in Test in Louisiana. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/montreal-victor-1312-halts-sevengame-winning-streak-of-milwaukee.html | MONTREAL VICTOR, 13-12.; Halts Seven-Game Winning Streak of Milwaukee Team. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/new-housing-deals-feature-trading-investors-active-in-purchasing.html | NEW HOUSING DEALS FEATURE TRADING; Investors Active in Purchasing and Leasing of Buildings in Metropolitan Area. EAST 61ST ST. HOUSE SOLD Suburban Homes Taken for Occu- pancy -- Demand for Stores Indi- cated by Manhattan Transactions. | True | HARRIET TOWNSEND, Chairman Committee on Housing. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/bank-of-france-gold-and-foreign-credits-weekly-increase-in-reserve.html | BANK OF FRANCE GOLD AND FOREIGN CREDITS; Weekly Increase in Reserve More Than Three Times Reduction of Balances Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/plan-swift-passage-of-philippine-bill-democratic-leaders-purpose-to.html | PLAN SWIFT PASSAGE OF PHILIPPINE BILL; Democratic Leaders Purpose to Suspend House Rules Today and Push It Through. ALL AMENDMENTS BARRED Change of the 8-Year Clause When Independence Bill Goes to Conference Is Forecast. PLAN SWIFT PASSAGE OF PHILIPPINE BILL | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/paris-is-critical-of-london-attitude-believes-bank-of-englands.html | PARIS IS CRITICAL OF LONDON ATTITUDE; Believes Bank of England's Policy Toward Sterling Is Based on Misapprehension. THINKS ACTION INEFFECTIVE French Financiers Unable to Under- stand Actual Meaning of Official British Program. | True | By Fernand Maroni.wireless To the New York Times. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/de-bruyn-is-first-in-18mile-event-takes-final-of-staten-island.html | DE BRUYN IS FIRST IN 18-MILE EVENT; Takes Final of Staten Island Series for Fourth Victory, Being Timed in 1:51:54. STEINER IN SECOND PLACE Passes Michelsen on Last Lap -- Bennett and Jonasch Run a Dead Heat in Preliminary. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/miss-bristol-to-wed-l-l-satterthwaite-uuuuuuuuu-i-montclair-n-j.html | MISS BRISTOL TO WED L L SATTERTHWAITE; uuuuuuuuu I Montclair (N. J.) Girl Is Engaged to American Vice Consul in Mexico City. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/stopping-at-the-palace.html | Stopping at the Palace. | True | J.B. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/sandstone-from-brazil-bends-but-does-not-break-in-process.html | Sandstone From Brazil Bends But Does Not Break in Process | True | Special to THE NEW YORK TIMES. | C1B 149747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/mgrawmen-down-missions-by-9-to-8-luque-quells-losers-attack-in.html | M'GRAWMEN DOWN MISSIONS BY 9 TO 8; Luque Quells Losers' Attack in Ninth Inning After Bell yields Seven Runs. SEALS ARE BLANKED, 3-0 Fitzsimmons Allows Only Five Hits -- Giants' Record 20 Victories in 28 Starts. | True | By John Drebinger.special To the New York Times. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/torrance-to-lead-british-golf-team-ouimets-conqueror-in-walker-cup.html | TORRANCE TO LEAD BRITISH GOLF TEAM; Ouimet's Conqueror in Walker Cup Play of 1930 Named Captain for This Year. STOUT ASSURED OF BERTH W.L. Hartley, Rex Hartley and Eric McRuvie Also to Be Picked, London Paper Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/wallace-to-box-miller-will-meet-in-featherweight-title-elimination.html | WALLACE TO BOX MILLER.; Will Meet in Featherweight Title Elimination Bout on Friday. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/navy-vessel-in-collision-submarine-chaser-badly-damaged-off.html | NAVY VESSEL IN COLLISION.; Submarine Chaser Badly Damaged Off California -- None Hurt. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/olympic-boxing-tonight-junior-national-tests-open-in-bos-ton-with.html | OLYMPIC BOXING TONIGHT.; Junior National Tests Open in Bos-ton With 70 Entries. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/politics-flares-up-as-reich-truce-ends-final-weeks-campaigning-for.html | POLITICS FLARES UP AS REICH TRUCE ENDS; Final Week's Campaigning for the Presidency Commences in Whirlwind Fashion. HITLER SPEAKS IN 4 CITIES Repudiates Violence and Says Nazis Will Die for Cause but Never Surrender. HINDENBURG BLOC ACTIVE 10,000 Iron-Front Meetings Held -- One Killed, Scores Injured in Three Killed, Scores Injured in | True | Special Cable to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/lifes-worth-based-on-divine-control-the-rev-aj-brown-declares-fear.html | LIFE'S WORTH BASED ON DIVINE CONTROL; The Rev. A.J. Brown Declares Fear Is Offset by Knowledge That God Sees Future. URGES TRUST IN CHRIST Says Man Must Not Worry, but Accept the Admonition "Follow Me" as Peter Did. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/soviets-would-join-world-oil-parley-russian-syndicate-official-in-a.html | SOVIETS WOULD JOIN WORLD OIL PARLEY; Russian Syndicate Official in a Cablegram to Magazine Here Offers to Participate. CHANGE IN ATTITUDE SEEN Settlement of Differences With Royal Dutch-Shell Also Be- lieved Possible. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/poles-fear-france-will-end-alliance-threat-by-french-radical-gives.html | POLES FEAR FRANCE WILL END ALLIANCE; Threat by French Radical Gives Rise to Apprehension in Event of Left Election Victory. RECENT TREATMENT CITED Failure to Get Loans, Concessions in Tariffs or Consideration in Danube Plans Irks Warsaw. | True | Wireless to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/new-york-rugby-club-to-meet-princeton-here-next-sunday.html | New York Rugby Club to Meet Princeton Here Next Sunday | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/w-kingsland-macys-take-16room-home-in-park-av.html | W. Kingsland Macys Take 16-Room Home in Park Av. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/movement-of-stocks-uncertain-at-london-average-of-prices-lower-for.html | MOVEMENT OF STOCKS UNCERTAIN AT LONDON; Average of Prices Lower for the Week, but Higher for the Month. | True | Wireless to THE NEW YORK TIMES. | C1B 149747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/sister-alberta-teacher-of-parochial-school-in-bayonne-n-j-is-dead.html | SISTER ALBERTA.; Teacher of Parochial School in Bayonne, N. J., Is Dead. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/fliers-body-found-in-sequoia-park-hoffman-fought-way-through.html | FLIER'S BODY FOUND IN SEQUOIA PARK; Hoffman Fought Way Through Blizzard 4 1/2 Miles After Dropping From Plane. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/yankees-trample-on-memphis-17-to-4-pound-ball-for-twentyone-hits.html | YANKEES TRAMPLE ON MEMPHIS, 17 TO 4; Pound Ball for Twenty-one Hits, Including Nine Doubles and Two Triples. ALLEN HURLS FULL GAME Chicks Find Him for Eleven Blows -- Lary Gets Three-Bagger and Two Doubles. | True | By William E. Brandt.special To the New York Times. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/browns.html | BROWNS. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/clark-willson-former-evangelist-and-singer-dies-at-age-of-97.html | CLARK WILLSON.; Former Evangelist and Singer Dies at Age of 97. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/forms-beauharnois-board-canadian-group-plans-to-protect-power.html | FORMS BEAUHARNOIS BOARD; Canadian Group Plans to Protect Power Debenture-Holders. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/marietta-joe-wins-field-trial-stake-tingleys-pointer-captures-the.html | MARIETTA JOE WINS FIELD TRIAL STAKE; Tingley's Pointer Captures the Amateur All-Age Event as Mount Holly Meet Closes. ROGERS ENTRY ALSO VICTOR Juliana Takes Top Honors in the Shooting Dog Test -- English Setter Events on Today. | True | By Henry R. Ilsley.special To the New York Times. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/reparations-to-come-up-cooperating-with-all-who-seek-peace-declares.html | REPARATIONS TO COME UP; Cooperating With All Who Seek Peace, Declares British Minister. PREMIERS DECRY SUSPICION French Conferee Emphasizes He Was Invited -- Briton Says All Will Have Equal Rights. POLAND NOW SEEKS A VOICE Asks to Participate in Danube Conference, Citing Her Trade in the Involved Area. PARLEY AT LONDON TAKES WIDER RANGE | True | By Charles A. Selden.special Cable To the New York Times.by Charles A. Selden. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/berlin-market-and-politics-results-of-april-vote-less-discussed-on.html | BERLIN MARKET AND POLITICS; Results of April Vote Less Discussed on Boerse Than Heretofore. | True | Wireless to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/avon-marksmen-triumph-american-legion-team-beats-irish-rifle-club.html | AVON MARKSMEN TRIUMPH.; American Legion Team Beats Irish Rifle Club of Toronto. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/faulty-training-recent-articles-point-to-a-lack-in-our-treatment-of.html | FAULTY TRAINING.; Recent Articles Point to a Lack in Our Treatment of Children. | True | MARY A. GUERIN. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/held-up-12-banks-to-be-gay-cavalier-donald-loftus-lone-bandit.html | HELD UP 12 BANKS TO BE GAY CAVALIER; Donald Loftus, Lone Bandit, Confesses in Chicago -- Lavished $100,000 on Women. TRAPPED BY GIRL'S MOTHER Once Reassured Boy, Sent by the Police in Wisconsin, When Rob- bery Alarm Went Off. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/indian-to-enter-marathon-paul-nova-scotlan-star-plans-to-run-in.html | INDIAN TO ENTER MARATHON; Paul, Nova Scotlan Star, Plans to Run in Boston Grind. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/i-j-brennanutracy.html | I j BrennanuTracy. | True | Special to THE NEW YORK Times. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/mrs-charles-brush.html | MRS. CHARLES BRUSH. | True | Special to THE NEW YORK TIMES. | C1B 149747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/shoot-honors-won-by-father-and-son-walshes-score-in-three-events-at.html | SHOOT HONORS WON BY FATHER AND SON; Walshes Score in Three Events at New York A.C. Traps -- Milliken Is Victor. ATWOOD WINS TITLE TEST Returns Card of 193 to Triumph in Larchmont Y.C. Champion- ship -- Other Results. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/nyu-makes-cut-in-baseball-squad-violet-drops-13-players-from-roster.html | N.Y.U. MAKES CUT IN BASEBALL SQUAD; Violet Drops 13 Players From Roster -- 8 Pitchers Among the 35 Retained. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/moratorium-in-ecuador-projected-decree-allows-mortgage-loan.html | MORATORIUM IN ECUADOR.; Projected Decree Allows Mortgage Loan Payments by Notes. | True | Special Cable to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/waldorfastoria-asks-bond-trade-holders-of-11000000-7s-are-requested.html | WALDORF-ASTORIA ASKS BOND TRADE; Holders of $11,000,000 7s Are Requested to Exchange Them for Income Issue. LINKED WITH RENTAL PLAN New York Central's Postponement of Amount Due for Two Years Caused by Depression. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/guarded-prisoner-escapes-hospital-suspect-wounded-in-holdup.html | GUARDED PRISONER ESCAPES HOSPITAL; Suspect, Wounded in Hold-Up, Disappears From Ward in Kings County Institution. PERMITTED TO LEAVE BED Left Bathrobe in Washroom Where Window Was Open -- Nurse's Sweater Stolen for Flight. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/illinois-pair-takes-elks-bowling-lead-stehno-and-will-score-1262-in.html | ILLINOIS PAIR TAKES ELKS' BOWLING LEAD; Stehno and Will Score 1,262 in Doubles -- Kielwasser Tops Singles With 728. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/the-lordmiller-bill-veto-by-governor-a-severe-shock-to-american.html | THE LORD-MILLER BILL.; Veto by Governor a Severe Shock to American Chauffeurs. | True | ARTHUR ENNIS. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/speculators-buy-oats-weeks-low-price-hamper-shorts-german-buying.html | SPECULATORS BUY OATS.; Week's Low Price, Hamper Shorts -- German Buying Help, Rye. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/composers-give-americana.html | Composers Give 'Americana.' | True | H.H. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/dr-john-w-oshea.html | DR. JOHN W. O'SHEA. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/resident-offices-report-on-trade-orders-fall-below-expectation-as.html | RESIDENT OFFICES REPORT ON TRADE; Orders Fall Below Expectation as Weather Hampers Stores in Moving Stocks. PRICES ON COATS REDUCED Declines Affected $26.50 and $16.50 Ranges -- New Crepe Shown for Dresses -- White Shoes Liked. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/stimson-will-avoid-a-debts-conference-secretary-of-state-will-hear.html | STIMSON WILL AVOID A DEBTS CONFERENCE; Secretary of State Will Hear European Views Informally if Approached, However. LATER ACTION HERE LIKELY President Hoover May Advise Recreating Funding Body on Basis of Data He Gets. INITIATIVE UP TO EUROPE Nations Must Adjust Domestic Finances and Reduce Arms Before Asking Moratorium. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/john-d-wells-newspaper-editor-author-and-lec-turer-is-dead-in.html | JOHN D. WELLS.; Newspaper Editor, Author and Lec- turer Is Dead in Buffalo. | True | Special to THE NEW TORE TIMES. | C1B 149747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/rev-john-f-fflaye-of-brooklyn-dead-was-a-member-of-faculty-of-st.html | REV. JOHN F. fflAYE OF BROOKLYN DEAD; Was a Member of Faculty of St. John's College for the Last 24 Years. PROFESSOR OF PHILOSOPHY Had Also Taught Mathematicsu Received p'art of His Higher Education in Rome, Italy. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/rubber-stocks-off-250-tons-at-london-increase-of-300-tons-at-liver.html | RUBBER STOCKS OFF 250 TONS AT LONDON; Increase of 300 Tons at Liver- pool -- Plantation Grades Easier, Para Unchanged -- Tin Weak. | True | Special Cable to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/untermyer-favors-tax-on-subway-rides-holds-rogers-plan-is-the-only.html | UNTERMYER FAVORS TAX ON SUBWAY RIDES; Holds Rogers Plan Is the Only Tolerable One, if City Budget Requires a Levy on Fares. VIEWS THE MOVE AS LEGAL Support for It at Hearing April 11 Expected From Civic Groups That Back McKee's Position. UNTERMYER BACKS SUBWAY FARE TAX | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/danger-season-near-on-indias-frontier-truce-with-tribesmen-to-be.html | DANGER SEASON NEAR ON INDIA'S FRONTIER; Truce With Tribesmen to Be Put to Test -- Leaders Seek to Stir Up a Holy War. | True | Wireless to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/detective-off-duty-shoots-a-fugitive-driving-with-wife-in-ozone.html | DETECTIVE OFF DUTY SHOOTS A FUGITIVE; Driving With Wife in Ozone Park, He Spots Suspect and Tries to Arrest Him in a Murder. BEATEN BY YOUTH'S FRIENDS But Pursues and Wounds Him Twice While Wife Summons Help -- Had Police Photo in Pocket. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/ugi-to-complete-50th-year-in-june-big-philadelphia-utility-was.html | U.G.I. TO COMPLETE 50TH YEAR IN JUNE; Big Philadelphia Utility Was First Holding Company in Its Field in Country. REVENUE MOSTLY ELECTRIC Corporation Manufactured Hun- dreds of Millions of Welsbach Mantles Through Subsidiary. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/wounds-4-kills-one-at-church-festival-celebrant-angered-in-fight.html | WOUNDS 4, KILLS ONE, AT CHURCH FESTIVAL; Celebrant, Angered in Fight Over Girl, Begins Firing Into Crowd in Delaware. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/says-a-liquor-tax-would-offset-rise.html | Says a Liquor Tax Would Offset Rise | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/brilliant-dancing-by-martha-graham-gives-taxing-program-at-the.html | BRILLIANT DANCING BY MARTHA GRAHAM; Gives Taxing Program at the Guild Theatre as Season's Farewell to New York. HER NEW CYCLE IS REVISED " Ceremonials" an Absorbing and Beautiful Work -- "Dithyrambic" Feature of Performance. | True | By John Martin. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/explains-tardieus-visit-pertinax-says-he-seeks-hands-off-policy.html | EXPLAINS TARDIEU'S VISIT.; Pertinax Says He Seeks "Hands- Off" Policy Toward Danube States. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/cp-clerks-pay-is-cut.html | C.P. Clerks' Pay Is Cut. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/operation-of-plant-halted.html | Operation of Plant Halted. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/mrs-charles-f-gardner.html | MRS. CHARLES F. GARDNER. | True | Wireless to THE NEW YOBK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/dr-wlley-succeeds-palmer.html | Dr. Wlley Succeeds Palmer. | True | Special to THE NEW YORK TIMES. | C1B 149747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/large-farm-supplies-await-rise-in-wheat-producers-shipments-are.html | LARGE FARM SUPPLIES AWAIT RISE IN WHEAT; Producers' Shipments Are Small -- Prices Gain 3% to 4c in Week, Ending at Top. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/call-shouse-to-hartford.html | Call Shouse to Hartford. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/carl-wlleeim-dead-political-reporter-president-of-association-of.html | CARL WlIEEim DEAD; POLITICAL REPORTER; President of Association of City Hall Reporters of New York and a Veteran of the Spanish War. | True | Special to THE NEW.YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/5630000-children-found-handicapped-white-house-conference-reports.html | 5,630,000 CHILDREN FOUND HANDICAPPED; White House Conference Reports This Number Need Special Attention and Education. SPECIAL TREATMENT URGED 35,000,000 Are Found to Be Normal, but Only 1,500,000 Are Rated as Being Specially Gifted. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/wet-appeal-to-east-urged-on-republicans-some-party-leaders-count.html | WET APPEAL TO EAST URGED ON REPUBLICANS, Some Party Leaders Count 290 Electoral Votes That Could Be Captured. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/ferrell-of-indians-halts-robins-3-to-2-holds-losers-to-seven-hits.html | FERRELL OF INDIANS HALTS ROBINS, 3 TO 2; Holds Losers to Seven Hits as 5,000 See Cleveland Win to Even Series. VANCE IN SPLENDID FORM Blanks Victors Without Safety in His Four Innings on Mound and Fans Seven. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/w-j-mcahan-jr-sugar-refiner-dies-retired-head-of-philadelphia.html | W. J. M'CAHAN JR., SUGAR REFINER, DIES; Retired Head of Philadelphia Company Founded by Father uSnccambs in Florida. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/mopping-up-the-ocean.html | MOPPING UP THE OCEAN. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/salter-terms-us-key-to-recovery-league-finance-director-says-worlds.html | SALTER TERMS US KEY TO RECOVERY; League Finance Director Says World's Hope Rests Upon Success of Our Measures. FEARS COLLAPSE IN EUROPE But Improvement Here May Avert It, He Asserts on Radio -- Decries Wide Trade "Blockade." | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/atlantic-city-five-wins-ymha-title-takes-national-championship-by.html | ATLANTIC CITY FIVE WINS Y.M.H.A. TITLE; Takes National Championship by Defeating Allentown (Pa.) Team, 38 to 24. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/oaths-and-affidavits.html | Oaths and Affidavits. | True | JANE W. MOFFATT, | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/commodity-average-is-lower-for-week-declines-a-small-fraction-brit.html | COMMODITY AVERAGE IS LOWER FOR WEEK; Declines a Small Fraction -- Brit- ish and Italian Prices Down Fractionally. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/tries-suicide-in-paris-george-hamman-echead-of-vet-erans-post-in.html | TRIES SUICIDE IN PARIS.; George Hamman, Ex-Head of Vet- erans' Post, in Critical Condition. | True | Special Cable to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/john-j-doyle.html | JOHN J. DOYLE. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/waldorf-to-be-scene-of-pingpong-tourney-child-welfare-committee-of.html | WALDORF TO BE SCENE OF PING-PONG TOURNEY; Child Welfare Committee of Belle- vue Hospital Plans for a Two-Day Party. | True | | C1B 149747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/massie-trial-opens-in-honolulu-today-interest-centres-on-defense-of.html | MASSIE TRIAL OPENS IN HONOLULU TODAY; Interest Centres on Defense of Mrs. Fortescue and 3 Others Charged With Murder. GUARD ABOUT COURTHOUSE Public Barred, Lack of Room -- Darrow Ready for Determined Fight to Save Accused. MASSIE TRIAL OPENS IN HONOLULU TODAY | True | By Russell Owen.by Russel Owen. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/gains-in-some-lines-noted-in-chicago-wholesale-merchandising-and.html | GAINS IN SOME LINES NOTED IN CHICAGO; Wholesale Merchandising and Dry Goods Movement im- proved in Week. RETAILING BETTER IN SPOTS Building Operations Still Lag -- Effect of Mine Strike Felt -- Auto Sales Reported Good. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/starvation-faced-by-15000-children-czech-deputy-charges-that-pigs.html | STARVATION FACED BY 15,000 CHILDREN; Czech Deputy Charges That Pigs Get Better Food in Some Ruthenian Districts. REGION "LIKE A CEMETERY" Poverty-Stricken Farmers Sell Horses for 20 Cents, Cows for $3 Because of Embargo on Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/favoring-prohibition.html | Favoring Prohibition. | True | A.L. HAMMETT. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/scudderublackall.html | ScudderuBlackall. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/macmullen-holds-god-needs-church-it-is-christs-body-he-asserts.html | MACMULLEN HOLDS GOD NEEDS CHURCH; It Is Christ's Body, He Asserts, Dedicating New Edifice of Metropolitan Temple. DEITY REVEALED IN SPRING Annual Rebuilding of Universe Proves Existence of Divinity, Preacher Declares. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/disorders-start-early.html | Disorders Start Early. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/francis-e-drury-philanthropist-dies-cleveland-citizen-is-stricken.html | FRANCIS E. DRURY, PHILANTHROPIST, DIES; Cleveland Citizen Is Stricken at 81uSponsored Two Visits of Metropolitan Opera. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/schoeffel-in-england-but-lindbergh-emissary-keeps-his-identity-a.html | SCHOEFFEL IN ENGLAND.; But Lindbergh Emissary Keeps His Identity a Secret. | True | Special Cable to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/british-views-mixed-on-budget-surplus-gratification-at-successful.html | BRITISH VIEWS MIXED ON BUDGET SURPLUS; Gratification at Successful Bal- ancing, but Uncertainties of Future Are Recognized. | True | Wireless to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/bowling-lead-goes-to-mrs-henshaw-606-total-takes-first-place-in.html | BOWLING LEAD GOES TO MRS. HENSHAW; 606 Total Takes First Place in Singles of Women's Greater New York Tourney. MRS. NOLTE NEXT WITH 568 Mrs. Kunz and Mrs. Boedecker Gain Top Position in Doubles With 1,080. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/municipal-loans-on-market-today-2765000-bonds-to-be-offered-to.html | MUNICIPAL LOANS ON MARKET TODAY; $2,765,000 Bonds to Be Offered to Public for Massachusetts, to Yield 3.75 to 4% LOAN FOR ALBANY COUNTY $700,000 Issue to Be Sold by Bankers -- $500,000 for Stam- ford, Conn. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/piratescubs.html | PIRATES-CUBS. | True | | C1B 149747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/prices-easier-in-germany-average-has-however-changed-little-since.html | PRICES EASIER IN GERMANY.; Average Has, However, Changed Little Since January. | True | Wireless to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/white-sox.html | WHITE SOX. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/choosing-a-birthplace.html | CHOOSING A BIRTHPLACE. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/civil-war-breaks-chinese-army-line-troops-22-miles-from-shanghai.html | CIVIL WAR BREAKS CHINESE ARMY LINE; Troops 22 Miles From Shanghai Fight Each Other -- Sino-Japa- nese Clashes Increase. | True | Wireless to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/protest-for-harris-at-columbia-today-students-to-hold-rally-on.html | PROTEST FOR HARRIS AT COLUMBIA TODAY; Students to Hold Rally on Steps of Library to Demand the Reinstatement of Editor. ALUMNI PRESSURE RUMORED Real Cause of Expulsion Now Said to Be Attacks on Nacom, a Senior Secret Society. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/to-aid-scholarship-fund-choir-of-pius-x-school-of-liturgical-music.html | TO AID SCHOLARSHIP FUND.; Choir of Pius X School of Liturgical Music Will Give Concert. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/huge-plaques-of-metal-and-enamel-to-adorn-the-exterior-walls-of.html | Huge Plaques of Metal and Enamel to Adorn The Exterior Walls of Rockefeller Centre | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/miss-helen-j-bunce.html | MISS HELEN J. BUNCE. | True | Special to TOT NEW TSRK Tmzs. I | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/gives-character-portrayals.html | Gives 'Character Portrayals.' | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/new-films-at-translux-running-of-the-classic-grand-na-tional-among.html | NEW FILMS AT TRANS-LUX.; Running of the Classic Grand Na- tional Among Thirty Subjects. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/freeze-followed-drought-wheat-plant-weakened-became-susceptible-to.html | FREEZE FOLLOWED DROUGHT; Wheat Plant, Weakened, Became Susceptible to Late Cold Spell. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/w-f-deegan-dies-after-operation-tenement-house-commissioner.html | W, F. DEEGAN DIES AFTER OPERATION; Tenement House Commissioner Recovering From Appendicitis When Complications Set In. CLOSE FRIEND OF WALKER In the City Cabinet Since 1928u Headed Official Reception Com* mitteeuActive in Legion. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/miss-ruth-bibee-engaged-to-fllarr-her-betrothal-to-rev-thornton-b.html | MISS RUTH BIBEE ENGAGED TO fllARR^; Her Betrothal to Rev. Thornton B. Penfield Jr. Is Announced by Her Parents. I uuuuu I A BRYN MAWR GRADUATE I uuuuuuuuu I Her Fiance Is Former Pastor of the ! I Greystone Presbyterian Church in Elizabeth, N. J. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/henry-h-reinert.html | HENRY H. REINERT. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/match-production-cut-swedish-plants-to-operate-only-4-days-a-week.html | MATCH PRODUCTION CUT.; Swedish Plants to Operate Only 4 Days a Week from April 15. | True | Wireless to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/daughter-66-kills-mother-88-and-self-sudden-insanity-ascribed-to.html | DAUGHTER, 66, KILLS MOTHER, 88, AND SELF; Sudden Insanity Ascribed to Woman Prominent in Boston Real Estate Market. HAD LOST IN SPECULATION Worried Also Over Parent's Health -- Used Dead Father's Revolver During Visit to Amesbury. | True | Special to THE NEW YORK TIMES. | C1B 149747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/mr-rogers-reports-the-horse-is-doing-a-real-comeback.html | Mr. Rogers Reports the Horse Is Doing a Real Come-Back | True | WILL ROGERS. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/kohler-scores-at-bayville.html | Kohler Scores at Bayville. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/see-3-billion-housing-in-philadelphia-area-regional-planning-body.html | SEE 3 BILLION HOUSING IN PHILADELPHIA AREA; Regional Planning Body Estimates This Amount Will Be Spent During the Next 50 Years. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/thomas-j-henlon.html | THOMAS J. HENLON. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/phillies.html | PHILLIES. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/buellbutler.html | BuellBuller. | True | Special to THE NEW YOSE TntES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/manning-confirms-30-at-yonkers.html | Manning Confirms 30 at Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/five-killed-at-auto-races-two-spectators-among-victims-at-contests.html | FIVE KILLED AT AUTO RACES; Two Spectators Among Victims at Contests at Fez, Morocco. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/personal-reports-of-what-goes-on-in-the-bowery-and-the-east-side.html | Personal Reports of What Goes On in the Bowery and the East Side. | True | ERNEST POOLE. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/lillian-evanti-sings.html | Lillian Evanti Sings. | True | W.B.C. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/killed-in-gasoline-blast-jersey-woman-pours-fluid-on-fire-similar.html | KILLED IN GASOLINE BLAST.; Jersey Woman Pours Fluid on Fire -- Similar Explosion Fells Three. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/provisions-in-chicago-stocks-of-meat-decreased-in-march-lard.html | PROVISIONS IN CHICAGO.; Stocks of Meat Decreased in March, Lard Increased. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/argentine-grain-weak-but-shipments-continue-larger-than-year-ago.html | ARGENTINE GRAIN WEAK.; But Shipments Continue Larger Than Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/hear-tardieu-seeks-to-put-limit-on-us-basle-bankers-understand-he.html | HEAR TARDIEU SEEKS TO PUT LIMIT ON US; Basle Bankers Understand He Asks Britain to Help Link Debts and Reparations. GLOOM ON DANUBE PLANS Political Factors Are Expected to Force the Project Back to Briand's European Union. HEAR TARDIEU SEEKS TO PUT LIMIT ON US | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/red-cross-to-convene-1000-delegates-will-meet-at-the-capital-april.html | RED CROSS TO CONVENE.; 1,000 Delegates Will Meet at the Capital April 11-14. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/reds.html | REDS. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/charity-to-benefit-by-bridge-parties-many-will-be-given-this-week.html | CHARITY TO BENEFIT BY BRIDGE PARTIES; Many Will Be Given This Week by Members of Philanthropic Societies. ORPHANAGE AIDED TODAY Southern Mountaineers to Be Benefited by Party at Plaza Tomorrow -- Other Social Events. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/nurmi-suspended-pending-inquiry-international-federation-bars.html | NURMI SUSPENDED PENDING INQUIRY; International Federation Bars Runner During Investigation of His Amateur Status. FACES BAN IN OLYMPICS Substantiation of Pro Charges Would Eliminate Finland's Chief Hope in Marathon. | True | Special Cable to THE NEW YORK TIMES. | C1B 149747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/roosevelt-in-list-701-delegates-now-governors-supporters-find-572.html | ROOSEVELT IN LIST 701 DELEGATES NOW; Governor's Supporters Find 572 Assured in Addition to 129 Already Committed to Him. SEE CHOICE ON 2D BALLOT Hold Enough Will Switch After First to Give Him Two-thirds and the Nomination. CALIFORNIA'S 44 DOUBTFUL But Roosevelt Is Expected to Get Them From Smith and Garner and Most of New York's 94. | True | By James A. Hagerty. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/arctic-air-route-gets-new-backing-pan-american-joins-project-of.html | ARCTIC AIR ROUTE GETS NEW BACKING; Pan American Joins Project of Developing Line to Europe by Way of Iceland. ISLAND GRANTS FRANCHISE Stefansson Gathering Data -- Two Deaths Halted Survey Flights Last Year. AZORES LINE STILL STUDIED Preliminary Work "Well Advanced" -- Company Ready to Resume Summer Mall Service to Halifax. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/mussolini-uses-german-and-3-other-tongues-as-he-opens-school-in.html | Mussolini Uses German and 3 Other Tongues As He Opens School in Villa Given by American | True | Wireless to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/reich-still-looks-to-us-at-lausanne-clings-to-hope-that-we-will.html | REICH STILL LOOKS TO US AT LAUSANNE; Clings to Hope That We Will Take a Hand, Foreseeing Certain Failure Otherwise. CURIOUS ON STIMSON'S TRIP Germans Hold Reparations Meeting Must Solve Other Problems to Avert World Economic War. | True | By Guido Enderis.special Cable To the New York Times. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/gunman-shot-by-police-wounds-newark-patrolman-in-duel-and-is-felled.html | GUNMAN SHOT BY POLICE.; Wounds Newark Patrolman in Duel and Is Felled After Chase. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/reading-triumphs-126-scores-over-house-of-david-nine-in-homecoming.html | READING TRIUMPHS, 12-6.; Scores Over House of David Nine in Homecoming Game. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/new-loans-in-march-london-issues-above-recent-months-nearly-up-to.html | NEW LOANS IN MARCH.; London Issues Above Recent Months -- Nearly Up to 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/difficult-tests-set-for-athletes-sprinters-must-equal-200meter.html | DIFFICULT TESTS SET FOR ATHLETES; Sprinters Must Equal 200-Meter Olympic Record to Qualify for Semi-Finals. OTHER FIGURES ALSO HIGH Any Community Will Be Permitted to Stage Trials -- Economy Is Aim of Move. | True | By Arthur J. Daley. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/mother-sees-boy-5-killed-watches-from-window-in-bayonne-as-bus-runs.html | MOTHER SEES BOY, 5, KILLED; Watches From Window in Bayonne as Bus Runs Him Down. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/hadley-bids-farewell.html | Hadley Bids Farewell. | True | H.T. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/french-view-of-sterling-paris-believes-official-london-must.html | FRENCH VIEW OF STERLING.; Paris Believes Official London Must Accumulate Foreign Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/walter-h-bacon-lawyer-is-dead-former-head-of-new-jersey-state-bar-a.html | WALTER H. BACON, ! LAWYER, IS DEAD; Former Head of New Jersey State Bar Association Is a Pneumonia Victim. OF OLD BRIDCETON FAMILY Born on the Homestead Bought From the IndiansuNine Genera- tions Had Lived There. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/amending-antitrust-laws.html | AMENDING ANTI-TRUST LAWS. | True | | C1B 149747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/past-weeks-increase-in-reichsbank-reserve-increase-not-regarded-as.html | PAST WEEK'S INCREASE IN REICHSBANK RESERVE; Increase Not Regarded as Neces- sarily Significant by the Berlin Market. | True | Wireless to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/monoxide-gas-kills-ej-jones.html | Monoxide Gas Kills E.J. Jones. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/american-surfaces.html | AMERICAN SURFACES. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/hofmann-revives-grand-style-in-performance-with-damrosch-for.html | Hofmann Revives Grand Style in Performance With Damrosch for Musicians' Emergency Fund. | True | By Olin Downes. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/short-wave-links-plane-to-stations-test-with-bostonnew-york-craft.html | SHORT WAVE LINKS PLANE TO STATIONS; Test With Boston-New York Craft Is Made by the Radio Relay League. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/darrows-health-poor.html | Darrow's Health Poor. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/3-in-lifeboat-lost-after-barge-sinks-craft-in-which-they-left-the.html | 3 IN LIFEBOAT LOST AFTER BARGE SINKS; Craft in Which They Left the Foundered Vessel Is Sighted Empty and Awash. HIT BY SQUALL OFF JERSEY Waves Snapped Tow Line to Tug -- Cargo of Piling Strewn Over Sea Menaces Navigation. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/mrs-dennis-h-mahan-1.html | MRS. DENNIS H. MAHAN. 1 | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/vagaries-of-speculators.html | Vagaries of Speculators. | True | Wireless to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/german-debt-payments-less-than-28000000-estimated-required-here-in.html | GERMAN DEBT PAYMENTS.; Less Than $28,000,000 Estimated Required Here in Three Months. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/dr-fosdick-urges-social-idealism-he-sees-need-of-new-devotion-to.html | DR. FOSDICK URGES SOCIAL IDEALISM; He Sees Need of New Devotion to Economic Justice in Order to Defeat Communism. FINDS NATION APATHETIC Asserts Troubled Times Are Ahead Unless We Can Free Ourselves of Selfish Materialism. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/two-records-made-in-bowling-tourney-marks-set-by-morris-and-palace.html | TWO RECORDS MADE IN BOWLING TOURNEY; Marks Set by Morris and Palace Recreations at Knights of Columbus Event. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/notorious-kitty-lane.html | Notorious Kitty Lane. | True | By Mordaunt Hall. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/the-danubian-union-six-conditions-precedent-to-its-success-are.html | THE DANUBIAN UNION.; Six Conditions Precedent to Its Success Are Suggested. | True | JULIUS HUPERT. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/french-railway-revenue-down.html | French Railway Revenue Down. | True | Wireless to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/dr-wilson-offers-dry-aid-to-roosevelt-if-governor-will-back.html | Dr. Wilson Offers Dry Aid to Roosevelt If Governor Will Back Referendum Plan | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/entire-police-force-ousted-jersey-mayor-charges-laxity.html | Entire Police Force Ousted; Jersey Mayor Charges Laxity | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/wallace-play-due-april-18-ee-clive-will-present-revival-of-the.html | WALLACE PLAY DUE APRIL 18; E.E. Clive Will Present Revival of "The Ringer," Opening in Boston. | True | | C1B 149747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/goldman-concerts-are-to-be-resumed-guggenheims-for-9th-summer.html | GOLDMAN CONCERTS ARE TO BE RESUMED; Guggenheims for 9th Summer Donate Services of Noted Band to People of New York. SERIES WILL BEGIN JUNE 13 To Be Given in Central Park and at N.Y. University -- 63 Instru- mentalists Engaged. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/peru-sends-agitators-to-tropical-jungles-madre-de-dios-region-is.html | PERU SENDS AGITATORS TO TROPICAL JUNGLES; Madre de Dios Region Is Filled With Swamps, Boas, Vampire Bats and Fevers. | True | Special Cable to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/dr-anstruther-davidson.html | DR. ANSTRUTHER DAVIDSON. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/texas-wet-seeks-seat-in-house.html | Texas Wet Seeks Seat in House. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/30-in-ontario-overcome-by-fumes.html | 30 in Ontario Overcome by Fumes. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/london-not-pleased-at-sterlings-rise-recognizes-its-testimony-to.html | LONDON NOT PLEASED AT STERLING'S RISE; Recognizes Its Testimony to Improved British Position, but Sees Many Disadvantages. EXPORT TRADE IS CHECKED Numerous Causes Combined to Drive Up Sterling Rate and Foreign Money Flows to London. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/poincare-ill-faces-fight-to-save-home-bill-to-pension-former-french.html | POINCARE, ILL, FACES FIGHT TO SAVE HOME; Bill to Pension Former French President and Premier Lost in Parliamentary Shuffle. HE TURNS TO WRITING AGAIN Partly Paralyzed, He Works on War Memoirs to Recoup Fortune Sacrificed to Serve Nation. | True | By P.j. Philip.wireless To the New York Times. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/cotton-off-in-week-congress-blamed-delays-of-national-lawmakers-off.html | COTTON OFF IN WEEK; CONGRESS BLAMED; Delays of National Lawmakers Offset Bullish Factors, Says New Orleans. LESS DEMAND FOR SPOTS | True | Indications Are That New Crop Will Not Be Nearly So Large as That of Last Season.Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/frederick-e-clary-attorney-and-member-of-republican-state-committee.html | FREDERICK E. CLARY.; Attorney and Member of Republican State Committee Dead. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/cohns-amfortas-wins-feature-of-opening-card-at-longchamps.html | Cohn's Amfortas Wins Feature Of Opening Card at Longchamps | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/lawson-robertsons-standards-by-john-kieran.html | Lawson Robertson's Standards.; By JOHN KIERAN. | True | Reg. U.S. Pat Off. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/first-salmon-goes-to-hoover.html | First Salmon Goes to Hoover. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/two-killed-in-clashes.html | Two Killed in Clashes. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/lindbergh-back-home-after-secret-mission-as-envoys-seek-new-contact.html | Lindbergh Back Home After Secret Mission As Envoys Seek New Contact With Abductors; LINDBERGH RETURNS FROM SECRET QUEST | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/brick-stocks-low-inventories-show-supply-at-kilns-is-far-below-the.html | BRICK STOCKS LOW, INVENTORIES SHOW; Supply at Kilns Is Far Below the Normal Spring Amount, Alien E. Beals Declares. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/new-york-string-quartet-heard.html | New York String Quartet Heard. | True | H.H. | C1B 149747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/chides-doubters-of-supernatural-father-quinn-at-st-patricks-berates.html | CHIDES DOUBTERS OF SUPERNATURAL; Father Quinn, at St. Patrick's, Berates Present Generation for 'Know-It-All' Views. SERMON ON RESURRECTION Doctrine Proved by the Historical Documents, Says Priest, and Also by Philosophical Reasoning. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/dorothy-sands-in-onewoman-show-gives-styles-in-acting-nanette.html | Dorothy Sands, in One-Woman Show, Gives "Styles in Acting" -- Nanette Guilford at the Palace. | True | By J. Brooks Atkinson.w.l. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/butler-for-boycott-as-weapon-of-peace-views-it-as-only-alternative.html | BUTLER FOR BOYCOTT AS WEAPON OF PEACE; Views It as Only Alternative to War With a Nation That Violates Pact of Paris. HOUGHTON SUPPORTS HIM Dulles, in Radio Symposium, Favors Limiting Economic Measures as Dangerous to Users. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/henri-c-prince-dead-long-hotel-manager-began-career-in-ear-ope-u.html | HENRI C. PRINCE DEAD; LONG HOTEL MANAGER; Began Career in Ear ope u Was Walker's Representative on Mayors' Tour of France. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/10000-see-newark-lose-to-athletics-bears-beaten-42-in-first-home.html | 10,000 SEE NEWARK LOSE TO ATHLETICS; Bears Beaten, 4-2, in First Home Appearance, Mackmen Using Regular Line-Up. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/utility-to-spend-7000000.html | Utility to Spend $7,000,000. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/greenwich-pastor-cuts-salary.html | Greenwich Pastor Cuts Salary. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/german-trade-unchanged-some-local-improvement-but-gen-eral-trend.html | GERMAN TRADE UNCHANGED.; Some Local Improvement, but Gen- eral Trend Unfavorable. | True | Wireless to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/prince-de-murat-due-on-liner-roma-today-the-california-to-sail-on.html | PRINCE DE MURAT DUE ON LINER ROMA TODAY; The California to Sail on First Passage Under Reduced Rate Schedule. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/prr-holdings-up-in-the-new-haven-319925-common-shares-owned-at-end.html | P.R.R. HOLDINGS UP IN THE NEW HAVEN; 319,925 Common Shares Owned at End of 1931, Against 265,025 Year Before, Report Shows. TO CURTAIL IMPROVEMENTS Atterbury Says Conditions Make Cut in Program Necessary -- Urges Relief for Railroads. P.R.R. HOLDINGS UP IN THE NEW HAVEN | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/toronto-is-beaten-20-campbell-of-indianapolis-allows-the-leafs.html | TORONTO IS BEATEN, 2-0.; Campbell of Indianapolis Allows the Leafs Three Scattered Hits. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/squadron-a-at-service-300-of-101st-cavalry-and-100-vet-erans-parade.html | SQUADRON A AT SERVICE.; 300 of 101st Cavalry and 100 Vet- erans Parade Up Fifth Avenue. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/japanese-consider-settling-500000-families-in-manchuria.html | Japanese Consider Settling 500,000 Families in Manchuria | True | Wireless to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/to-discuss-gold-standard.html | To Discuss Gold Standard. | True | | C1B 149747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/president-may-act-today-leaders-forecast-a-move-which-may-require.html | PRESIDENT MAY ACT TODAY; Leaders Forecast a Move Which May Require Big Salary Slashes. SENATE DRIVE IS IMMINENT The House Revenue Bill, Mills Says, Fails by $200,000,000 to Balance Budget. OPPONENTS ARE MOBILIZING Industries, Hit by Excise Taxes, Will Make Big Fight Before the Senate Committee. EXCISE TAXES FOES MUSTER FOR FIGHT | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/hudson-valley-six-wins-scores-over-mamaroneck-52-in-westchester.html | HUDSON VALLEY SIX WINS; Scores Over Mamaroneck, 5-2, in Westchester Senior League. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/easier-money-at-berlin-unusual-reduction-in-demands-on-market-at.html | EASIER MONEY AT BERLIN.; Unusual Reduction in Demands on Market at Month-End. | True | Wireless to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/says-fond-coercion-goes-on-in-schools-linville-writes-dr-ryan-third.html | SAYS FOND COERCION GOES ON IN SCHOOLS; Linville Writes Dr. Ryan "Third Degree" Still Is Used to Get $400,000 a Month for Relief. CITES A CASE IN QUEENS He Charges a Principal "Kept In" 25 Teachers Who Refused to Give 5% and Forced Many to Agree. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/grandi-starts-for-parley-today.html | Grandi Starts for Parley Today. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/la-torre-triumphs-in-handicap-walk-wins-greekamerican-a-c-test.html | LA TORRE TRIUMPHS IN HANDICAP WALK; Wins Greek-American A. C. Test -- Morales, Runner-Up, Takes Lead in Series Standing. ESSIG HOME FIRST IN RUN Scores by 200 Yards in 13-Mile Contest -- Walsack Is Victor in 4 1/2-Mile Race. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/church-burns-worshippers-escape.html | Church Burns, Worshippers Escape. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/blast-rocks-barcelona-bomb-explosion-wrecks-offices-of-free-port-in.html | BLAST ROCKS BARCELONA.; Bomb Explosion Wrecks Offices of Free Port in Spanish City | True | Special Cable to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/kuhlmann-advises-german-patience-former-foreign-minister-says.html | KUHLMANN ADVISES GERMAN PATIENCE; Former Foreign Minister Says Dictatorship or Monarchy Would Bring Disaster. URGES A REVISED TREATY Baron, in Book, Asserts Only Way Open to Republic is Steady Labor Under Constitution. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/pawtucket-eleven-ties-hakoah-22-soccer-teams-play-on-even-terms-in.html | PAWTUCKET ELEVEN TIES HAKOAH, 2-2; Soccer Teams Play on Even Terms in Hard-Fought Amer- ican League Contest. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/negro-shoots-4-policemen-kills-wife-wounds-intruder-in-chi-cago.html | NEGRO SHOOTS 4 POLICEMEN; Kills Wife, Wounds Intruder in Chi-cago Home and Is Himself Slain. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/paramountpublix-earns-202-a-share-6345488-net-profit-com-pares-with.html | PARAMOUNT-PUBLIX EARNS $2,02 A SHARE; $6,345,488 Net Profit Com- pares With $18,381,178, or $6.15, in 1930. LOSS FOR LAST QUARTER Amounted to $649,796, Against Income of $4,825,000 a Year Before. EARNED SURPLUS REDUCED Off to $27,269,355 From $33,004,- 167 — Current Assets $37,732,542, Liabilities $23,681,680. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/bank-of-england-abandons-effort-to-control-sterling.html | Bank of England Abandons Effort to Control Sterling | True | Wireless to THE NEW YORK TIMES. | C1B 149747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/london-ties-detroit-stuart-star-of-scoreless-interna-tional-hockey.html | LONDON TIES DETROIT.; Stuart Star of Scoreless Interna- tional Hockey Play-Off Game. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/berlin-unsettled-by-kreuger-affair-confusing-developments-in-the-in.html | BERLIN UNSETTLED BY KREUGER AFFAIR; Confusing Developments in the Investigation of Complicated Situation of the Enterprises. UNCERTAIN OF CONDITIONS Market Anxious to Learn How Far the Different Companies Were Mutually Entangled. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/merchants-will-begin-today-a-referendum-on-prohibition.html | Merchants Will Begin Today A Referendum on Prohibition | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/assets-18609378-in-rail-credit-body-corporation-formed-to-extend.html | ASSETS $18,609,378 IN RAIL CREDIT BODY; Corporation Formed to Extend Funds to Weak Roads Issued Balance Sheet. LOANS ABOUT $16,900,000 Total Includes Amounts to Be Re- paid Reconstruction Finance Concern for Advances. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/sinking-fund-operations-tenders-of-bonds-invited-on-behalf-of-two.html | SINKING FUND OPERATIONS.; Tenders of Bonds Invited on Behalf of Two Railroads. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/braves.html | BRAVES. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/dr-leo-palmer-heads-new-walkill-prison-he-will-take-charge-today-of.html | DR. LEO PALMER HEADS NEW WALKILL PRISON; He Will Take Charge Today of Model Institution for Better- Type Convicts. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/market-hurt-by-reports-kreuger-news-causes-weakness-in-important.html | MARKET HURT BY REPORTS.; Kreuger News Causes Weakness in Important Issues. | True | Wireless to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/new-forests.html | NEW FORESTS. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/new-bedford-wins-us-soccer-title-whalers-triumph-over-stix-club-by.html | NEW BEDFORD WINS U.S. SOCCER TITLE; Whalers Triumph Over Stix Club by 5 to 2 in Play-Off at St. Louis. 8,000 WITNESS CONTEST Machine-Like Passing of Eastern Team Nets Five Goals in the Second Period. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/rangers-oppose-toronto-in-garden-tomorrow-in-first-contest-for-the.html | Rangers Oppose Toronto in Garden Tomorrow In First Contest for the World's Hockey Title | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/no-european-alarm-about-our-budget-last-weeks-talk-of-flight-from.html | NO EUROPEAN ALARM ABOUT OUR BUDGET; Last Week's Talk of "Flight From the Dollar" Considered Exaggerated. THE ACTION OF EXCHANGE Monday's Movement Against New York Ascribed to Activi- ties of Speculators. CONFIDENCE IN THE DOLLAR Paris Scores European Predictions of General Abandonment of the Gold Standard. | True | Wireless to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/senators.html | SENATORS. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/insurgents-renew-changchun-march-japanese-rush-troops-across-korean.html | INSURGENTS RENEW CHANGCHUN MARCH; Japanese Rush Troops Across Korean Border to Stem Chientao Attacks. PLANES ALSO JOIN FIGHT Russia's Attitude on Concentration of Forces Near Her Border Specu- lated On at Washington. | True | Wireless to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/many-mural-artists-hold-show-at-the-beaux-arts-institute-of-design.html | Many Mural Artists Hold Show at the Beaux Arts Institute of Design. | True | By Edward Alden Jewell. | C1B 149747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/veronica-green-married-in-paris-her-wedding-to-werner-c-von-clemm.html | VERONICA GREEN MARRIED IN PARIS; Her Wedding to Werner C. von Clemm on March 15 Just Announced Here. HE IS SON OF A BARON His Bride's Father Is a Vice Presi- dent of National City Banku Couple to Live In New York. | True | | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/surplus-of-imports-reduced-in-austria-february-exports-larger-im.html | SURPLUS OF IMPORTS REDUCED IN AUSTRIA; February Exports Larger, Im- ports Smaller -- Comparison With 1931 Is Still Unfavorable. | True | Wireless to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/retail-trade-reduced-britains-dollar-sates-in-february-4-12-below.html | RETAIL TRADE REDUCED.; Britain's Dollar Sales in February 4 1/2% Below 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/new-screen-guild-formed-to-produce-cooperative-enterprise-organ.html | NEW SCREEN GUILD FORMED TO PRODUCE; Cooperative Enterprise Organ- ized by M.C. Levee as Outlet for "Higher Creative Talent." BANK OF AMERICA TO AID Will Act as Trustee and Take Part in Technical Administration -- United Artists to Distribute Films. | True | Special to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/efforts-to-fortify-position-of-austria-plans-of-the-national-bank.html | EFFORTS TO FORTIFY POSITION OF AUSTRIA; Plans of the National Bank to Meet the Existing Financial Difficulties. | True | Wireless to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/paris-market-wholly-skeptical-of-managed-currency-theory.html | Paris Market Wholly Skeptical Of 'Managed Currency' Theory | True | Wireless to THE NEW YORK TIMES. | C1B 149747 |
| 1932-04-04 | 1932-04-04 | https://www.nytimes.com/1932/04/04/archives/pinehurst-golf-on-today-field-of-over-100-to-start-play-in-north.html | PINEHURST GOLF ON TODAY.; Field of Over 100 to Start Play in North and South Event. | True | | C1B 149747 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/bolivia-offers-explanation.html | Bolivia Offers Explanation. | True | Wireless to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/britain-and-france-agree-on-3-points-are-in-accord-on-members-of.html | BRITAIN AND FRANCE AGREE ON 3 POINTS; Are in Accord on Members of Central European Bloc and on Financial Aid for It. TALKS COVER WIDE RANGE MacDonald Admits "Danube Overflowed" in Conversations -- Tardieu Off for Paris. BRITAIN AND FRANCE AGREE ON 3 POINTS | True | By Charles A. Selden.special Cable To the New York Times.by Charles A. Selden. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/col-harold-c-bays-dies-culver-military-academy-officer-was-a-boy.html | COL. HAROLD C. BAYS DIES.; Culver Military Academy Officer Was a Boy Scout Leader. | True | Special to THE NEW YORK TIMES. I | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/nice-people-those-americans-says-einstein-landing-in-holland.html | ' Nice People, Those Americans,' Says Einstein, Landing in Holland | True | Wireless to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/park-casino-pays-part-of-back-rent-city-gets-total-for-3-months-of.html | PARK CASINO PAYS PART OF BACK RENT; City Gets Total for 3 Months of 5 Overdue From Operators of Exclusive Resort. DULL SEASON IS BLAMED City Won't Exercise Right to Cancel Lease to Property Under Inquiry by Seabury. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/lieut-col-c-w-birkin.html | LIEUT. COL. C. W. BIRKIN. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/capital-sober-on-eve-of-gayety.html | Capital Sober on Eve of Gayety. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/ocean-rate-cut-effective-california-first-to-sail-under-plan-shows.html | OCEAN RATE CUT EFFECTIVE.; California, First to Sail Under Plan, Shows No Rise in Bookings. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/ward-slated-for-leadership-again.html | Ward Slated for Leadership Again. | True | Special to THE NEW YORK TIMES. | C1B 149748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/florida-prices.html | Florida Prices. | True | ROSE CAHILL, ECKMAN. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/prices-irregular-on-curb-exchange-gains-and-losses-are-fairly.html | PRICES IRREGULAR ON CURB EXCHANGE; Gains and Losses Are Fairly Evenly Distributed at Close of Trading. INDUSTRIAL STOCKS QUIET Some of the German and South American Loans Advance In the Bond Section. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/mexican-bandits-caught-twenty-who-wrecked-train-probably-will-be.html | MEXICAN BANDITS CAUGHT.; Twenty Who Wrecked Train Probably Will Be Shot at Spot. | True | Special Cable to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/february-exports-gained-4023119-total-of-153924528-was-an-increase.html | FEBRUARY EXPORTS GAINED $4,023,119; Total of $153,924,528 Was an Increase Over the Previous Month. SIXTEEN MARKETS ROSE Commerce Department Officials Consider This Fact an Encouraging Sign. ORIENT TRADE LED LIST This Showed a Gain Over January and the Same Month Last Year for China and Japan. FEBRUARY EXPORTS GAINED $4,023,119 | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/bleeding-for-victory.html | BLEEDING FOR VICTORY. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/a-son-to-mrs-walter-j-joyce.html | A Son to Mrs. Walter J. Joyce. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/mr-rogers-is-convinced-now-that-everything-is-askew.html | Mr. Rogers Is Convinced Now That Everything Is Askew | True | WILL ROGERS. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/exchange-seat-prices-fall-stock-curb-and-cotton-memberships-drop-in.html | EXCHANGE SEAT PRICES FALL.; Stock, Curb and Cotton Memberships Drop in Value. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/senate-stock-inquiry-put-off-indefinitely-glass-bill-causes-delay.html | SENATE STOCK INQUIRY PUT OFF INDEFINITELY; Glass Bill Causes Delay, With Some Believing Lack of Time Will Prevent the Study. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/open-shop-declared-by-nassau-builders-500-carpenters-called-from.html | OPEN SHOP DECLARED BY NASSAU BUILDERS; 500 Carpenters Called From Jobs by Unions -- Compromise on Wage Cut Fails. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/toronto-nationals-win-beat-fort-william-six-74-as-canadian-title.html | TORONTO NATIONALS WIN.; Beat Fort William Six, 7-4, as Canadian Title Play Begins. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/wider-crop-damage-puts-wheat-higher-reports-from-southwest-and-west.html | WIDER CROP DAMAGE PUTS WHEAT HIGHER; Reports From Southwest and West Become More Serious, Increasing Buying. NET GAINS 3/4 TO 1 1/8 CENTS Major Grain's Influence Holds Up Corn -- Oats Also Gain -- Rye Unchanged to 3/8c Off. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/manila-is-apathetic-few-feel-that-victory-in-campaign-for.html | MANILA IS APATHETIC.; Few Feel That Victory in Campaign for Independence Is Near. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/low-cost-aircraft-shown-at-detroit-small-parasols-range-from.html | LOW COST AIRCRAFT SHOWN AT DETROIT; Small 'Parasols' Range From Unassembled Plane at $399 to One at $1,990. NEW TYPES STRESS LUXURY Big and Little Craft Rival Autos in "Gadgets" for Comfort -- Feehet and Mitchell Arrive at Show. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/marine-hurt-in-nicaragua-sidney-m-ragsdale-of-milton-ill-is-wounded.html | MARINE HURT IN NICARAGUA.; Sidney M. Ragsdale of Milton, Ill., Is Wounded in Clash With Outlaws. | True | Wireless to THE NEW YORK TIMES. | C1B 149748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/state-trade-group-asks-for-sales-tax-chamber-committee-attacks.html | STATE TRADE GROUP ASKS FOR SALES TAX; Chamber Committee Attacks Surtax Increase and Pleads for Manufacturers' Levy. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/new-bond-today-for-credit-banks-25000000-issue-for-federal.html | NEW BOND TODAY FOR CREDIT BANKS; $25,000,000 Issue for Federal Intermediate Institutions Priced to Yield 4%. OFFER BY FINANCE BODY Reconstruction Corporation Again Proposes to Take Debentures Unsold on 15th of Month. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/fk-wilson-leads-in-pinehurst-golf-former-yale-star-scores-a-76-for.html | F.K. WILSON LEADS IN PINEHURST GOLF; Former Yale Star Scores a 76 for First Half of North-South Qualifying Round. TWO TIE A STROKE BACK Chapman and Harper Deadlocked at 77 -- Noyes, Ell Captain, and Allan Smith Card 79s. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/the-independent-offices.html | THE "INDEPENDENT" OFFICES. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/dunfermline-eleven-wins-20.html | Dunfermline Eleven Wins, 2-0. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/paint-hydrants-red-in-drive-on-parking-police-adopt-strict-new.html | PAINT HYDRANTS RED IN DRIVE ON PARKING; Police Adopt Strict New Rules Asked by Fire Department to End Violations. START IN THEATRE DISTRICT Cars Hereafter May Not Stop Within 15 Feet of a Fire Plug -- Leaving Friend at Wheel Won't Help. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/hitler-gets-womens-cheers.html | Hitler Gets Women's Cheers. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/austria-is-revealed-technically-off-gold-note-issue-cover-in.html | AUSTRIA IS REVEALED TECHNICALLY OFF GOLD; Note Issue Cover in Foreign Exchange Down to 22.98, Bank Report Shows. | True | Special Cable to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/pelleteris-filly-finishes-strongly-runs-five-and-a-half-furlongs-in.html | PELLETERI'S FILLY FINISHES STRONGLY; Runs Five and a Half Furlongs in 1:07 -- Returns $27.50 in the Mutuels. SHAVINGS VICTOR BY NECK Mrs. J.H, Whitney's Entry Defeats Three Bees in Opener -- Jockey J. Smith Scores Double. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/untermyer-sees-bank-transit-plot-says-morgan-and-others-used-citys.html | UNTERMYER SEES BANK TRANSIT PLOT; Says Morgan and Others Used City's Fiscal Plight to Try to Force Fare Rise. OR UNFAIR UNIFICATION Declares Exaction of 6 Per Cent Interest Rate Was "Cruel Beyond Expression." | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/markets-in-london-paris-and-berlin-tone-improves-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Improves on the English Exchange as Selling From Continent Ceases. FRENCH STOCKS ADVANCE All Groups Firm With Exception of Metals -- German List Continues Weak. | True | Special Cable to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/speech-by-tardieu-awaited-in-paris-first-election-talk-may-begin.html | SPEECH BY TARDIEU AWAITED IN PARIS; First Election Talk May Begin New Order of Cooperation With Germany and Italy. LONDON STATEMENT NOTED Declaration of Need for Aid of Other Nations Viewed as Giving a New Orientation to European Policy. | True | By P.j. Philip.special Cable To the New York Times. | C1B 149748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/artist-files-as-bankrupt-js-carstairs-lists-56407-debts-against.html | ARTIST FILES AS BANKRUPT.; J.S. Carstairs Lists $56,407 Debts Against $137,500 Assets. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/gay-fete-in-finland-ends-dry-era-today-restaurants-reach-agreement.html | GAY FETE IN FINLAND ENDS DRY ERA TODAY; Restaurants Reach Agreement With Alcohol Monopoly in Time for Celebration. MODERATE PRICES ASKED Cognac $1.48 and Scotch Whiskies $1.57 a Bottle -- 60 Per Cent of Profits to Aid Temperance. | True | Wireless to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/five-jurors-chosen-in-broderick-trial-21-talesmen-are-excused-as.html | FIVE JURORS CHOSEN IN BRODERICK TRIAL; 21 Talesmen Are Excused as State Bank Official Again Faces Neglect Charge. ROOSEVELT TO BE WITNESS Steuer's Questions Refer to Effect of His Testimony -- Plea of Not Guilty to Misdemeanor Entered. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/william-dawson.html | WILLIAM DAWSON. | True | Special to THE NEW YORK TOTES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/canzoneri-is-easy-victor.html | Canzoneri Is Easy Victor. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/quo-taichi-may-quit.html | Quo Tai-chi May Quit. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/danube-and-europe.html | DANUBE AND EUROPE. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/30-men-put-to-work-on-cathedral-statue-stone-carvers-begin-cutting.html | 30 MEN PUT TO WORK ON CATHEDRAL STATUE; Stone Carvers Begin Cutting the 9-Foot Figure of St. Michael From 10-Ton Block. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/girl-15-shoots-father-says-gun-went-off-accidentally-in-jersey.html | GIRL, 15, SHOOTS FATHER.; Says Gun Went Off Accidentally in Jersey Family Row. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/tickets-for-giants-opener-will-be-put-on-sale-today.html | Tickets for Giants Opener Will Be Put on Sale Today | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/elizabeth-neman-engaged-to-marry-her-betrothal-to-arthur-wachtel-is.html | ELIZABETH NEMAN ENGAGED TO MARRY; Her Betrothal to Arthur Wachtel Is Announced by Her Parents. THEIR WEDDING IN JUNE Mr. Wachtel Is a Lawyer and His Fiancee Is a Student at New York University Law School. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/jersey-postoffice-bids-in-long-island-concern-lowest-of-57.html | JERSEY POSTOFFICE BIDS IN.; Long Island Concern Lowest of 57 Applicants for Princeton Job. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/long-hitting-wins-for-newark-7-to-2-house-of-david-nine-defeated.html | LONG HITTING WINS FOR NEWARK, 7 TO 2; House of David Nine Defeated, Barrett, Cohen and Neun Getting Extra Base Drives. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/borrowings-from-federal-reserve-banks-show-a-decrease-in-the-week.html | Borrowings From Federal Reserve Banks Show a Decrease in the Week of March 30 | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/coast-swimmers-defeat-penn-ac-combined-hollywood-and-los-angeles-ac.html | COAST SWIMMERS DEFEAT PENN A.C.; Combined Hollywood and Los Angeles A.C. Team Scores, 44-20, at Philadelphia. THREE TANK MARKS BROKEN Victors Make All Three, Two In the Relays and Third by Cummings In Free-Style Sprint. | True | Special to THE NEW YORK TIMES. | C1B 149748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/japan-again-sees-armistice-failure-war-office-expects-rupture-at.html | JAPAN AGAIN SEES ARMISTICE FAILURE; War Office Expects Rupture at Shanghai -- Foreign Ministry Accuses Chinese. TOKYO SHIPPING GOLD HERE About $2,310,000 Worth Is Dispatched -- Unfavorable Trade Balance in January 156,000,000 Yen. | True | By Hugh Byas.wireless To the New York Times. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/australia-appeals-to-dublin-for-unity-takes-unprecedented-step-in.html | AUSTRALIA APPEALS TO DUBLIN FOR UNITY; Takes Unprecedented Step in Asking the Free State Not to Weaken the Empire. NOTE HINTS OF DANGERS Cites Welfare of Irish Citizens in the Dominions -- Dublin Approves Reply to Britain. AUSTRALIA APPEALS TO DUBLIN FOR UNITY | True | Wireless to the NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/herbert-e-plass.html | HERBERT E. PLASS. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/shikat-wrestles-to-no-decision-match-with-mccready-at-the-garden.html | SHIKAT WRESTLES TO NO DECISION; Match With McCready at the Garden Halted After 1:06:10 -- Crowd of 4,000 Attends. KLEY PINS SZABO IN 28:10 Scores in Semi-Final With a Reversible Body Hold -- Milstead Triumphs Over Peterson. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/opens-public-lands-to-oil-prospectors-wilbur-issues-order.html | OPENS PUBLIC LANDS TO OIL PROSPECTORS; Wilbur Issues Order Conditional Upon Unit Operation in Event of Discoveries. CLOSED SINCE MARCH, 1929 Pooling of Entire Fields Is the Best Basis for the Handling of Conservation, Secretary Says. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/home-aid-cut-10-50-bureaus-to-quit-city-must-pare-daily-outlay-from.html | HOME AID CUT 10%, 50 BUREAUS TO QUIT; City Must Pare Daily Outlay From $78,000 to $30,000 to Continue Work to June 1. RELIEF ON 'DISASTER' BASIS New Funds, Expected This Month, Not Available Now -- Continued Need Through Summer Forecast. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/donovans-budget-cut-new-rochelle-council-reduces-city-managers.html | DONOVAN'S BUDGET CUT.; New Rochelle Council Reduces City Manager's Total by $40,000. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/hockey-officials-named-cleghorn-and-mallinson-to-be-referees-of.html | HOCKEY OFFICIALS NAMED.; Cleghorn and Mallinson to Be Referees of Tonight's Game. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/borah-sees-soviet-as-changing-policy-asserts-plant-shutdown-proves.html | BORAH SEES SOVIET AS CHANGING POLICY; Asserts Plant Shutdown Proves That Group Control Must Be Abandoned. HOPES FOR A DEMOCRACY Other Senators Say Russia Must Drop Diversified Direction -- Our Auto Exports Slump. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/the-governors-letter.html | The Governor's Letter. | True | WILL DURANT. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/cubs.html | CUBS. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/us-lines-to-get-new-ship-in-fall-allows-45day-extension-in-building.html | U.S. LINES TO GET NEW SHIP IN FALL; Allows 45-Day Extension in Building Time for Changes to the $10,000,000 Manhattan. SEA TRIALS TO BE IN JUNE Company Was Expected to Use Liner This Summer to Develop Trade Under Reduced-Rate Schedule. | True | | C1B 149748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/scientist-disputes-columbus-landing-dr-fairchild-asserts-he-could.html | SCIENTIST DISPUTES COLUMBUS LANDING; Dr. Fairchild Asserts He Could Not Have Touched Rrst on Watling's Island, Bahamas. CITES THE LACK OF TREES Plant Expert, Back in Miami With 694 New Species, Says Explorer Told of Wooded Landfall. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/utilitys-assets-increase-in-year-national-electric-power-reports.html | UTILITY'S ASSETS INCREASE IN YEAR; National Electric Power Reports $600,759,158 at the End of 1931. TOTAL INCOME $28,604,177 Harry Reid, President, Says Facilities Were Expanded Despite Business Slump. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/aballi-once-envoy-from-cuba-is-dead-former-ambassador-to-united.html | ABALLI, ONCE ENVOY FROM CUBA, IS DEAD; Former Ambassador to United States Was a Graduate of Lehigh University. WAS SUGAR MANUFACTURER Held Portfolio of Communications in Present Administration -- Long Political Leader of His Country. | True | Wireless to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/121-a-share-made-by-united-light-report-for-1931-shows-decline-from.html | $1.21 A SHARE MADE BY UNITED LIGHT; Report for 1931 Shows Decline From $2.01 in 1930 for Common Stock. INCREASE IN TOTAL ASSETS Construction Outlay Last Year $15,295,925, Mostly Gat and Electric Extensions. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/new-race-in-reich-starts-with-a-rush-bruening-pleads-for-a-larger.html | NEW RACE IN REICH STARTS WITH A RUSH; Bruening Pleads for a Larger Vote for Hindenburg to Gain World Confidence. HITLER APPEALS TO WOMEN Attorney General Gets Evidence of Treasonable Activities by Nazi Leaders. | True | Special Cable to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/house-gets-sanger-bill-it-would-aid-spreading-of-data-to-doctors-on.html | HOUSE GETS SANGER BILL.; It Would Aid Spreading of Data to Doctors on Birth Control. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/2-japanese-naval-planes-rescued.html | 2 Japanese Naval Planes Rescued. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/brokers-loans-up-8439301-in-march-second-consecutive-increase.html | BROKERS' LOANS UP $8,439,301 IN MARCH; Second Consecutive Increase Reported by Stock Exchange Makes Total $533,103,059. TIME FUNDS OFF $6,094,000 Federal Reserve's Figures for Nearest 4 Weeks Show Increase of $30,000,000. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/attacks-city-plea-for-bus-extension-taxpayer-in-suit-sees-amazing.html | ATTACKS CITY PLEA FOR BUS EXTENSION; Taxpayer, in Suit, Sees 'Amazing Temerity' in Trying to Keep Up Emergency Operation. CHARGES OFFICIAL APATHY Declares Nothing Has Been Done Since Last Stay Was Granted -- Court Reserves Decision. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/isle-of-man-is-facing-loss-of-its-famous-tailless-cats.html | Isle of Man Is Facing Loss Of Its Famous Tail-less Cats | True | Special Cable to the Chicago Tribune | C1B 149748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/hunter-fed-tigers-failed-to-bag-any-beasts-ate-bullocks-bought-for.html | HUNTER FED TIGERS, FAILED TO BAG ANY; Beasts Ate Bullocks Bought for Bait by H. M. Wright, but Offered No Target. HE RETURNS FROM BURMA Could Have Bought Trophy Skin for $7.50, He Remarks, "but That Isn't Cricket." | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/challenges-the-wets-to-map-dry-substitute-dr-clarence-true-wilson.html | CHALLENGES THE WETS TO MAP DRY SUBSTITUTE; Dr. Clarence True Wilson Says He Will Work for Referendum on Anything Better." | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/governing-party-in-china-is-split-peipingtientsin-group-secedes-and.html | GOVERNING PARTY IN CHINA IS SPLIT; Peiping-Tientsin Group Secedes and Refuses, With Shanghai Section, to Attend Parley. KUOMINTANG IS ASSAILED Even "Hand-Picked" Delegates Reject Invitation to the National Emergency Conference. | True | By Hallett Abend.special Cable To the New York Times. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/players-of-the-game-ott-heller-hockeys-pepper-martin.html | Players of the Game; Ott Heller -- Hockey's Pepper Martin. | True | By Joseph C. Nichols. (ALL RIGHTS RESERVED.) | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/cotton-ends-at-top-after-steady-rise-sentiment-helped-by-gain-in.html | COTTON ENDS AT TOP AFTER STEADY RISE; Sentiment Helped by Gain in Wheat -- Shorts Find Selling Orders Scarce. UPTURNS 15 TO 18 POINTS Sales of Dry Goods Indicate Cut Again in Mill Operations -- Fertilizer Sales Low. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/criticizes-danube-union-turkish-writer-terms-it-move-to-offset-plan.html | CRITICIZES DANUBE UNION.; Turkish Writer Terms It Move to Offset Plan for the Balkans. | True | Wireless to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/russian-assassins-vie-to-take-blame-one-of-pair-insists-german.html | RUSSIAN ASSASSINS VIE TO TAKE BLAME; One of Pair Insists German Counselor Was Wounded to Embroil Soviet Abroad. STRANGE SCENE IS ENACTED Stern's Erratic Answers Are Like Those of the Psychopathic Dostoievski Characters. | True | By Walter Duranty.wireless To the New York Times. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/text-of-hoover-economy-plea.html | Text of Hoover Economy Plea | True | Special to THE NEW YORK TIMES.HERBERT HOOVER. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/sudbury-sextet-wins-title.html | Sudbury Sextet Wins Title. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/nominate-in-honduras-liberals-propose-dr-angel-zuniga-huete-for-the.html | NOMINATE IN HONDURAS.; Liberals Propose Dr. Angel Zuniga Huete for the Presidency. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/i-rudolph-a-mack-lawyer-and-a-former-leader-in-the-antisaloon.html | I RUDOLPH A. MACK.; Lawyer and a Former Leader in the Anti-Saloon League Dies. | True | [ ! I Special to THE NEW YORK TIMES. ! | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/oscar-t-vogt.html | OSCAR T. VO!GT. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/use-of-colored-light-as-wall-paper-planned-in-home-adaptation-of.html | Use of Colored Light as Wall Paper Planned In Home Adaptation of World's Fair System | True | | C1B 149748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/big-deposits-traced-to-bronx-president-bruckner-banked-more-than.html | BIG DEPOSITS TRACED TO BRONX PRESIDENT; Bruckner Banked More Than Flynn, Seabury Aides Find -- Soft Drink Profits Scanned. MUST TESTIFY ON INCOME Borough Chief May Follow His Aide on Stand Tomorrow -- Schroeder Case Ready. TRACE BIG DEPOSITS TO BRONX PRESIDENT | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/oarsmen-at-navy-hold-racing-drill-varsity-eights-far-behind-in.html | OARSMEN AT NAVY HOLD RACING DRILL; Varsity Eights, Far Behind in Training, Engage in First Sprints This Season. | True | Special to THE New YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/japan-shipping-gold-here.html | Japan Shipping Gold Here. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/the-final-whirl-on-ice.html | The Final Whirl on Ice. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/paulino-is-victor-by-knockout-in-7th-basque-heavyweight-stops.html | PAULINO IS VICTOR BY KNOCKOUT IN 7TH; Basque Heavyweight Stops Gagnon in Main Event at the St. Nicholas Arena. CLIVELLE WINS SEMI-FINAL Outpoints Curi in Ten Rounds -- Lautenschlager, Floored, Rallies to Deadlock Foster. | True | By James P. Dawson. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/plans-for-wedding-ofmissiardwell-_____-i-she-will-marry-f.html | PLANS FOR WEDDING OFMISSIARDWELL_____; I She Will Marry F. Livingston Pell Jr. in St. George's Chapel on April 27. WILL HAVE 5 ATTENDANTS S. Morris Pell Is to Be Best Man for His BrotheruReception at the Colony Club. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/british-jobless-fell-146000-last-month-total-declined-to-2567332.html | BRITISH JOBLESS FELL 146,000 LAST MONTH; Total Declined to 2,567,332 -- Most Lines of Industry Showed Marked Improvement. | True | Special Cable to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/cardinals.html | CARDINALS. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/reply-to-britain-approved.html | Reply to Britain Approved. | True | Wireless to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/guilty-plea-saves-brandle-from-jail-jersey-labor-chief-and-hurley.html | GUILTY PLEA SAVES BRANDLE FROM JAIL; Jersey Labor Chief and Hurley, His Partner, Pay $88,721 in Levies and Penalties. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/show-by-whitney-museum.html | Show by Whitney Museum. | True | By Edward Alden Jewell. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/mrs-charles-h-stockton.html | MRS. CHARLES H. STOCKTON. | True | Special to THC NEW TORS TIMES. j | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/fordhams-eleven-opens-spring-drive-fortyfive-members-of-squad.html | FORDHAM'S ELEVEN OPENS SPRING DRIVE; Forty-five Members of Squad Report for First Practice Session of the Season. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/christner-wins-from-doctor.html | Christner Wins From Doctor. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/charles-coffey-lyons-n-y-business-man-and-republican-leader-is-dead.html | CHARLES COFFEY.; Lyons (N. Y.) Business Man and Republican Leader Is Dead. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/amplifiers-installed-in-court-to-make-testimony-louder.html | Amplifiers Installed in Court To Make Testimony Louder | True | | C1B 149748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/l-de-forest-sr-noted-artist-dead-succumbs-in-82d-year-at-his-home.html | L. DE FOREST SR, NOTED ARTIST, DEAD; Succumbs in 82d Year at His Home in CaliforniauWas a Native of New York. STUDIED IN MANY LANDS Collected Tibetan Jewelry for Metro- politan MuseumuRevived Wood- Carving in India. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/miss-armsby-wins-in-rome-golf.html | Miss Armsby Wins in Rome Golf. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/zeppelins-hull-torn-in-start-for-brazil-dirigible-lands-again-at.html | ZEPPELIN'S HULL TORN IN START FOR BRAZIL; Dirigible Lands Again at Friedrichshafen, Repairs Are Made, and It Will Take Off Today. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/thomas-hand.html | THOMAS HAND. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/attorney-general-to-appeal.html | Attorney General to Appeal. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/over-the-coffee-cups-with-george-bernard-shaw-in-a-play-entitled-to.html | Over the Coffee Cups With George Bernard Shaw in a Play Entitled "Too True to Be Good." | True | By J. Brooks Atkinson. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/banker-hails-work-of-finance-board-federal-corporation-is-chief.html | BANKER HAILS WORK OF FINANCE BOARD; Federal Corporation Is Chief Factor in Restoring Confidence, H.W. Smith Declares. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/military-funeral-for-major-deegan-high-honors-to-be-paid-city.html | MILITARY FUNERAL FOR MAJOR DEEGAN; High Honors to Be Paid City Official in St Patrick's Cathedral Tomorrow. MAYOR TO LEAD BEARERS Ogden L. Mills, Treasury Head, Will Be Among Them -- Many Organizations to March. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/henry-ihlefeld-dead-painter-of-portraits-of-children-and.html | HENRY IHLEFELD DEAD.; Painter of Portraits of Children and Illustrator Was 73 Years Old. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/giant-contingent-homeward-bound-trip-to-new-york-will-be.html | GIANT CONTINGENT HOMEWARD BOUND; Trip to New York Will Be Interrupted by Exhibition Games in Missouri. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/roosevelt-house-is-scene-of-reception-for-honorary-officers-of.html | Roosevelt House Is Scene of Reception For Honorary Officers of Association | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/abyssinia-will-end-slavery-freeing-2000000-in-15-years.html | Abyssinia Will End Slavery, Freeing 2,000,000 in 15 Years | True | Wireless to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/striking-at-the-source.html | Striking at the Source. | True | F.N.W. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/miss-scholl-weds-johnecohnellyjr-ceremony-in-church-of-st-ignatius.html | MISS SCHOLL WEDS JOHNE.COHNELLYJR.; Ceremony in Church of St. Ignatius Loyola Performed by the Rev. J. J. Collegan. BROTHER ESCORTS BRIDE ouuuuuuuuuuuuuuuuu I Miss Mary Seyffert the Maid of HonoruAlbert R. Connelly Best Man for His Brother. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/former-ocean-city-official-held.html | Former Ocean City Official Held. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/asks-dry-lobbyists-to-urge-referendum-mrs-sabin-challenges-wilson.html | ASKS DRY LOBBYISTS TO URGE REFERENDUM; Mrs. Sabin Challenges Wilson to Press Actively the Plan He Has Advocated. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/tigers.html | TIGERS. | True | | C1B 149748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/denies-japan-seized-manchurian-revenue-delegate-to-league-says.html | DENIES JAPAN SEIZED MANCHURIAN REVENUE; Delegate to League Says Matter Is 'Within Competency' of the New State of Manchoukuo. | True | Wireless to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/mrs-mohr-advances-in-womens-bowling-she-and-mrs-benedum-place-high.html | MRS. MOHR ADVANCES IN WOMEN'S BOWLING; She and Mrs. Benedum Place High in Doubles and Singles in New York Tournament. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/mrs-wk-vanderbilt-returns.html | Mrs. W.K. Vanderbilt Returns. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/attempts-to-curb-rubber-crop-ended-difficulty-of-restricting-east.html | ATTEMPTS TO CURB RUBBER CROP ENDED; Difficulty of Restricting East Indian Output Causes Negotiations to Collapse. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/stocks-irregular-changes-generally-small-bonds-decline-grain-prices.html | Stocks Irregular, Changes Generally Small -- Bonds Decline, Grain Prices Advance. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/bacteria-coloring-traced-chemically-dr-cb-coulter-identifies-it-as.html | BACTERIA COLORING TRACED CHEMICALLY; Dr. C.B. Coulter Identifies It as Belonging to the Group Known as Porphyrins. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/js-ervin-heads-company-made-president-of-mackintoshhemphill-other.html | J.S. ERVIN HEADS COMPANY.; Made President of Mackintosh-Hemphill -- Other New Officers. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/lindbergh-is-back-from-second-flight-in-quest-of-yacht-returns-in.html | LINDBERGH IS BACK FROM SECOND FLIGHT IN QUEST OF YACHT; Returns in Evening After His Plane Again Is Reported Over Martha's Vineyard. TAKES COL. BRECKINRIDGE Dr. Hibben, After Visit to Mother of Kidnapped Baby. Tells of Finding "Air of Optimism." CURTIS STILL IS MISSING Emissary on Secret Mission Since Saturday -- Schoeffel on Way to See Betty Gow's Mother. LINDBERGH FLIES ON SECOND QUEST | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/gen-smith-to-leave-west-point.html | Gen. Smith to Leave West Point. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/howland-wins-title-in-swimming-upset-beats-fissler-in-the.html | HOWLAND WINS TITLE IN SWIMMING UPSET; Beats Fissler in the Metropolitan Senior 220-Yard Contest -- Wicklum Also Scores. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/money-monday-april-4-1932.html | MONEY Monday, April 4, 1932. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/ecuador-curbs-looters-sacking-of-food-trucks-by-jobless-is-laid-to.html | ECUADOR CURBS LOOTERS.; Sacking of Food Trucks by Jobless Is Laid to Agitators. | True | Special Cable to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/mrs-saul-whitken.html | MRS. SAUL WHITKEN. | True | Special to THE NEW YORK TIMES. | C1B 149748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/vote-on-philippines-held-world-peril-experts-say-house-irreparably.html | VOTE ON PHILIPPINES HELD "WORLD PERIL'; Experts Say House "Irreparably Damaged" Arms Parley and Peace in the Orient. SPUR TO DISORDER IS SEEN " No Graver News Has Reached Britain or Holland Since World War," One Official Says. HELD BLOW TO 1930 PACTS Action Is Regarded by Some Administration Leaders as Withdrawing Basis of London Treaties. | True | By Arthur Krock.special To the New York Times. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/23500000-refunding-is-on-way-in-boston-metropolitan-transit.html | $23,500,000 REFUNDING IS ON WAY IN BOSTON; Metropolitan Transit District Will Have 2 3/4% Issue Maturing Next Week. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/ocean-flier-asks-divorce-rq-williams-sues-at-reno-fifi-widener.html | OCEAN FLIER ASKS DIVORCE.; R.Q. Williams Sues at Reno -- Fifi Widener Holden to File Today. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/jw-clevelands-hot-springs-hosts-give-a-tennis-tea-at-the-casino-mrs.html | J.W. CLEVELANDS HOT SPRINGS HOSTS; Give a Tennis Tea at the Casino -- Mrs. Frederick Steinway Entertains Informally. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/plans-to-reorganize-worcesters-transit-bond-protecting-committee.html | PLANS TO REORGANIZE WORCESTER'S TRANSIT; Bond Protecting Committee Makes Proposal for Street Railway Company. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/gold-holdings-here-down-118400-in-day-added-earmarkings-slightly.html | GOLD HOLDINGS HERE DOWN $118,400 IN DAY; Added Earmarkings Slightly Exceed Imports -- Foreign Exchanges Quieter. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/soviet-starts-sowing-wheat-by-airplane-each-craft-can-seed-300.html | Soviet Starts Sowing Wheat by Airplane; Each Craft Can Seed 300 Acres in a Day | True | Wireless to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/ywca-needs-funds-special-demand-created-by-temporary-relief-program.html | Y.W.C.A. NEEDS FUNDS; Special Demand Created by Temporary Relief Program. | True | MARY SANDERS HAYS. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/a-means-of-relief-we-might-take-lessons-from-switzerland-and-france.html | A MEANS OF RELIEF.; We Might Take Lessons From Switzerland and France. | True | J.F. BOECHAT. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/czech-tennis-team-wins-defeats-poland-in-finals-of-maccabee-tests.html | CZECH TENNIS TEAM WINS.; Defeats Poland in Finals of Maccabee Tests in Palestine. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/shaw-says-ireland-lives-in-bygone-age-urges-arming-of-the-people-in.html | SHAW SAYS IRELAND LIVES IN BYGONE AGE; Urges Arming of the People in Order "to Dispose of the Gunmen." BACK FROM AFRICAN TRIP Dramatist Asks for Missionaries to Teach People There That This Is the Twentieth Century. | True | Special Cable to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/prof-felix-klemperer.html | PROF. FELIX KLEMPERER. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/burke-rolls-1940-in-abc-tourney-chicagoan-places-third-in-allevents.html | BURKE ROLLS 1,940 IN A.B.C. TOURNEY; Chicagoan Places Third in All-Events -- Winko Gets Game of 299 to Top Detroit Play. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/prof-adolph-f-reim.html | PROF. ADOLPH F. REIM. | True | Special to THE NEW YORK TIMES. | C1B 149748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/fight-sewage-bill-at-jersey-hearing-health-officials-appear-before.html | FIGHT SEWAGE BILL AT JERSEY HEARING; Health Officials Appear Before Senate Judiciary Committee on 3-State Control. NEW YORK SPEAKERS HEARD Moffat Calls It Only Way to Clean Up Harbor -- Banker Testifies on Small Loan Rates. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/trend-upward-in-paris.html | Trend Upward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/backwardness.html | BACKWARDNESS. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/a-spirited-performance-of-johann-strausss-operetta-the-bat-by-opera.html | A Spirited Performance of Johann Strauss's Operetta, "The Bat," by Opera Comique Company. | True | By Olin Downes.h.h. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/w-clarence-craumer.html | W. CLARENCE CRAUMER. | True | I Special to THE NEW YORK TIMES. I | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/with-montgomery-ward-cd-ryan-to-direct-sales-in-two-lines-for-big.html | WITH MONTGOMERY WARD.; C.D. Ryan to Direct Sales in Two Lines for Big Chain. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/4-railroads-list-largest-holders-wabash-had-132803-shares-of-lehigh.html | 4 RAILROADS LIST LARGEST HOLDERS; Wabash Had 132,803 Shares of Lehigh Valley Dec. 31, Against 241,629 Year Before. B.& O. ADDS READING STOCK Now Has About 46% Control -- Union Pacific Continues Largest B.& O. Owner. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/butler-wont-pledge-support-to-hoover-consents-to-go-to-chicago-as.html | BUTLER WON'T PLEDGE SUPPORT TO HOOVER; Consents to Go to Chicago as Delegate Only if He Is Not Instructed. HE PUTS PROGRAM FIRST Says Choice of a Candidate Is Secondary -- Asks Party to Seek World Action in Crisis. FOR NEW AND HIGHER TAXES Republican Organization Club of 9th A.D. Calls for a National Wet Plank. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/taxi-chiefs-pledge-aid-to-city-control-hotchner-honored-at-luncheon.html | TAXI CHIEFS PLEDGE AID TO CITY CONTROL; Hotchner Honored at Luncheon as Leaders of Industry Voice Faith in New Board. KIND "DESPOTISM" OFFERED Chairman of Regulatory Body Says Public Service Is Its Only Aim -- Walker Shares in Praise. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/the-little-big-horn-tragedy.html | THE LITTLE BIG HORN TRAGEDY. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/philadelphia-drops-1571-employes.html | Philadelphia Drops 1,571 Employes. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/latterday-patriots-bootleggers-speakeasy-owners-and-drinkers.html | LATTER-DAY PATRIOTS.; Bootleggers, Speakeasy Owners and Drinkers Performing Real Service. | True | WALTER H. CLARK. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/field-trial-prize-to-farmwood-flit-fleischmann-entry-wins-members.html | FIELD TRIAL PRIZE TO FARMWOOD FLIT; Fleischmann Entry Wins Members' Derby Stake at English Setter Club Meet. MAKES SPLENDID SHOWING Second Honors Go to Chester Valley Kansas at Opening of 27th Annual Event. | True | By Henry R. Ilsley.special To the New York Times. | C1B 149748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/samuel-i-dann.html | SAMUEL I. DANN. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/zivkovitch-quits-yugoslav-cabinet-napoleon-of-balkans-turns.html | ZIVKOVITCH QUITS YUGOSLAV CABINET; " Napoleon of Balkans" Turns Premiership Over to His Foreign Minister. DISCONTENT IS WIDESPREAD Opposition Is Expected to Demand New Elections, Press Freedom and Revised Constitution. | True | Special Cable to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/dundee-defeats-oakey.html | Dundee Defeats Oakey. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/rev-dr-c-elwood-nash-pastor-of-universalist-church-and-educator.html | REV. DR. C. ELWOOD NASH.; Pastor of Universalist Church and Educator Dead at 77. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/manhattan-repels-vermont-nine-171-collects-seventeen-hits-off.html | MANHATTAN REPELS VERMONT NINE, 17-1; Collects Seventeen Hits Off Beckley to Score in First Contest of Season. McCORMICK LEADS ATTACK Gets Five Safeties, Including Home Run and Two Doubles -- Garrison Excels on the Mound. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/roosevelt-attacks-forest-amendment-he-urges-its-rejection-to-save.html | ROOSEVELT ATTACKS FOREST AMENDMENT; He Urges Its Rejection to Save Preserves From Exploitation as Amusement Resorts. OPENS CONSERVATION WEEK Governor on Radio Says 20,000 Trees Were Planted on State Lands Last Year. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/question-bastress-on-building-graft-higgins-prosecutor-and-aide-of.html | QUESTION BASTRESS ON BUILDING GRAFT; Higgins, Prosecutor and Aide of Seabury Talk 90 Minutes With Convicted Inspector. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/wets-survey-strength-house-forces-will-decide-fate-of-move-to-tax.html | WETS SURVEY STRENGTH.; House Forces Will Decide Fate of Move to Tax Beer. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/workers-get-playday-without-wage-cut-pelican-paper-companys-men.html | WORKERS GET PLAY-DAY WITHOUT WAGE CUT; Pelican Paper Company's Men Have Also Received Two Pay Advances in Year. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/dull-and-lower-in-berlin.html | Dull and Lower in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/dobrowen-coming-to-philharmonic-san-francisco-conductor-will-direct.html | DOBROWEN COMING TO PHILHARMONIC; San Francisco Conductor Will Direct New York Orchestra 4 Weeks Next Season. A DISTINGUISHED COMPOSER Toscanini and Walter Will Conduct Rest of the Time -- Program Not to Be Diminished. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/2000000-estate-left-by-mrs-kuser-charity-and-relatives-share.html | $2,000,000 ESTATE LEFT BY MRS. KUSER; Charity and Relatives Share Fortune of Daughter of Late Senator J.B. Dryden. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/back-retort-to-governor-republican-women-in-brooklyn-praise-dr-wise.html | BACK RETORT TO GOVERNOR.; Republican Women in Brooklyn Praise Dr. Wise and Holmes. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/sound-line-valued-new-england-steamship-company-rated-at-8435000-by.html | SOUND LINE VALUED.; New England Steamship Company Rated at $8,435,000 by I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 149748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/on-waco-aircrafts-board.html | On Waco Aircraft's Board. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/iraq-tribesmen-wound-flier.html | Iraq Tribesmen Wound Flier. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/william-a-pearson-dies-i-saratoga-lawyer-was-former-sec-retary-of-a.html | WILLIAM A. PEARSON DIES. i; Saratoga Lawyer Was Former Secretary of a Republican State League | True | Special to THS Nrw TOHK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/reds.html | REDS. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/japanese-capture-2-manchurian-towns-armored-train-is-derailed-on.html | JAPANESE CAPTURE 2 MANCHURIAN TOWNS; Armored Train Is Derailed on the Chinese Eastern, Halting Traffic -- Mahchuokuo to Bar Dr. Koo. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/marjoribanks-suicide-laid-to-unsound-mind-coroner-finds-brilliant.html | MARJORIBANKS SUICIDE LAID TO UNSOUND MIND; Coroner Finds Brilliant Young Briton Mentally Deranged at Time of Shooting. | True | Wireless to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/stimsoris-letter-on-philippines.html | Stimsoris Letter on Philippines | True | Special to THE NEW YORK TIMES.HENRY L STIMSON. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/barkley-invites-suggestions.html | Barkley Invites "Suggestions." | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/mayor-locked-out-by-ousted-police-jersey-official-a-mechanic.html | MAYOR 'LOCKED OUT' BY OUSTED POLICE; Jersey Official, a Mechanic, Unsnarls Town Traffic With Trusty Screwdriver. REVERSES ACTION AT NIGHT Absent Force Reinstated by Public's Request After Day of Trouble for Volunteers. | True | Special to THE NEW TOKK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/terror-for-pardon-charged-to-capone-chicago-judge-names-loesch-to.html | TERROR FOR PARDON CHARGED TO CAPONE; Chicago Judge Names Loesch to Head Inquiry Into Alleged Gang Domination of Primary. CALLS SPECIAL GRAND JURY Feinberg's Order Is Over Protest of Swanson, His Rival for State's Attorney Nomination. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/pope-honors-cardinal-segura.html | Pope Honors Cardinal Segura. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/battista-bern.html | BATTISTA BERN!. | True | Socuial to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/eastman-millions-go-to-rochester-u-university-is-chief-legatee-by.html | EASTMAN MILLIONS GO TO ROCHESTER U.; University Is Chief Legatee by Codicil Made Day of Death -- Cornell Gift Revoked. JOKED AS HE SIGNED IT Philanthropist Rational Just Before Suicide, Witnesses Say as Will Is Probated. ESTATE PUT AT $20,000,000 Manufacturer Provided That All Pledges Be Carried Out -- Large Sums Left to Charities. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/catholics-approve-100-recent-books-new-white-list-covers-wide-field.html | CATHOLICS APPROVE 100 RECENT BOOKS; New "White List" Covers Wide Field, With Sectarian Titles in the Minority. FEW WORKS ON ECONOMICS Most New Analyses Held Unsound or Unimportant -- Fairer Attitude Toward Church Found. | True | | C1B 149748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/public-financing-continues-small-total-in-years-first-quarter-only.html | PUBLIC FINANCING CONTINUES SMALL; Total in Year's First Quarter Only $130,816,000, According to Statistician. UTILITY OFFERINGS 87% Bonds and Notes Formed 98% of All, With $1,871,000 of Stocks Among New Flotations. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/white-sox.html | WHITE SOX. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/methodists-vote-to-back-pacifists-veterans-cause-sharp-debate-at.html | METHODISTS VOTE TO BACK PACIFISTS; Veterans Cause Sharp Debate at Brooklyn Session Before Resolution Is Adopted. LIQUOR POLL CONDEMNED New York Meeting Praises Hoover for "Heroic" Stand on Enforcement -- Alien Amendment Approved. PASTORAL SHIFTS LISTED. Changes for Coming Year Announced by Methodist Conferences. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/taxation-theories.html | Taxation Theories. | True | WALTER FAIRCHILD. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/ten-more-for-roosevelt-south-dakotas-entry-closes-with-only-his.html | TEN MORE FOR ROOSEVELT.; South Dakota's Entry Closes With Only His Delegates on List. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/victims-guilt-barred-as-massie-trial-issue-six-jurors-tentatively.html | Victim's Guilt Barred as Massie Trial Issue; Six Jurors Tentatively Chosen in Honolulu; MASSIE TRIAL JUDGE BARS VICTIM'S GUILT | True | By Russell Owen.by Russell Owen. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/stockloan-rates-to-shorts-lowered-new-supply-of-securities-is.html | STOCK-LOAN RATES TO SHORTS LOWERED; New Supply of Securities Is Attracted by High Figures of Last Week. PREMIUMS ON 44 ISSUES Western Union and Eastman Kodak Head List, Commanding a Quarter Point Each. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/the-philippine-bill.html | THE PHILIPPINE BILL. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/american-turf-association-reelects-winn-as-president.html | American Turf Association Re-elects Winn as President | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/arthur-w-stanley-president-of-rhode-island-soap-company-dead-in.html | ARTHUR W. STANLEY.; President of Rhode Island Soap Company Dead in 85th Year. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/wilhelm-ostwald-physicist-dies-78-winner-of-nobel-chemistry-prize.html | WILHELM OSTWALD, PHYSICIST, DIES, 78; Winner of Nobel Chemistry Prize of 1909 Formerly a Dean at Leipzig. EXCHANGE PROFESSOR HERE I _____ Discovery by Hfm Enabled Germany to Make Explosives Despite Blockade by the Allies. | True | Special Cable to THE New YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/time-for-pessimism-causes-of-romes-disintegration-are-seen-here.html | TIME FOR PESSIMISM.; Causes of Rome's Disintegration Are Seen Here. | True | CECIL W. BROWN. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/tuneup-race-in-bermuda-captured-by-shieldss-yacht.html | Tune-Up Race in Bermuda Captured by Shields's Yacht | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/ludwig-finds-peace-is-mussolinis-aim-biographer-tells-of-book-he-is.html | LUDWIG FINDS PEACE IS MUSSOLINI'S AIM; Biographer Tells of Book He Is Writing on "Psychology of a Man of Action." | True | Wireless to THE NEW YORK TIMES. | C1B 149748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/chapmans-3-hits-aid-in-96-victory-outfielder-gets-single-double-and.html | CHAPMAN'S 3 HITS AID IN 9-6 VICTORY; Outfielder Gets Single, Double and Triple and Steals a Base Against the Colonels. ANDREWS FALTERS IN 8TH Losers Rush Four Runs Across the Plate -- Six Errors by Association Club Help McCarthymen. | True | By William E. Brandt.special To the New York Times. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/spackmanumarx-special-to-thb-new-iork-times.html | SpackmanuMarx.; Special to THB NEW IORK TIMES. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/richardson-finds-laxity-in-hawaii-social-and-political-danger-is.html | RICHARDSON FINDS 'LAXITY' IN HAWAII; Social and Political Danger Is Reported to the Senate by Special Investigator. POLICE CALLED IMPOTENT County Sheriff and Attorney Declared Inexperienced and Lacking in Ability. REFORM BILLS INTRODUCED Bingham Offers Seven Measures to End Political Influence and Provide Federal Control. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/trial-of-partos-opens-organizer-of-drug-store-chain-loses-plea-for.html | TRIAL OF PARTOS OPENS.; Organizer of Drug Store Chain Loses Plea for Delay. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/choices-held-satisfactory.html | Choices Held Satisfactory. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/merritt-j-norton-borden-official-dead-vice-president-of-company-in.html | MERRITT J. NORTON, BORDEN OFFICIAL, DEAD; Vice President of Company in Charge of Canned Milku-Began Career as Grocery Clerk. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/theatre-men-map-fight-against-tax-plan-to-advertise-to-enlist.html | THEATRE MEN MAP FIGHT AGAINST TAX; Plan to Advertise to Enlist Playgoers' Aid -- Levy on Passes to Finance Drive. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/american-art-government-interest-would-aid-greatly-in-its.html | AMERICAN ART.; Government Interest Would Aid Greatly in Its Development. | True | MAUDE GAMBLE ROBBINS. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/acquisition-of-utility-company.html | Acquisition of Utility Company. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/roosevelt-expresses-satisfaction.html | Roosevelt Expresses Satisfaction. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/56-report-for-drill-at-princeton-as-crisler-begins-football-regime.html | 56 Report for Drill at Princeton As Crisler Begins Football Regime; Squad in High Spirits as Spring Workouts Start Under a Non-Alumni Coaching System for First Time in Tiger History -- New Mentor Is Pleased With Material. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/bowery-bank-makes-record-with-502000000-savings.html | Bowery Bank Makes Record With $502,000,000 Savings. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/citys-concessions-are-hit-by-slump-cone-is-the-lively-bidding-wit-a.html | CITY'S CONCESSIONS ARE HIT BY SLUMP; Cone Is the Lively Bidding, Wit and General Festivity That Marked Annual Auction. 45 STANDS GO AT BARGAINS Prices Halved, Only a Lunch Counter at Whitehall Ferry Terminal Brings Increased Revenue. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/william-j-jackson-exrail-head-dies-retired-president-of-chicago.html | WILLIAM J. JACKSON, EX-RAIL HEAD, DIES; Retired President of Chicago & Eastern Illinois Line Is Victim of Pneumonia at Biloxi. | True | | C1B 149748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/liquidation-delay-for-bellas-hess-meeting-of-stockholders-is.html | LIQUIDATION DELAY FOR BELLAS HESS; Meeting of Stockholders Is Adjourned, Because of Lack of Quorum, Until April 18. MANAGEMENT FOR ACTION More Than $2,600,000 of Accounts Payable Settled This Year, Reducing Item to $22,000. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/living-costs-drop-17-in-two-years-industrial-conference-boards.html | LIVING COSTS DROP 17% IN TWO YEARS; Industrial Conference Board's Index for Worker's Family Is Still Above 1914 Level. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/split-on-virginia-slate-rival-republican-factions-in-third-district.html | SPLIT ON VIRGINIA SLATE.; Rival Republican Factions in Third District Each Name Delegates. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/vassiliev-says-he-had-an-order.html | Vassiliev Says He Had an "Order." | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/italian-lines-cut-fares.html | Italian Lines Cut Fares. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/tennessee-defers-bond-issue-award-state-officials-are-considering.html | TENNESSEE DEFERS BOND ISSUE AWARD; State Officials Are Considering Bankers' Suggestion for a Longer Maturity. SALE IS EXPECTED SOON Sinking Fund Board Has Until April 29 to Market the $9,000,000 Flotation. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/teachers-to-fight-city-residence-law-protests-against-proposed-bill.html | TEACHERS TO FIGHT CITY RESIDENCE LAW; Protests Against Proposed Bill Sent to Mayor and Board of Aldermen by Union. WILL SUE IF IT IS PASSED Forcing Municipal Employes to Live Here Called Economic Curb Inspired by Politics. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/two-jersey-banks-merged-bergenfield-national-takes-over-business-of.html | TWO JERSEY BANKS MERGED; Bergenfield National Takes Over Business of State Institution. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/for-a-repair-week-jobless-could-be-helped-if-many-buildings-were.html | FOR A REPAIR WEEK.; Jobless Could Be Helped if Many Buildings Were Put in Shape. | True | WINTER STANDISH READ. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/unsportsmanlike-action-most-of-those-demanding-bonus-held-still-in.html | UNSPORTSMANLIKE ACTION.; Most of Those Demanding Bonus Held Still in Debt to Country. | True | FITZHUGH LEE MINNIGERODE. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/chaco-war-rumors-disturb-argentina-planes-co-to-observe-movements.html | CHACO WAR RUMORS DISTURB ARGENTINA; Planes Co to Observe Movements of Paraguayans and Bolivians in Disputed Territory. LA PAZ EXPLAINS ACTIVITY Says Annual Routine Relief Is Under Way, Nothing More -- Hears Paraguay Is Importing Colonists. | True | Special Cable to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/raises-crude-oil-prices-texas-corporation-makes-advances-of-10-to.html | RAISES CRUDE OIL PRICES.; Texas Corporation Makes Advances of 10 to 15 Cents in Southwest. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/cotton-belt-bonds-due-june-1-decline-issue-reaches-53-as-no-word.html | COTTON BELT BONDS, DUE JUNE 1, DECLINE; Issue Reaches 53 as No Word Comes From Management About Meeting Maturity. RALLY PUTS CLOSE AT 64 Settlement Partly in Cash and Partly in Refunding Bonds, Reported Unofficially. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/jersey-senate-bars-naming-of-gallagher-rejects-governors-nominee.html | JERSEY SENATE BARS NAMING OF GALLAGHER; Rejects Governor's Nominee for Bench After Ignoring His Plea to Withdraw Proposal. Special to THE NEW YORK TIMES. | True | | C1B 149748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/holdings-realigned-by-van-sweringens-alleghanyis-report-shows-sale.html | HOLDINGS REALIGNED BY VAN SWERINGENS; Alleghany is Report Shows Sale of Pere Marquette Stock to C.& O. at $11 a Share. $11,683,000 LOSS IN DEALS Holding Company Also Optioned Erie and Nickel Plate Issues to C.& O. LEADS NICKEL PLATE LIST Corporation Had $11,878,000 Missouri Pacific Bonds on Dec. 31, Against $13,033,000 Year Before. HOLDINGS REALIGNED BY VAN SWERINGENS | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/athletics-score-0ver-phillies-84-triumph-in-national-league-park-to.html | ATHLETICS SCORE 0VER PHILLIES, 8-4; Triumph in National League Park to Even City Series at One Apiece. HOMERS FOR FOXX, BISHOP Simmons and Williams Also Hit in Timely Fashion for Victors -- Whitney Gets Two Singles. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/mrs-hill-captures-medal-with-an-85-kansas-city-golfer-leads-field.html | MRS. HILL CAPTURES MEDAL WITH AN 85; Kansas City Golfer Lead's Field in Qualifying Play of Tourney at Greensboro, N.C. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/1-dr-george-schoeps.html | 1 DR. GEORGE SCHOEPS. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/board-on-economies-urged-by-president-democrats-hit-back-hoovers.html | BOARD ON ECONOMIES URGED BY PRESIDENT; DEMOCRATS HIT BACK; Hoover's Message Asks That Legislative and Executive Body Be Set Up. AIMS AT $200,000,000 CUT Robinson Holds He "Shirks" Duty -- Wants Reductions Specified and Estimates Revised. REPUBLICANS ARE CRITICAL They Want "Bill of Particulars" -- Debate on "Soaking Rich" Begins In Senate. BOARD ON ECONOMY URGED BY HOOVER | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/four-fliers-killed-on-way-to-detroit-pilot-blinded-by-snow-guides.html | FOUR FLIERS KILLED ON WAY TO DETROIT; Pilot, Blinded by Snow, Guides Plane Into Fence on Minnesota Farm. HAD LOST WAY IN STORM Minnesotans Planned to Compete in Aircraft Show -- Two Recently Hurt in Crash. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/parcel-post-rise-oct-1-higher-rates-expected-to-yield-7500000-in.html | PARCEL POST RISE OCT. 1.; Higher Rates Expected to Yield $7,500,000 in New Revenue. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/rejects-jersey-pay-cut-legislative-group-blocks-kuser-proposal-for.html | REJECTS JERSEY PAY CUT.; Legislative Group Blocks Kuser Proposal for State Employes. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/amerada-reports-deficit-small-rise-in-crude-oil-prices-would-give.html | AMERADA REPORTS DEFICIT.; Small Rise In Crude Oil Prices Would Give Profit, Says Chairman. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/summary-of-report-on-crime-in-hawaii.html | Summary of Report on Crime in Hawaii | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/stanley-cup-play-to-start-tonight-rangers-and-toronto-will-meet-at.html | STANLEY CUP PLAY TO START TONIGHT; Rangers and Toronto Will Meet at Garden in First Game of Hockey Series. NEW YORK SIX FAVORITE Rules Choice at 6 to 5 to Take Opener -- Capacity Crowd of 16,000 Is Expected. | True | | C1B 149748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/contests-are-few-in-primary-today-only-one-democratic-and-two.html | CONTESTS ARE FEW IN PRIMARY TODAY; Only One Democratic and Two Republican Convention Seats Are Disputed in State. COMMITTEE FIGHTS SLATED All to Be In Brooklyn and Queens, One of Them Involving Theofel -- Polls Open 3 to 9 P.M. Here. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/columbia-revises-journalism-study-higher-standards-of-training-and.html | COLUMBIA REVISES JOURNALISM STUDY; Higher Standards of Training and Admission Set to Meet Professional Demands. 8 HOURS OF WORK REQUIRED 3 Years of College for Admission -- M.S. Degree to Be Abolished -- New Courses Added. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/holder-fights-plan-for-hotel-bonds-owner-of-bowmanbiltmore.html | HOLDER FIGHTS PLAN FOR HOTEL BONDS; Owner of Bowman-Biltmore Securities Criticizes Proposal of Committee. DEPOSITS ARE OPPOSED frank Meyers Appeals to Other Investors to Contest Distribution Suggested. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/hasty-pudding-club-gives-show-friday-harvard-group-to-stage-pudding.html | HASTY PUDDING CLUB GIVES SHOW FRIDAY; Harvard Group to Stage 'Pudding on the Ritz' at Mecca Temple -- Sponsors Are Listed. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/justice-levy-frees-madden-and-3-aides-denounces-seizing-of-reputed.html | JUSTICE LEVY FREES MADDEN AND 3 AIDES; Denounces Seizing of Reputed Racketeer on "Flimsy and Technical Grounds." FINDS HIM NOT ON PAROLE Board Had No Authority to Order Arrests, Decision Says -- Federal and State Officials Scored. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/suffolk-woods-fires-destroy-700-acres-residents-help-in-fight-on.html | SUFFOLK WOODS FIRES DESTROY 700 ACRES; Residents Help in Fight on Blaze at Huntington -- 300 Men Put Out Flames at 3 Points. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/rose-coghlan-dies-famous-actress-she-succumbs-in-westchester-county.html | ROSE COGHLAN DIES; FAMOUS ACTRESS; She Succumbs in Westchester County Retreat After Long Illness at Age of 81. ON STAGE A HALF CENTURY Last Appearance in "Deburau" in 1921uScored Success in All De-partments Except Tragedy. | True | Special to THE NEW YORK Toms. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/events-scheduled-by-women-golfers-westchesterfairfield-association.html | EVENTS SCHEDULED BY WOMEN GOLFERS; Westchester-Fairfield Association to Hold First One-Day Tournament on May 5. TITLE PLAY AT TAMARACK Championship Awarded to Port Chester Links During the Week of June 20. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/knoxs-ponies-win-at-aiken-baby-grand-is-adjudged-champion-in-polo.html | KNOX'S PONIES WIN AT AIKEN; Baby Grand Is Adjudged Champion In Polo Mount Show. | True | Special to THE NEW YORK TIMES. | C1B 149748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/children-organized-in-blockaid-drive-junior-auxiliaries-are-being.html | CHILDREN ORGANIZED IN BLOCK-AID DRIVE; Junior Auxiliaries Are Being Formed in Two Manhattan Districts and the Bronx. VOLUNTEER LIST INCREASES Nearly 9,000 Blocks Are Being Canvassed or Getting Ready -- First Report Due Thursday. DONATIONS PUT AT 89,000 Several Areas Exceed Quotas in Sale of Relief Stamps -- Job Campaign Total Goes to 422,578. | True |  | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/suspends-3-in-jersey-on-auditors-report-water-supply-board-acts-on.html | SUSPENDS 3 IN JERSEY ON AUDITOR'S REPORT; Water Supply Board Acts on Alleged $28,250 Shortage in Wanaque Realty Funds. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/anthony-a-krajewski.html | ANTHONY A. KRAJEWSKI. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/copyright-bill-reported-house-committee-gives-its-approval-to.html | COPYRIGHT BILL REPORTED.; House Committee Gives Its Approval to Sirovich Measure. | True |  | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/pulitzer-trust-fund-is-now-5830000-accounting-filed-on-birth-of.html | PULITZER TRUST FUND IS NOW $5,830,000; Accounting Filed on Birth of 17th Grandchild Puts Share of Each at $388,000. | True |  | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/montreal-defeats-mayor-houde.html | Montreal Defeats Mayor Houde. | True |  | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/robins-tie-2-to-2-with-minneapolis-game-goes-10-innings-without.html | ROBINS TIE, 2 TO 2, WITH MINNEAPOLIS; Game Goes 10 Innings Without Reaching Decision -- Clark Hurls in Superb Form. HOYT ALSO PITCHES WELL Collects Two-Bagger in the Extra Frame, Then Frederick Hits Into a Double Play. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/browns.html | BROWNS. | True |  | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/50-oarsmen-hold-session-on-harlem-meehan-sees-varsity-competition.html | 50 OARSMEN HOLD SESSION ON HARLEM; Meehan Sees Varsity Competition Likely if Enthusiasm for the Sport Continues. BOAT CLUBS LEND CRAFT Turn Over Shells and Other Equipment to Crews -- College May Build Boathouse Next Year. | True | By Robert F. Kelley. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/dr-james-patterson-minister-dead-at-102-dean-of-presbyterian.html | DR. JAMES PATTERSON, MINISTER, DEAD AT 102; Dean of Presbyterian Pastors in Canada and Chaplain for 35 Years of Montreal Prisons. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/halaiko-outpoints-porter.html | Halaiko Outpoints Porter. | True |  | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/hamilton-fish-jr-now-a-colonel.html | Hamilton Fish Jr. Now a Colonel. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/harold-l-gordon-i-associated-press-correspondent-dies-in-washington.html | HAROLD L. GORDON. i; Associated Press Correspondent Dies In Washington. | True |  | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/students-to-strike-as-harris-protest-decision-not-unanimous-to-cut.html | STUDENTS TO STRIKE AS HARRIS PROTEST; Decision, Not Unanimous, to Cut Classes Tomorrow Is Made at Columbia Mass Meeting. SCHOOL DENIES CENSORSHIP Editor Expelled on Failure to Prove or Withdraw Dining Hall Charge, Hawkes Explains. STUDENT BOARD FOR DEAN Hot Words and Apple Cores Fly at Campus Gathering -- Paper Accuses Butler of Ending Liberalism. | True |  | C1B 149748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/p-wva-asks-right-to-make-bond-issue-applies-to-icc-in-plan-to.html | P.& W.VA. ASKS RIGHT TO MAKE BOND ISSUE; Applies to I.C.C. in Plan to Pledge $20,000,000 of 6 Per Cents to Reconstruction Corp. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/mrs-sarah-olcott-is-wed-is-married-to-prince-basil-narisch-kine-in.html | MRS. SARAH OLCOTT IS WED; Is Married to Prince Basil Narisch-kine in Paris. | True | Special Cable to THE NEW YOBK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/oppose-riverharbor-bonds-mills-and-hurley-condemn-the-bill-before.html | OPPOSE RIVER-HARBOR BONDS.; Mills and Hurley Condemn the Bill Before Senate Committee. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/reich-fixes-quotas-on-herlong-credits-repayment-of-these-foreign.html | REICH FIXES QUOTAS ON HERLONG CREDITS; Repayment of These Foreign Debts Is Put on Same Basis as Standstill Obligations. UNCHANGED IN PRACTICE But Order Issued April 1 Aimed at Satisfying Short Term Creditors Who Feared Discrimination. | True | Special cable to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/studies-yangtse-damage-league-commission-goes-over-areas-devastated.html | STUDIES YANGTSE DAMAGE.; League Commission Goes Over Areas Devastated by Floods. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/yale-to-get-100000-from-bedell-estate-catskill-ny-woman-also-wills.html | YALE TO GET $100,000 FROM BEDELL ESTATE; Catskill (N.Y.) Woman Also Wills $15,000 to Ethical Culture Society of New York. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/seeks-legion-wet-stand-phelps-to-work-for-endorsement-of-state.html | SEEKS LEGION WET STAND.; Phelps to Work for Endorsement of State Control | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/bank-statements-institutions-with-state-charters-report-their.html | BANK STATEMENTS.; Institutions With State Charters Report Their Condition at End of Quarter. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/britons-protest-french-quotas.html | Britons Protest French Quotas. | True | Wireless to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/oilstocks-ltd-plans-to-reduce-capital-proposes-to-create-sufficient.html | OILSTOCKS, LTD., PLANS TO REDUCE CAPITAL; Proposes to Create Sufficient Surplus for Reserve Against Security Depreciations. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/house-votes-to-free-philippines-in-1940-stimson-is-opposed.html | HOUSE VOTES TO FREE PHILIPPINES IN 1940; STIMSON IS OPPOSED; Republicans Protest "Gag Rule" as Hare Measure Is Put Through by 306 to 47. DEBATE CUT TO 40 MINUTES Chamber Pays Tribute to Appeal by Osias -- Measure Now Goes to the Senate. PERIL IS SEEN BY STIMSON Abroad It Will Appear as "Selfish Cowardice," He Says, Warning of Complications. VOTES BILL TO FREE THE PHILIPPINES | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/bookkeeping-gestures.html | BOOKKEEPING GESTURES." | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/indians.html | INDIANS. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/james-burns.html | JAMES BURNS. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/utica-bowlers-advance-roll-2929-to-move-into-fifth-place-in-elks-to.html | UTICA BOWLERS ADVANCE.; Roll 2,929 to Move Into Fifth Place in Elks Tourney. | True | | C1B 149748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/new-york-amateurs-gain-in-junior-boxing-hongh-martin-carter-and.html | NEW YORK AMATEURS GAIN IN JUNIOR BOXING; Hongh, Martin, Carter and Lewis Among Winners in National A.A.V. Tournament. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/buys-grocery-chain-economy-corporation-acquires-107-grayunited.html | BUYS GROCERY CHAIN.; Economy Corporation Acquires 107 Gray-United Stores in Boston. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/heacox-made-albion-head-auburn-doctor-to-be-superintendent-of.html | HEACOX MADE ALBION HEAD; Auburn Doctor to Be Superintendent of Women's Training School. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/richardson-assailed-in-hawaii.html | Richardson Assailed in Hawaii. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/mcgill-university-salaries-cut.html | McGill University Salaries Cut. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/funds-of-remarque-reported-as-seized-writer-is-said-to-have.html | FUNDS OF REMARQUE REPORTED AS SEIZED; Writer Is Said to Have Violated the German Law by Taking Money Across the Border. | True | Special Cable to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/st-lawrence-elects-gilligan.html | St. Lawrence Elects Gilligan. | True | | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/florence-weinberg-dies-in-atlantic-city-member-of-advertising-staff.html | FLORENCE WEINBERG DIES IN ATLANTIC CITY; member of Advertising Staff of The New York Times and an Employe for Last 33 Years. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/awards-to-3-new-yorkers-harvard-also-names-3-from-jersey-for-47.html | AWARDS TO 3 NEW YORKERS.; Harvard Also Names 3 From Jersey for 47 Scholarships. | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/mrs-fosdick-kills-2-children-and-self-lawyers-wife-deranged-for.html | MRS. FOSDICK KILLS 2 CHILDREN AND SELF; Lawyer's Wife, Deranged for Years, Shoots Daughter, 16, and Son, 10, as They Sleep. HUSBAND FAILS TO WAKEN She Wrote Will and Letter and Left Gifts to Servants in Montclair Home. MRS. FOSDICK KILLS SELF AND 2 CHILDREN | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-05 | 1932-04-05 | https://www.nytimes.com/1932/04/05/archives/barkley-selected-as-keynoter-after-democratic-clash-senator-wins.html | BARKLEY SELECTED AS KEYNOTER AFTER DEMOCRATIC CLASH; Senator Wins Temporary Chairmanship of Convention Despite Shouse Rivalry. HELD ROOSEVELT VICTORY Arrangements Committee Picks Executive Head for Permanent Chairman at Chicago. CHAMPIONED BY RASKOB Governor Expresses Satisfaction With the Choice -- Farley in Illinois City During the Voting. BARKLEY SELECTED TO DELIVER KEYNOTE | True | Special to THE NEW YORK TIMES. | C1B 149748 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/stimson-to-state-views-he-will-outline-to-senators-his-opposition.html | STIMSON TO STATE VIEWS; He Will Outline to Senators His Opposition to Repeating Reservation. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/e-pluribus-unum.html | E Pluribus Unum. | True | CHARLES F. GODDARD. | C1B 150412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/french-irk-british-by-danube-boasts-paris-dispatches-that-tardieu.html | FRENCH IRK BRITISH BY DANUBE BOASTS; Paris Dispatches That Tardieu Got MacDonald to Agree to His Program Are Denied. FOUR POWERS MEET TODAY Simon Assures Grandi Nothing Has Been Decided and Will Tell Germans the Same. PARIS PLAN LIKELY TO WIN Proposal for Preferential Tariffs Is Favored Over a Customs Union -- Loan May Prove a Snag. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/mrs-george-h-hunter.html | MRS. GEORGE H. HUNTER. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/new-health-plan-for-state-outlined-farrand-commission-reports-50000.html | NEW HEALTH PLAN FOR STATE OUTLINED; Farrand Commission Reports 50,000 Lives a Year May Be Saved by Known Methods. SIMPLER ORGANIZATION KEY Roosevelt Hails "Practical" Program and Calls Meeting April 22 to Arrange for Realization. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/forgers-guilt-made-to-shine-in-darkness-as-ultraviolet-rays-detect.html | Forger's Guilt Made to Shine in Darkness As Ultra-Violet Rays Detect Erasures | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/seymour-buckley.html | SEYMOUR BUCKLEY. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/insull-and-banks-discuss-finances-new-york-and-chicago-groups-plan.html | INSULL AND BANKS DISCUSS FINANCES; New York and Chicago Groups Plan Reorganization of His Middle West Utilities. NIGHT CONFERENCE IS HELD Holders of Notes Expected to Receive Offer of Preferred Stock and Cash. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/philadelphia-inquiry-is-demanded-in-house-golder-charges-link.html | PHILADELPHIA INQUIRY IS DEMANDED IN HOUSE; Golder Charges Link Between Pennsylvania and Reading Roads and Vare. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/15-brace-of-dogs-run-in-field-trials-tongleys-marietta-joe-boy-and.html | 15 BRACE OF DOGS RUN IN FIELD TRIALS; Tongley's Marietta Joe Boy and Rumson Farm Cleo Do Well at Mount Holly. ALL-AGE EVENT ENDS TODAY Bob White Trophy Also at Stake In Annual English Setter Club Program. | True | By Henry R. Ilsley.special To the New York Times. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/braves.html | BRAVES. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/the-legendary-actress.html | THE LEGENDARY ACTRESS. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/reich-plans-to-ban-nazi-strom-troops-immediate-action-is-expected.html | REICH PLANS TO BAN NAZI STROM TROOPS; Immediate Action Is Expected as Result of Evidence Seized in Prussian Raids. ESPIONAGE SYSTEM BARED Coup Was Prepared If Hitler's Election Provoked Trouble -- He Is Hailed in Danzig. REICH PLANS TO BAN NAZI STORM TROOPS | True | By Guido Enderis.special Cable To the New York Times.by Guido Enderis. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/judge-alexander-arnott.html | JUDGE ALEXANDER ARNOTT. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/undecided-on-dividends-american-smelting-and-refinings-position.html | UNDECIDED ON DIVIDENDS.; American Smelting and Refining's Position Explained. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/giants-to-oppose-tigers-again-today-pause-at-denver-en-route-to.html | GIANTS TO OPPOSE TIGERS AGAIN TODAY; Pause at Denver En Route to Kansas City, Where Games With Detroit Will Be Resumed. | True | Special to THE NEW YORK TIMES. | C1B 150412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/progressive-slate-ahead-in-wisconsin-la-follette-faction-leads-the.html | PROGRESSIVE SLATE AHEAD IN WISCONSIN; La Follette Faction Leads the Stalwarts in Primary -- Roosevelt Democrats Winning. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/3point-plan-of-saving-hoover-urges-direct-cuts-changes-in-laws-and.html | 3-POINT PLAN OF SAVING; Hoover Urges Direct Cuts, Changes in Laws and Reorganization. TWO DEPEND ON CONGRESS Recalling Own Pleas, He Says Departments Have Pointed Out Other Reductions. TAX HEARINGS START TODAY Secretary Mills Will Be First Witness on Bill Before the Senate Finance Committee. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/five-jurors-added-at-broderick-trial-entire-second-day-of-case-is.html | FIVE JURORS ADDED AT BRODERICK TRIAL; Entire Second Day of Case Is Used Up in Increasing the Total to Ten. 57 TALESMEN EXAMINED Many Excused by Court in View of Expected Length of Trial -- Steuer Likely to Open Today. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/augustus-w-holman.html | AUGUSTUS W. HOLMAN. | True | Special to THE NEW TORS Truss. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/briand-rites-postponed-body-will-not-be-transferred-to-cocherel.html | BRIAND RITES POSTPONED.; Body Will Not Be Transferred to Cocherel Until June. | True | Wireless to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/1000-riot-at-zanesville.html | 1,000 Riot at Zanesville. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/transition-is-orderly.html | Transition Is Orderly. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/french-veterans-ready-to-visit-us.html | French Veterans Ready to Visit Us. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/steel-merger-plan-reported-revived-sheet-and-tubes-auditors-busy.html | STEEL MERGER PLAN REPORTED REVIVED; Sheet and Tube's Auditors Busy Getting Data for Deal With Bethlehem. EATON NOT NOW A FACTOR New Set-Up, It Is Reported, Will Be Based on Current Values in Joining Companies. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/hoover-officially-will-open-major-league-season-monday.html | Hoover Officially Will Open Major League Season Monday | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/six-fencers-gain-semifinal-round-advance-in-the-national-foils.html | SIX FENCERS GAIN SEMI-FINAL ROUND; Advance in the National Foils Championship Tourney at New York A. C. 21 TAKE PART IN EVENT Every, Block, Alessandroni, M. de Capriles, Bruder and J.de Capriles Score. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/league-hears-effect-of-slump-on-vice-one-group-reports-an-increase.html | LEAGUE HEARS EFFECT OF SLUMP ON VICE; One Group Reports an Increase in Immorality -- Another Finds Lack of Training Is Cause. | True | Wireless to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/jersey-bond-bill-signed-officials-approve-7500000-issue-for.html | JERSEY BOND BILL SIGNED.; Officials Approve $7,500,000 Issue for Newark-Jersey City Route. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/mrs-henry-marchand.html | MRS. HENRY MARCHAND. | True | Special to THE NEW-YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/ona-munson-purse-to-phantom-legion-zieglers-entrant-holds-off.html | ONA MUNSON PURSE TO PHANTOM LEGION; Ziegler's Entrant Holds Off Regula Baddun's Challenge to Score by Nose. ARROW IS THIRD AT WIRE Victor Runs Five and a Half Furlongs in 1:06 4-5 to Capture Feature at Bowie Track. | True | Special to THE NEW YORK TIMES. | C1B 150412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/hoan-leads-for-milwaukee-mayor.html | Hoan Leads for Milwaukee Mayor. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/newarks-15-hits-crush-youngtown-bears-drive-in-thirteen-runs-while.html | NEWARK'S 15 HITS CRUSH YOUNGTOWN; Bears Drive in Thirteen Runs, While Meadows and Aube Blank Visitors. BARRETT GETS 4 SAFETIES Stevens, With Home Run, Triple and Single Also Excels for International Leaguers. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/us-yachts-sweep-the-first-four-places-in-bermuda-race-to-gain-wide.html | U.S. Yachts Sweep the First Four Places In Bermuda Race to Gain Wide Lead in Series | True | Special Cable to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/crisp-for-economy-board-he-charges-that-hoover-plays-politics-but.html | CRISP FOR ECONOMY BOARD.; He Charges That Hoover Plays Politics, but Would Aid Anyway. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/preston-greene-sr.html | PRESTON GREENE SR. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/minister-upholds-french-quota-plan-petsche-says-curb-on-imports.html | MINISTER UPHOLDS FRENCH QUOTA PLAN; Petsche Says Curb on Imports Turned Aside Menace of a Flood of Foreign Goods. TRADE FIGURES PUBLISHED Imports From the United States Have Declined 55% This Year, Exports to Us 35%. | True | Wireless to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/assets-increased-by-great-western-report-for-1931-shows-purchase-of.html | ASSETS INCREASED BY GREAT WESTERN; Report for 1931 Shows Purchase of 104,500 Shares of Kansas City Southern. EXPENSES CUT IN YEAR Joyce, However, Cites Extensive Improvements Made In the Road's Trackage. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/ny-centrals-fast-trains-wolverine-vanderbilt-north-shore-limited-in.html | N.Y. CENTRAL'S FAST TRAINS; Wolverine, Vanderbilt, North Shore Limited in 21-Hour Class to Chicago | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/phar-lap-great-australian-race-horse-dies-in-west-after-first.html | Phar Lap, Great Australian Race Horse, Dies in West After First American Triumph; PHAR LAP IS DEAD; NOTED RACE HORSE | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/wheeler-proposes-farm-credit-body-scoring-the-reconstruction-board.html | WHEELER PROPOSES FARM CREDIT BODY; Scoring the Reconstruction Board, He Offers a Bill to Provide Aid for Agriculture. CAPPER ALSO HITS BOARD Declares Over Radio That Bankers Have Used It in Own Interests -- Praises Its Credit Help. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/jersey-job-aid-plea-eclipses-moore-bills-senate-proposes.html | JERSEY JOB AID PLEA ECLIPSES MOORE BILLS; Senate Proposes Postponement of Reorganization Plan for Action on Unemployment. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/mrs-mcevoy-former-champion-of-ireland-wins-womens-us-pocket.html | Mrs. McEvoy, Former Champion of Ireland, Wins Women's U.S. Pocket Billiard Title | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/dull-and-lower-in-paris.html | Dull and Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/1423-rubaiyat-is-found-manuscript-discovered-in-india-is-oldest.html | 1423 RUBAIYAT IS FOUND.; Manuscript Discovered in India Is Oldest Known. | True | Wireless to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/to-submit-reply-today.html | To Submit Reply Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/cloth-mills-not-to-curtail-print-manufacturers-meet-in-spartanburg.html | CLOTH MILLS NOT TO CURTAIL; Print Manufacturers Meet in Spartanburg, S.C., but Take No Action. | True | Special to THE NEW YORK TIMES. | C1B 150412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/gwhills-pay-twice-exceeded-1000000-american-tobacco-companys-reply.html | G.W.HILL'S PAY TWICE EXCEEDED $1,000,000; American Tobacco Company's Reply to Suit Shows Bonus for President. TOTAL REDUCED LAST YEAR Aggregate for 1931 Revealed as $1,018,000, Compared With $2,200,000 in 1930. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/urge-tariff-on-copper-governors-of-twelve-states-join-in-petition.html | URGE TARIFF ON COPPER; Governors of Twelve States Join in Petition to Hoover. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/jewish-women-set-fund-record-in-1931-raised-635615-for-federation.html | JEWISH WOMEN SET FUND RECORD IN 1931; Raised $635,615 for Federation, $87,000 More Than in 1930, $120,000 Above 1929 Total. MRS. BORG RENAMED HEAD Mrs. Warburg Appeals for More Members at Division's Annual Luncheon and Conference. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/armstrongumorrlll.html | ArmstronguMorrlll. | True | Special to THE NEW YORK TIMES. ! | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/capital-appraises-democrats-truce-roosevelt-forces-are-pictured-as.html | CAPITAL APPRAISES DEMOCRATS' TRUCE; Roosevelt Forces Are Pictured as Nearly Defeated at Chicago by Own Pledges to Shouse. CHIEFS TAKEN BY SURPRISE Byrd Was Among Those Who Opposed "Humiliation" for Executive Chairman and Blow to Raskob. | True | By Arthur Krock.special To the New York Times. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/fields-knocks-out-jarrell.html | Fields Knocks Out Jarrell. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/sassoons-liquor-seized-on-liner-at-hawaii-sir-victor-pays-150-after.html | Sassoon's Liquor Seized on Liner at Hawaii; Sir Victor Pays $150 After Raid by a Woman | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/detroit-six-beats-windsor-42.html | Detroit Six Beats Windsor, 4-2. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/selection-of-a-jury-slow-in-massie-case-three-rejected-by-each-side.html | SELECTION OF A JURY SLOW IN MASSIE CASE; Three Rejected by Each Side -- Belief Defendants Should Be Shot Bars Hawaiian. DARROW WINS VERBAL TILT Forces Adversary to Reframe Question Classing Him With Lincoln and Hoover. INQUIRY REPORT ASSAILED Critics Say Richardson Proposals Would Reduce Islands to Status of a Colony. | True | By Russell Owen. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/hawaiian-conditions.html | HAWAIIAN CONDITIONS. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/george-w-griffiths.html | GEORGE W. GRIFFITHS. | True | Special to THE NEW YORK TIMES. I | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/london-talk-a-paris-issue-press-holds-voters-will-choose-between.html | LONDON TALK A PARIS ISSUE.; Press Holds Voters Will Choose Between Cooperation and Isolation. | True | By P.j. Philip.special Cable To the New York Times. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/canadian-team-picked-same-squad-that-played-last-year-to-meet-us.html | CANADIAN TEAM PICKED.; Same Squad That Played Last Year to Meet U.S. Contingent. | True | | C1B 150412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/two-tie-for-medal-in-pinehurst-golf-dick-wilson-and-harper-score.html | TWO TIE FOR MEDAL IN PINEHURST GOLF; Dick Wilson and Harper Score 151s to Lead Qualifiers in North-South Amateur. CHAPMAN THIRD WITH 152 Allan Smith Follows With 153, Fifth Place Going to F.K. Wilson, Who Cards 154. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/another-liner-diverted-to-st-john.html | Another Liner Diverted to St. John. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/137-events-listed-for-olympic-games-program-result-of-two-years.html | 137 EVENTS LISTED FOR OLYMPIC GAMES; Program, Result of Two Years' Study by 14 Federations, Announced on Coast. CARNIVAL TO OPEN JULY 30 Closing Ceremony Scheduled for Aug. 14 -- Night Football Game on Aug. 8 Is Included. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/roosevelt-is-victor-in-buffalo-primary-two-candidates-favoring-him.html | ROOSEVELT IS VICTOR IN BUFFALO PRIMARY; Two Candidates Favoring Him Defeat Smith Supporters by More Than Two to One. MILLS AND STRAUS WINNERS Sweep for Two Hoover Backers -- Each Party Picks 86 for National Conventions. ROOSEVELT IS VICTOR IN BUFFALO PRIMARY | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/following-the-downward-trend.html | Following the Downward Trend. | True | HERBERT L. KEYES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/daily-oil-output-off-9050-barrels-average-for-the-week-ended-on.html | DAILY OIL OUTPUT OFF 9,050 BARRELS; Average for the Week Ended on Saturday Is Estimated at 2,154,000. IMPORTS INCREASE HEAVILY Aggregate for Period at Leading Ports of the United States 4,131,000 Barrels. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/mrs-biddle-starts-home-philadelphian-begins-return-from-alaska-by.html | MRS. BIDDLE STARTS HOME.; Philadelphian Begins Return From Alaska by Airplane. | True | Wireless to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/george-schmidt.html | GEORGE 'SCHMIDT. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/seton-hall-wins-104-defeats-vermont-in-opener-joyce-striking-out.html | SETON HALL WINS, 10-4.; Defeats Vermont in Opener, Joyce Striking Out Ten. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/gran-at-a-of-chicago-unseated-by-house-stanley-h-kunz-his.html | GRAN AT A OF CHICAGO UNSEATED BY HOUSE; Stanley H. Kunz, His Democratic Opponent in 1930 Election, Receives His Place. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/notable-german-watercolors.html | Notable German Water-Colors. | True | By Edward Alden Jewell. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/hillside-nj.html | Hillside, N.J. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/artintrades-club-honors-ws-coffin-museum-head-says-the-cultural.html | ART-IN-TRADES CLUB HONORS W.S. COFFIN; Museum Head Says the Cultural Problem of Today Is to Train People for Leisure. FOUNDED SOCIETY IN 1906 Children and Sales Forces, When Trained in Art, Can Make This an Artistic Nation, He Declares. | True | | C1B 150412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/toronto-overcomes-new-york-by-6-to-4-stops-home-teams-brilliant.html | TORONTO OVERCOMES NEW YORK BY 6 TO 4; Stops Home Team's Brilliant Rally in Last Period to Win on Garden Ice. GAINS LEAD IN 2D FRAME Victors Get Four Goals, Jackson Scoring Three, to Gain 5-2 Margin in Fast Contest. BUN COOK TALLIES TWICE Nineteen Penalties Called in Hard-Fought Battle -- Rivals Play in Boston Tomorrow. | True | By Joseph C. Nichols. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/crop-damage-fails-to-hold-up-wheat-weak-securities-liverpools.html | CROP DAMAGE FAILS TO HOLD UP WHEAT; Weak Securities, Liverpool's Course and Market's Technical Position Lower Prices. NET DECLINES ARE 1 TO 1 1/4c Corn Finishes 1/2 to 5/8c Off -- Oats, Unsettled, Point Up -- Rye Is 1 to 1 3/8c Down. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/college-nine-bows-to-major-leaguers-threat-in-ninth-inning-halted.html | COLLEGE NINE BOWS TO MAJOR LEAGUERS; Threat in Ninth Inning Halted as Philadelphia Wins, 3-2, on Loser's Diamond. VICTORS TALLY 2 IN SIXTH Haas and Foxx Cross the Plate -- Herzog and Lea Score for the Tigers. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/press-strike-in-hungary-printers-wont-work-today-because-socialist.html | PRESS STRIKE IN HUNGARY.; Printers Won't Work Today Because Socialist Organ Is Suppressed. | True | Wireless to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/yales-polo-team-victor-in-class-a-defeats-los-nanduces-20-to-7-12.html | YALE'S POLO TEAM VICTOR IN CLASS A; Defeats Los Nanduces, 20 to 7 1/2, Gain Final in National Indoor Tournament. P.M.C. BEATS PRINCETON Triumphs in Intercollegiate Division, 15-11 1/2 -- West Point Officers Lose in Class B. | True | By Robert F. Kelley. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/prof-brighaivts-funeral-many-scientists-presentuashes-to-be-strewn.html | PROF. BRIGHAIVTS FUNERAL.; Many Scientists PresentuAshes to Be Strewn on Mountain Top. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/other-engagements-alandusimons.html | Other Engagements; AlanduSimons. | True | Special to THC MEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/gushhannadead-a-power-in-politics-12-clevelander-managed-four-suc.html | GUSH.HANNADEAD; A POWER IN POLITICS; 1/2 Clevelander Managed Four Suc- cessful Campaigns for Tom L. Johnson as Mayor. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/markets-in-london-paris-and-berlin-english-list-firm-following.html | MARKETS IN LONDON, PARIS AND BERLIN; English List Firm Following Report of Increase in British Employment. FRENCH STOCKS DECLINE Rentes, However, Move Against the Trend -- Moderate Recovery in Germany. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/circus-lore-is-told-by-famous-clown-uncle-bob-sherwood-last-of.html | CIRCUS LORE IS TOLD BY FAMOUS CLOWN; " Uncle" Bob Sherwood, Last of Barnum's Funny Men, Writes of Huge Profits and Salaries. FREAKS" GOT HIGHEST PAY Two Rival "Fat Ladies" Drew $1 a Pound Weekly -- Many "Takes" Brought Big Returns. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/new-hope-evinced-in-lindbergh-hunt-colonel-seems-cheerful-as-he.html | NEW HOPE EVINCED IN LINDBERGH HUNT; Colonel Seems Cheerful as He Helps Fight Brush Fire That Menaces His Home. CURTIS IS STILL AWAY Wife Expects Him to Return Today -- Coast Guard Vessels Gather in Vineyard Sound. NEW HOPE EVINCED IN LINDBERGH HUNT | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/harvey-g-denman.html | HARVEY G. DENMAN. | True | Special to THE NEW YORK TIMES. | C1B 150412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/allindia-congress-to-meet-this-month-special-session-summoned-for.html | ALL-INDIA CONGRESS TO MEET THIS MONTH; Special Session Summoned for New Delhi -- India Will Send Group to Empire Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/dr-krass-convalescing-rabbi-of-temple-emanuel-was-operated-on-in.html | DR. KRASS CONVALESCING.; Rabbi of Temple Emanu-El Was Operated On In Baltimore Friday. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/4-in-brooklyn-indicted-in-bail-bond-forgeries-accused-of.html | 4 IN BROOKLYN INDICTED IN BAIL BOND FORGERIES; Accused of Substituting False Defendants and Changing Justices Names. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/stokowski-and-ross-conduct-emergency-aid-concert-tibbett-soloist.html | Stokowski and Ross Conduct Emergency Aid Concert -- Tibbett Soloist, With Schola Cantorum. | True | By Olin Downes.h.h. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/miss-holm-breaks-worlds-swim-mark-new-york-star-lowers-record-for.html | MISS HOLM BREAKS WORLD'S SWIM MARK; New York Star Lowers Record for 220-Yard Back Stroke to 2:57 2-5 at Buffalo. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/i-mrs-charles-lamos.html | I MRS. CHARLES LAMOS. | True | Special to THB NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/dramatists-win-point-charles-fisk-signs-agreement-for-the-shubert.html | DRAMATISTS WIN POINT.; Charles Fisk Signs Agreement for the Shubert Receivers. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/berlin-rallies-moderately.html | Berlin Rallies Moderately. | True | Special Cable to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/veterans-views-stated-only-23-posts-of-10400-favor-payment-now.html | VETERANS' VIEWS STATED; Only 23 Posts of 10,400 Favor Payment Now, Stevens Says. DATA DRAW FIRE IN CAPITAL Thomas Declares '99% of Ex-Soldiers in Oklahoma Are for Pending Bill. HARRISON AGAINST BONUS 'Impossible' for Him to Support It -- Some Think Stand Means Defeat in Committee. LEGION HEAD BACKS PRESIDENT ON BONUS | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/baby-born-in-london-to-gloria-swanson-daughter-of-actress-and.html | BABY BORN IN LONDON TO GLORIA SWANSON; Daughter of Actress and Michael Farmer Her Second -- Couple Take a House in Mayfair. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/australia-is-shocked-turfmen-act-to-have-remains-preserved-and-sent.html | AUSTRALIA IS SHOCKED.; Turfmen Act to Have Remains Preserved and Sent Home. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/our-entry-into-war-to-be-recalled-today-anniversary-will-be.html | OUR ENTRY INTO WAR TO BE RECALLED TODAY; Anniversary Will Be Observed by Patriotic Groups -- Chaplains to Open Convention. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/c-h-rammelkamp-college-head-dies-succumbs-to-effects-of-operation.html | C. H. RAMMELKAMP, COLLEGE HEAD, DIES; Succumbs to Effects of Operation in His 59th YearuHad Been Educator Since 1897. | True | Special to fmc NEW TORE TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/union-ban-on-wyoming-meeting.html | Union Ban on Wyoming Meeting. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/earmarking-candidates.html | Earmarking Candidates. | True | JOHN A. HOLDEN. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/outside-factors-pull-down-cotton-market-is-influenced-by-dry-goods.html | OUTSIDE FACTORS PULL DOWN COTTON; Market Is Influenced by Dry Goods Reports -- Sales of Spots in South Still Slow. DECLINES 10 TO 16 POINTS Season's Exports Rise to More Than 7,000,000 Bales, 1,284,000 Above 1931 Total a Year Ago. | True | | C1B 150412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/quebec-to-collect-5c-tax-on-35c-meals-eaten-on-way-in.html | Quebec to Collect 5c Tax On 35c Meals Eaten on Way In | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/agrees-to-revise-queens-bus-grants-estimate-board-in-accord-on.html | AGREES TO REVISE QUEENS BUS GRANTS; Estimate Board in Accord on Changes to Meet Objections of McKee and Berry. SEVEN ROUTES MODIFIED Delaney Report Also Provides That Profits Be Divided With City After Dec. 31, 1934. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/hold-constitution-permits-bank-unity-reserve-experts-find-no-legal.html | HOLD CONSTITUTION PERMITS BANK UNITY; Reserve Experts Find No Legal Bar to Bringing All Under Federal Supervision. DRAFT PLAN FOR SENATE Meyer's Aide's Gather Data to Fix Bill to Embody His Proposal for Wide System. WOULD REDUCE NUMBER Many State Institutions Would Be Eliminated Under Higher Standards in Suggested Measure. MORTGAGE POOL RUMORED. Report of Plan for Reconstruction Aid Is Unconfirmed. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/reveals-1928-plan-to-rule-manchuria-kuhara-excabinet-member-says.html | REVEALS 1928 PLAN TO RULE MANCHURIA; Kuhara, Ex-Cabinet Member, Says Chang's Death Ruined Tokyo's Manchurian Scheme. TANAKA'S POLICY REVIVED His "Grand Scheme" for Disarming Hostile Forces Declared to Be Basis of Present Moves. | True | Special Cable to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/indians.html | INDIANS. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/hoover-bars-debts-on-stimsons-trip-secretary-of-state-is-going-to.html | HOOVER BARS DEBTS ON STIMSON'S TRIP; Secretary of State Is Going to Geneva Only for Arms Parley, Says President. PASSIVE ATTITUDE PLANNED Problem Is Regarded as One for European Nations to Settle First. HOOVER BARS DEBTS ON STIMSON'S TRIP | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/cut-in-home-relief-spurs-blockaiders-curtailment-of-aid-by-city.html | CUT IN HOME RELIEF SPURS BLOCK-AIDERS; Curtailment of Aid by City Puts Greater Responsibility on Private Drive, Leader Says. MILLS BROADCASTS APPEAL Calls Neighborhood Stamp Sale Key to Solution of Problem and Predicts Success. GIFTS INCREASE TO 91,000 Police Hunt Fake Solicitors Who Give No Receipts -- Industrial Revival Noted in Job Campaign. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/cardinals.html | CARDINALS | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/many-irregulars-are-slain.html | Many Irregulars Are Slain. | True | Special Cable to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/german-reds-denounce-japan.html | German Reds Denounce Japan. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/vice-spy-sentenced-to-welfare-island-taubman-the-dove-to-serve-up.html | VICE SPY SENTENCED TO WELFARE ISLAND; Taubman, 'The Dove,' to Serve Up to Three Years for Fleeing Magistrates' Inquiry. PERSECUTED,' HE CHARGES Says Accusers Seek to Force Him to Testify Falsely -- Admits Seventeen Arrests. | True | | C1B 150412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/ostwald-and-gibbs.html | OSTWALD AND GIBBS. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/easing-the-burden-congress-might-tax-liquor-trade-without-admitting.html | EASING THE BURDEN.; Congress Might Tax Liquor Trade Without Admitting It Exists. | True | BYRon R. Newton. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/nicholas-luquer-oldest-alumnus-of-columbia-uni-versity-is-dead-at.html | NICHOLAS LUQUER.; Oldest Alumnus of Columbia Uni- versity Is Dead at 94. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/striking-taxi-drivers-kidnap-panama-city-trolley-workers.html | Striking Taxi Drivers Kidnap Panama City Trolley Workers | True | Special Cable to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/dr-castellinos-discovery.html | Dr. Castellino's Discovery. | True | ANGELO PASCALE. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/charles-jenkinson-banker-dies-at-47-long-connected-with-new-york.html | CHARLES JENKINSON, BANKER, DIES AT 47; Long Connected With New York BanksuHonored in Belgium for Relief Work. | True | Special to THE NEW TORE Tims. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/the-late-major-deegan.html | The Late Major Deegan. | True | ELI BENEDICT. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/hail-shouse-choice-as-smith-victory-exgovernors-backers-declare.html | HAIL SHOUSE CHOICE AS SMITH VICTORY; Ex-Governor's Backers Declare Permanent Office Exceeds Barkley's in Importance. ELECTION NOT YET ASSURED Farley Returns With Assurances of Roosevelt Delegates in 4 States -- Smith Close in Central Poll. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/armed-guard-today-delivers-50000000-of-state-notes.html | Armed Guard Today Delivers $50,000,000 of State Notes | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/newfoundland-mob-wrecks-assembly-forces-premier-out-10000-attack.html | NEWFOUNDLAND MOB WRECKS ASSEMBLY, FORCES PREMIER OUT; 10,000 Attack Parliament and Fell Squires as He Flees, Clergymen Saving Him. BATTLE WITH THE POLICE 2 Officers Seriously Hurt After Baton Charge Angers Crowd, Peaceful Till Then. VETERANS TO PATROL CITY Trouble Is the Culmination of a Long Period of Unrest Over Economic Conditions. NEWFOUNDLAND MOB FORCES SQUIRES OUT | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/forbidden-to-do-business.html | Forbidden to Do Business. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/tennessee-loan-deal-nearing-completion-spokesmen-for-banking-group.html | TENNESSEE LOAN DEAL NEARING COMPLETION; Spokesmen for Banking Group Are Expected to Return Here This Week. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/providence-six-winner-defeats-boston-cubs-20-in-canadianamerican.html | PROVIDENCE SIX WINNER.; Defeats Boston Cubs, 2-0, in Canadian-American Play-Off | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/trials-of-a-traveler.html | Trials of a Traveler. | True | LENNOX PAWLE. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/wife-sues-sheldon-dick.html | Wife Sues Sheldon Dick. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/london-six-wins-10-takes-lead-in-international-playoffs-by-beating.html | LONDON SIX WINS, 1-0.; Takes Lead in International Play-Offs by Beating Buffalo. | True | | C1B 150412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/experts-on-cancer-honor-bloodgood-praise-johns-hopkins-authority-on.html | EXPERTS ON CANCER HONOR BLOODGOOD; Praise Johns Hopkins Authority on Eve of His Departure for European Lecture Tour. AID TO DIAGNOSIS HAILED Dr. F.C. Wood, at Dinner, Declares Technical Skill of American Surgeon Leads World. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/filipino-leaders-hail-freedom-vote-but-some-attack-the-house-bill.html | FILIPINO LEADERS HAIL FREEDOM VOTE; But Some Attack the House Bill on Clause to Retain Fortifications in Islands. JAPAN OFFERS GUARANTEE Foreign Office Suggests Treaty to Assure Freedom -- Stimson's Stand Is Criticized. | True | Wireless to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/circus-elephants-sneak-into-town-parade-down-first-avenue-by-police.html | CIRCUS ELEPHANTS SNEAK INTO TOWN; Parade Down First Avenue, by Police Orders, Is Quiet and Most Unglamorous Affair. BOYS LUG WATER NO MORE Barred From Rail Yards at Unloading -- Fritz, Famed Giraffe, Breaks Neck on Trip From Florida. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/thomas-m-low-j-former-head-of-jersey-reformatory-dies-in-leonia-at.html | THOMAS M. LOW. j; Former Head of Jersey Reformatory Dies in Leonia at 61. | True | SpeciaJ to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/5-stamford-conn-firemen-hurt.html | 5 Stamford (Conn.) Firemen Hurt. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/bank-of-us-fund-nearly-completed-backers-of-untermyer-program.html | BANK OF U.S. FUND NEARLY COMPLETED; Backers of Untermyer Program Expect to Have $8,000,000 in Hand Within Two Weeks. $7,000,000 IS PLEDGED NOW Full Payment to Depositors Is Planned After Broderick Approves Proposal. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/mrs-fosdicks-funeral-private-services-to-be-held-for-her-and.html | MRS. FOSDICK'S FUNERAL.; Private Services to Be Held for Her and Children. | True | Special to THE NEW ZORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/naval-reserve-cruises-retained.html | Naval Reserve Cruises Retained. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/decline-in-living-costs-at-lowest-in-14-years-says-industrial.html | DECLINE IN LIVING COSTS.; At Lowest in 14 Years, Says Industrial Conference Board. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/views-on-the-bonus-disability-allowances-might-be-increased-now.html | VIEWS ON THE BONUS.; Disability Allowances Might Be Increased Now. | True | FRANCIS R. FAY. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/asks-public-to-save-national-shrines-architects-institute-proposes.html | ASKS PUBLIC TO SAVE NATIONAL SHRINES; Architects Institute Proposes a Commission to Protect Historic Monuments. CHARLESTON 'DANGER SPOT' R.D. Kohn Says Gasoline Stations Threaten Priceless Landmarks in South Carolina City. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/23000000-sought-for-boston-transit-trustees-of-metropolitan.html | $23,000,000 SOUGHT FOR BOSTON TRANSIT; Trustee's of Metropolitan District to Open Bids on Loan on Friday. MATURITIES 1 TO 5 YEARS Bankers Await Legislative Action That Would Permit Sale of Obligations at Discount. | True | Special to THE NEW YORK TIMES. | C1B 150412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/signs-bill-easing-baumes-life-law-roosevelt-approves-making-15.html | SIGNS BILL EASING BAUMES LIFE LAW; Roosevelt Approves Making 15 Years the Minimum Term for Fourth Offenders. BARS TENEMENT CROWDING Vetoes Plan to Let More Than One Family Live in Apartment -- Extends Alteration Time. ROAD MEASURE IS KILLED Governor Calls "Farms-to-Market" Plan "Politics" -- Chides Legislature for Ignoring His Suggestion. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/45000-immigrants-set-new-low-mark-estimate-for-the-fiscal-year.html | 45,000 IMMIGRANTS SET NEW LOW MARK; Estimate for the Fiscal Year Compares With 97,137 for 1931, With Deportations Increasing. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/woolworth-heirs-lose-tax-dispute-state-upheld-by-the-appellate.html | WOOLWORTH HEIRS LOSE TAX DISPUTE; State Upheld by the Appellate Division in Fight Over $30,000 of Inheritance Levy. DECISION SETS PRECEDENT It Refuses to Deduct From Widow's Estate Administrative Share in Big Increase After Death. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/colombians-extend-time-to-report-debts-accede-to-request-of-chamber.html | COLOMBIANS EXTEND TIME TO REPORT DEBTS; Accede to Request of Chamber of Commerce Here -- Exchange Favor to State Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/santa-fe-dividend-back-to-4-basis-board-in-announcing-cut-says.html | SANTA FE DIVIDEND BACK TO $4 BASIS; Board, in Announcing Cut, Says Earnings Show Continuing Decline. STOCK SAGS ON EXCHANGE Other Rail Shares, Including Union Pacific and Delaware & Hudson, Go Lower. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/banks-to-omit-dividends-no-austrian-institution-likely-to-pay-for.html | BANKS TO OMIT DIVIDENDS.; No Austrian Institution Likely to Pay for 1931, Marks & Co. Hear. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/walkers-more-wary.html | Walkers More Wary. | True | CIT. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/finland-is-orderly-as-liquor-returns-thousands-wait-patiently-for.html | FINLAND IS ORDERLY AS LIQUOR RETURNS; Thousands Wait Patiently for Hours at Government Shops for Opening at 10 A.M. NO RISE IN INTOXICATION Celebration at Big Restaurants Gay While Supplies Last -- Bootleg Prices Halved. OLD WOMAN IS FIRST BUYER Newsreel Cameras Click as Crowd Cheers Purchaser of 40-Cent Bottle of Schnapps. | True | Special Cable to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/tea-and-fashion-show-in-aid-of-thrift-shop-young-matrons-and.html | TEA AND FASHION SHOW IN AID OF THRIFT SHOP; Young, Matrons and Debutantes Act as Manikins in Main Ball-room of the Ritz-Carlton. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/to-start-alaska-federal-building.html | To Start Alaska Federal Building. | True | Special Cable to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/count-czerffln-dies-warthe-diplomat-foreign-minister-in-191618-of.html | COUNT CZERffIN DIES; WAR-THE DIPLOMAT; Foreign Minister in 1916-18 of the Austro-Hungarian Empire uInvolved in Sixtus Letters. HE REVEALED PEACE MOVE Since War He Had Been Identified With Fascists and Monarchist . IntriguesuFavored Anschluss. | True | 1 Wireless to THE NEW YORK TIMES. | C1B 150412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/manhattan-loses-at-golf-bows-to-rutgers-72-in-letters-opening-match.html | MANHATTAN LOSES AT GOLF.; Bows to Rutgers, 7-2, In Letter's Opening Match. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/robins-turn-back-hartford-by-75-triumph-at-macon-despite-a-fourrun.html | ROBINS TURN BACK HARTFORD BY 7-5; Triumph at Macon Despite a Four-Run Rally in Losers in Seventh Inning. HEIMACH WEATHERS STORM Humphries, the Youthful Hartford Rookie, Breaks His Leg While Sliding Into Second Base. | True | By Koscoe McGowen.SPECIAL To the New York Times. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/cincinnati-beaten-in-home-debut-95-byrds-homer-in-seventh-and.html | CINCINNATI BEATEN IN HOME DEBUT, 9-5; Byrd's Homer in Seventh and Double in Ninth Send Five Runs Over Plate. SERIES TO NEW YORK, 2-1 Gehrig and Gilbert Also Connect for Circuit Clouts -- 5,000 See Close Battle. | True | By William E. Brandt.special To the New York Times. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/cuba-asks-new-bids-on-silver-coinage-wants-more-than-3580000-to.html | CUBA ASKS NEW BIDS ON SILVER COINAGE; Wants More Than $3,580,000 to Raise Total Circulation to $12,000,000. PART IN 20-CENT PIECES Previous Offers of Banks Rejected Because of Omission of Certain Details. | True | Wireless to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/i-mrs-john-reardon.html | i MRS. JOHN REARDON. | True | Special to THE NEW YORK TIMES. I | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/drag-hunt-held-at-hot-springs-riders-meet-for-tea-at-home-of-mrs.html | DRAG HUNT HELD AT HOT SPRINGS; Riders Meet for Tea at Home of Mrs. Fay Ingalls -- Miss Elisa Fanoni Gives Luncheon. FLORENCE STEINWAY FETED Captain and Mrs. William Talbott Are Dinner Guests of Mr. and Mrs. S.W. McClave. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/beecham-will-depart-for-england-april-20-cuts-final-week-from.html | BEECHAM WILL DEPART FOR ENGLAND APRIL 20; Cuts Final Week From Season With Philharmonic -- Lange to Direct in His Place. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/find-obscene-books-on-increase-here-sumner-and-aides-report-5000.html | FIND OBSCENE BOOKS ON INCREASE HERE; Sumner and Aides Report 5,000 Volumes Seized in 1931 and 40 Dealers Found Guilty. BURLESQUE SHOWS SCORED Wider Drive on Magazines Is Asked -- Newspapers Criticized as Lax on Advertisements. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/frances-bosworth-wed-to-dr-stamp-relative-of-gen-charles-c-dawes.html | FRANCES BOSWORTH WED TO DR. STAMP; Relative of Gen. Charles C. Dawes Becomes Bride of British Economist's Son. CEREMONY IN EVANSTON,ILL. Only the Two Families Presentu Large Reception FollowsuHoney-moon In England Planned. | True | Special to THE Ntw TORS TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/school-site-leaks-traced-by-seabury-dr-ryan-to-appear-tomorrow-as-a.html | SCHOOL SITE LEAKS TRACED BY SEABURY; Dr. Ryan to Appear Tomorrow as a Voluntary Witness on School Board Affairs. WALLSTEIN DATA IS SIFTED Head of School Board Expected to Offer Plan to Eliminate Excessive Payments by City. FLYNN HEARING PUT OFF Public Session Today Is Postponed Because of Deegin Funeral -- Willard Story Checked. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/dinner-for-hr-gallagher.html | Dinner for H.R. Gallagher. | True | | C1B 150412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/trade-cooperation-hailed-by-lamont-ending-destructive-competition.html | TRADE COOPERATION HAILED BY LAMONT; Ending Destructive Competition, He Says in Message to to Association Executives. PAINT GROUP WINS AWARD Its Accomplishments During Year Held the Most Valuable -- Many Promotional Programs Outlined. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/miss-durant-halts-flight-propeller-trouble-interrupts-her-hunting.html | MISS DURANT HALTS FLIGHT; Propeller Trouble Interrupts Her Hunting Trip in Africa. | True | Special Cable to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/bingham-to-vote-against-bonus.html | Bingham to Vote Against Bonus. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/bruening-confers-with-delegates.html | Bruening Confers With Delegates. | True | Special Cable to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/stevens-tells-legion-view-nation-cannot-afford-bonus-he-says-in.html | STEVENS TELLS LEGION VIEW.; Nation Cannot Afford Bonus, He Says in Raleigh. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/a-solemn-complaint.html | A Solemn Complaint. | True | Raj. U.S. Pat. Off.By John Kieran. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/penn-drops-opener-to-villanova-43-king-wildcat-pitcher-retires-in.html | PENN DROPS OPENER TO VILLANOVA, 4-3; King, Wildcat Pitcher, Retires in Eighth After Holding Rivals to Two Hits. LOSERS USE THREE IN BOX Powhida and Perina Keep Foes Safe After Kelly Is Driven Out in Fourth. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/dr-butler-upholds-harriss-expulsion-refuses-demands-of-a-student.html | DR. BUTLER UPHOLDS HARRISS EXPULSION; Refuses Demands of a Student Delegation for Reinstatement and Dining Hall Inquiry. PROTEST STRIKE ON TODAY 130 to Picket Classrooms, With Mass Meetings Every Hour -- Faculty Member Urges the Walkout. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/col-winn-voices-regret-calls-thoroughbreds-death-a-great-blow-to.html | COL. WINN VOICES REGRET.; Calls Thoroughbred's Death a Great Blow to American Racing. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/1-william-george-ahrendt.html | 1 WILLIAM GEORGE AHRENDT. | True | Special to THE NEW TORS TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/girl-student-ends-life-marie-wenz-15-puts-pet-dog-in-safe-place.html | GIRL STUDENT ENDS LIFE.; Marie Wenz, 15, Puts Pet Dog in Safe Place Before Turning on Gas. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/text-of-presidents-statement.html | Text of President's Statement | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/collingswood-police-back-on-job.html | Collingswood Police Back on Job. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/7000000-decline-for-eastman-kodak-earnings-of-13400785-equal-to-578.html | $7,000,000 DECLINE FOR EASTMAN KODAK; Earnings of $13,400,785, Equal to $5.78 a Common Share, Reported for Last Year. SURPLUS IS $75,919,272 Two Companies, Now Wholly Owned, Included in Returns for the First Time. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/walker-quits-ford-company.html | Walker Quits Ford Company. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/detroit-team-takes-fourth-in-bowling-places-among-the-leaders-in.html | DETROIT TEAM TAKES FOURTH IN BOWLING; Places Among the Leaders in A.B.C. Five-Man Event With 2,967 Total. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/miss-adelaide-dunn-engaged-to-marry-larcfimonf-girl-will-become.html | MISS ADELAIDE DUNN ENGAGED TO MARRY; Larcfimonf Girl Will Become Bride of Augustus S. Grist of Atlanta, Ga. | True | Spsolal to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 150412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/ib-sellers-dead-aircraft-scientist-was-maker-of-lightest-plane-and.html | I.B. SELLERS DEAD; AIRCRAFT SCIENTIST; Was Maker of Lightest Plane and Did Valued Research With "Wind Tunnel." AN AIDE TO DANIELS IN WAR Authority on Aerodynamics Had Been on the Naval Consulting Board Since 1915. | True | Special to THE NEW YOBS TrMza. I | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/grain-export-larger-last-weeks-wheat-shipments-increased-542000.html | GRAIN EXPORT LARGER.; Last Week's Wheat Shipments Increased 542,000 Bushels. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/link-parole-future-to-plea-on-madden-board-officials-hold-system.html | LINK PAROLE FUTURE TO PLEA ON MADDEN; Board Officials Hold System Depends on Upsetting Levy Ruling Freeing Him. QUICK DECISION IS SOUGHT Absence of Any Record to Show Reputed Racketeer Got Discharge to Be Stressed by State. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/cigarette-workers-held-four-arrested-in-cuban-campaign-to-boycott.html | CIGARETTE WORKERS HELD.; Four Arrested in Cuban Campaign to Boycott Certain Brands. | True | Wireless to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/altoona-gets-franchise-transfer-from-youngstown-ohio-is-announced.html | ALTOONA GETS FRANCHISE.; Transfer From Youngstown, Ohio, Is Announced by League Head. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/two-get-paris-divorces-mrs-hn-wertheimer-of-new-york-and-mrs-m.html | TWO GET PARIS DIVORCES.; Mrs. H.N. Wertheimer of New York and Mrs. M. Heiskell Win Decrees. | True | Wireless to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/kilcullen-of-yale-wins-boxing-crown-beats-uzdavinis-in-heavyweight.html | KILCULLEN OF YALE WINS BOXING CROWN; Beats Uzdavinis in Heavyweight Class to Gain National A.A.U. Junior Honors. BURNS AND WALSH SCORE Capture Titles In 118 and 112 Pound Divisions, Respectively, In Boston Tourney. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/port-authority-urges-foreign-trade-zones-asks-congressional-action.html | PORT AUTHORITY URGES FOREIGN TRADE ZONES; Asks Congressional Action to Permit Transshipment Here as Stimulus to World Trade. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/utilities-on-curb-continue-decline-many-new-low-marks-are-made-in.html | UTILITIES ON CURB CONTINUE DECLINE; Many New Low Marks Are Made in Moderate Trading -- Some Rallies Near End. GROUP'S BONDS ALSO OFF Numerous Foreign Loans Finish at Advances, but Some German Issues Show Weakness. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/health-in-this-state.html | HEALTH IN THIS STATE. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/governor-to-curb-indiana-coal-riots-threatens-to-call-out-troops.html | GOVERNOR TO CURB INDIANA COAL RIOTS; Threatens to Call Out Troops Unless the Disorder Ceases -- Owners Offer New Scale. GAS QUELLS OHIO OUTBREAK 1,000 Invaders Beaten Off After Fight Near Zanesville -- Union Bans Pennsylvania Meeting. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/mexico-city-discounts-reports.html | Mexico City Discounts Reports. | True | Special Cable to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/federal-men-start-speakeasy-census-woodcock-orders-listing-of-all.html | FEDERAL MEN START SPEAKEASY CENSUS; Woodcock Orders Listing of All Resorts Here Preparatory to Wholesale Raids. COMPLETE DATA SOUGHT Squad of 60 Get Maps of District Below 23d Street for Canvass by Blocks -- Chimes Club Raided. | True | | C1B 150412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/vines-heads-squad-for-tennis-matches-shields-van-ryn-allison-are.html | VINES HEADS SQUAD FOR TENNIS MATCHES; Shields, Van Ryn, Allison Are Others to Face Canada at Chevy Chase This Month. ORIGINAL LIST IS REVISED Withdrawal of Lott Advances Allison From Fifth Place on Team to Fourth. VINES TO MAKE HIS DEBUT National Champion, Shields and Van Ryn Represent the Highest Ranking Stars Available. | True | By Aulison Danzig. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/stocks-irregularly-lower-railway-bonds-again-decline-reaction-in.html | Stocks Irregularly Lower, Railway Bonds Again Decline, Reaction in the Commodity Markets. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/wall-st-expects-merger-believes-two-steel-companies-will-eventually.html | WALL ST. EXPECTS MERGER.; Believes Two Steel Companies Will Eventually Be Joined. BETHLEHEM REVIVES YOUNGSTOWN DEAL | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/reelect-montagu-norman-stockholders-of-bank-of-england-return.html | RE-ELECT MONTAGU NORMAN; Stockholders of Bank of England Return Governor for 13th Time, | True | Special Cable to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/lehigh-road-seeks-loan-of-1500000-asks-icc-approval-of.html | LEHIGH ROAD SEEKS LOAN OF $1,500,000; Asks I.C.C. Approval of Reconstruction Advance to Pay Interest on Mortgage Bonds. CITES LARGE BANK LOANS Minneapolis & St. Louis and Fredericksburgh & Northern of Texas Also Seek Funds. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/rumanians-die-in-floods-many-bodies-swept-downstream-in.html | RUMANIANS DIE IN FLOODS.; Many Bodies Swept Downstream in Transylvania and Moldavia. | True | Wireless to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/stage-to-aid-democrats-mary-boland-starts-theatrical-committees.html | STAGE TO AID DEMOCRATS.; Mary Boland Starts Theatrical Committee's Fund With $1,000. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/cubspirates.html | CUBS-PIRATES. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/set-out-to-ascend-mount-mkinley-four-men-with-two-dog-sleds-trek.html | SET OUT TO ASCEND MOUNT M'KINLEY; Four Men With Two Dog Sleds Trek Across Kantisha to Base of Alaska's Top of Continent. MUST SCALE TWO GLACIERS Party Comprises Minnesotan, Park Chief and Ranger and Lake Placid Mountaineer. AVIATION FIGURES IN QUEST Twin-Peak Goal of 20,000 Feet Was Surveyed by Air and a Plane Will Observe Climb. | True | Wireless to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/observations-on-economics.html | Observations on Economics. | True | W.D. BREAKER. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/new-yorkers-win-tax-cuts-five-estates-and-2-corporations-receive.html | NEW YORKERS WIN TAX CUTS; Five Estates and 2 Corporations Receive Abatements and Refunds. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/125448-get-federal-crop-loans.html | 125,448 Get Federal Crop Loans. | True | | C1B 150412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/boards-are-named-for-city-colleges-administrative-committees-are.html | BOARDS ARE NAMED FOR CITY COLLEGES; Administrative Committees Are Picked for Hunter, City and Brooklyn Institutions. ORGANIZE IN A FEW DAYS Chairmen, With Eisner and Sinnott, Are to Comprise Executive Body Passing on Policies. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/sets-prison-afire-then-gives-alarm-convict-who-had-been-in-joliet.html | SETS PRISON AFIRE, THEN GIVES ALARM; Convict Who Had Been in Joliet for 35 Years Warns Officials When He Sees No Escape. TIRED OF BEING SHUT UP" Trusty Feared He Would Lose Job at Penitentiary Oil Station -- Damage to the Old Chapel Is $5,000. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/astors-yacht-due-at-balboa-today.html | Astor's Yacht Due at Balboa Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/buildings-found-within-mexican-pyramid-toltec-relic-covers-still.html | Buildings Found Within Mexican Pyramid; Toltec Relic Covers Still Other Structures | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/pjyogelisdead-noted-as-a-banker-late-p-m-warburgs-associate-an.html | P.J.YOGELISDEAD; NOTED AS A BANKER; Late P. M. Warburg's Associate an Official in International Financing Croup. BEGAN CAREER IN HOLLAND Regarded as Expert in Gold and Credit MovementsuStricken at the Age of 66. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/james-w-gibboney-found-dead-by-gas-contractor-missing-from-his-home.html | JAMES W. GIBBONEY FOUND DEAD BY GAS; Contractor, Missing From His Home in Sutton Place, Had Rented Furnished Room. BODY IDENTIFIED BY WIDOW Spanish War Veteran, Long Widely Known Here, Was Seriously Ill, Associates Assert. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/russians-contract-for-steel-in-germany-order-300000-tons-of-rolling.html | RUSSIANS CONTRACT FOR STEEL IN GERMANY; Order 300,000 Tons of Rolling Mill Products -- Payment in Twenty-one Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/find-kreuger-books-are-grossly-wrong-some-assets-false-accountants.html | FIND KREUGER BOOKS ARE 'GROSSLY WRONG,' SOME ASSETS FALSE; Accountants Say He Concealed Debts and Misrepresented Condition of Company. BALANCE SHEET DISPUTED Some of Assets Declared to Be Non-Existent -- Others Are Listed in Duplicate. SENSATION IN STOCKHOLM Bankers Here Take Steps to Form Committee fop Protection of the Stockholders. FIND KREUGER BOOKS GAVE FALSE ASSETS | True | Special Cable to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/francs-go-to-1932-top-at-gold-export-point-reach-395c-and-close-at.html | FRANCS GO TO 1932 TOP; AT GOLD EXPORT POINT; Reach 3.95c and Close at 3.94 5/8c, Day's Gain Being 5/8c -- Sterling Narrow and Higher. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/would-raise-17829200.html | Would Raise $17,829,200. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/stocktransfer-taxes-provision-in-house-bill-held-to-be.html | STOCK-TRANSFER TAXES.; Provision in House Bill Held to Be Unconstitutional. | True | FRANKLIN LEONARD. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/high-argument.html | HIGH ARGUMENT. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 150412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/allison-j-van-brunt-safety-education-director-dies-at-his-desk-in-n.html | ALLISON J. VAN BRUNT.; Safety Education Director Dies at His Desk in Newark, N. J. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/i-william-b-woodbury-jr.html | I WILLIAM B. WOODBURY JR. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/polish-boxers-danish-matmen-triumph-as-maccabiad-closes.html | Polish Boxers, Danish Matmen Triumph as Maccabiad Closes | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/visit-betty-gows-mother-glasgow-detectives-call-at-behest-of.html | VISIT BETTY GOWS MOTHER.; Glasgow Detectives Call at Behest of Scotland Yard. | True | Special Cable to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/taylorubremer.html | TayloruBremer. | True | Special to THB NEW YOHK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/phar-laps-record-marked-by-ability-as-weight-carrier.html | Phar Lap's Record Marked By Ability as Weight Carrier | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/i-charles-l-lamarche-head-of-american-malleable-cast-ings-company.html | I CHARLES L. LAMARCHE.; Head of American Malleable Cast- ings Company Dies at 75. | True | Special to THE N1/2w YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/myra-hess-with-barzin-group.html | Myra Hess With Barzin Group. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/browns.html | BROWNS. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/puppet-government-charged.html | Puppet Government Charged. | True | Special Cable to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/kill-guard-in-jail-break-six-political-prisoners-flee-in-lisbon.html | KILL GUARD IN JAIL BREAK.; Six Political Prisoners Flee in Lisbon -- Woman Held as Arms Smuggler. | True | Wireless to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/paumonok-list-led-by-questionnaire-batters-entry-gets-impost-of-130.html | PAUMONOK LIST LED BY QUESTIONNAIRE; Batter's Entry Gets Impost of 130 Pounds, Top Weight, for Handicap at Jamaica. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/sees-marks-crash-if-hitler-wins.html | Sees Mark's Crash If Hitler Wins. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/how-to-economize.html | HOW TO ECONOMIZE. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/california-water-nets-862-a-share-income-last-year-compares-with.html | CALIFORNIA WATER NETS $8.62 A SHARE; Income Last Year Compares With $13.08 Reported on Common in 1930. FRESNO PLANT SOLD TO CITY Subsidiary of Federal Water Service Gives Assets as $18,512,071 at Year-End. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/mr-rogers-gives-his-views-on-freeing-the-philippines.html | Mr. Rogers Gives His Views On Freeing the Philippines | True | WILL ROGERS. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/194-policemen-cited-for-merit-in-service-13-receive-honorable.html | 194 POLICEMEN CITED FOR MERIT IN SERVICE; 13 Receive Honorable Mention, 81 Are Commended and 100 Get "Excellent" Rating. TWO AWARDS POSTHUMOUS Detective and Patrolman Who Gave Lives Fighting Criminals Are at Head of Roll. PROMOTION OF ALL AIDED Advancement on Civil Service List Follows Recognition Under Policy Fostered by Mulrooney. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/c-e-millen-dies-suddenly-on-train-o-vice-president-of-american.html | C. E. MILLEN DIES SUDDENLY ON TRAIN; o Vice President of American Surety Company, Which He Served as Office Boy 45 Years Ago. | True | I Spetfal to TOT jfe^ Toas: Tnff., | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/long-island-parks.html | LONG ISLAND PARKS. | True | | C1B 150412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/two-tie-for-crown-in-womens-bowling-mrs-denninger-and-mrs-henshaw.html | TWO TIE FOR CROWN IN WOMEN'S BOWLING; Mrs. Denninger and Mrs. Henshaw Share Greater New York Honors With 606 Each. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/westchester-public-links-to-open.html | Westchester Public Links to Open. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/col-graham-d-fitch-retired-army-engineer-father-of-s4-hero-dies-at.html | COL. GRAHAM D. FITCH.; Retired Army Engineer, Father of S-4 Hero, Dies at 72. | True | Special to THE NEW YORK TIMES. I | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/606792-is-pledged-at-fargo-to-end-slump-per-capita-of-21-is.html | $606,792 IS PLEDGED AT FARGO TO END SLUMP; Per Capita of $21 Is Expected to Set a National Record as Citizens Rally to Press the Drive. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/japan-for-freedom-guarantee.html | Japan for Freedom Guarantee. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/king-moves-to-call-silver-conference-joint-resolution-offered-in.html | KING MOVES TO CALL SILVER CONFERENCE; Joint Resolution, Offered in the Senate, Requests Hoover to Summon World Parley. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/ecuador-expects-short-cacao-crop.html | Ecuador Expects Short Cacao Crop. | True | Special Cable to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/japanese-rush-aid-to-manchuria-city-troops-hasten-from-korea-to.html | JAPANESE RUSH AID TO MANCHURIA CITY; Troops Hasten From Korea to Chientao -- Emperor Approves Further Reinforcements. TAMON IN STIFF BATTLE 3,000 Irregulars Slain at Nungan -- Wu Says Tokyo Sets Up Puppet Chapei Government. | True | By Hugh Byas.wireless To the New York Times. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/hitler-hailed-in-danzig.html | Hitler Hailed in Danzig. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/icemarooned-lumberjacks-rescued.html | Ice-Marooned Lumberjacks Rescued | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/asks-who-shifts-judges-la-guardia-seeks-data-on-transfers-in-the.html | ASKS WHO SHIFTS JUDGES.; La Guardia Seeks Data on Transfers in the Federal Courts Here. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/one-service-mans-ideas.html | One Service Man's Ideas. | True | RAYMOND W. ANDERSON. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/10-indicted-as-bribers-of-coast-guardsmen-named-as-agents-for-big.html | 10 INDICTED AS BRIBERS OF COAST GUARDSMEN; Named as Agents for Big Liquor Ring Landing Contraband on South Shore of Long Island. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/words-and-more-words-our-pronunciation-and-usage-come-in-for.html | WORDS AND MORE WORDS.; Our Pronunciation and Usage Come In for Criticism. | True | ANNIE S. PECK. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/mrs-john-bruere-hunt.html | MRS. JOHN BRUERE HUNT. | True | Special to THE NEW YORK TIMES; j | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/dr-sarah-evans-selover-wellknown-new-jersey-physician-dies-after.html | DR. SARAH EVANS SELOVER.; Well-Known New Jersey Physician Dies After Long Illness. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/money-tuesday-april-5-1932.html | MONEY Tuesday, April 5, 1932. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/3-in-westchester-race-mrs-oday-of-rye-and-eugene-foley-lead-pa.html | 3 IN WESTCHESTER RACE.; Mrs. O'Day of Rye and Eugene Foley Lead P.A. Murphy. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/cn-railways-to-drop-5000.html | C.N. Railways to Drop 5,000. | True | | C1B 150412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/air-funeral-for-rogers-fliers-ashes-dropped-from-plane-are.html | AIR FUNERAL FOR ROGERS.; Flier's Ashes Dropped From Plane Are Scattered Over Bay. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/baltimore-exhibit-burned.html | Baltimore Exhibit Burned. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/tin-price-hits-bolivia-central-bank-bans-foreign-drafts-to-conserve.html | TIN PRICE HITS BOLIVIA.; Central Bank Bans Foreign Drafts to Conserve Gold Reserve. | True | Wireless to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/dies-in-fall-in-philadelphia.html | Dies in Fall in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 150412 |