Exhibit A97

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/chicago-curb-expels-ungers.html | Chicago Curb Expels Ungers. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/31-donors-give-142-for-relief-of-family-free-insulin-treatments.html | 31 DONORS GIVE $142 FOR RELIEF OF FAMILY; Free Insulin Treatments Also Obtained for Father and Two Children in Distress. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/phillies.html | PHILLIES. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/ireland-reported-firm-on-annuities-de-valeras-reply-now-on-way-to.html | IRELAND REPORTED FIRM ON ANNUITIES; De Valera's Reply, Now on Way to London, Said to Leave Door Open for Negotiations. REAFFIRMS STAND ON OATH Note Calls It "a Domestic Matter" -- Moderates Favor Caution in View of Ottawa Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/weakness-in-bonds-hits-2-more-groups-utility-and-industrial-issues.html | WEAKNESS IN BONDS HITS 2 MORE GROUPS; Utility and Industrial Issues Join Rails in Drop on the Stock Exchange. LOCAL TRACTIONS RECEDE German and French Issues Finish Session Generally Lower -- Federal Loans Firm. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/lackawanna-to-give-excursion-rates-return-tickets-good-for-a-day.html | LACKAWANNA TO GIVE EXCURSION RATES; Return Tickets, Good for a Day, Near One-Way Fare -- Rock Island's Plan. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/james-hazen-hyde-is-sued-for-divorce-former-countess-matuschka-asks.html | JAMES HAZEN HYDE IS SUED FOR DIVORCE; Former Countess Matuschka Asks Decree in Paris -- Wedding Was in December, 1930. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/fifi-widener-files-suit-asks-reno-divorce-from-second-husband.html | FIFI WIDENER FILES SUIT.; Asks Reno Divorce From Second Husband, Charging Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/president-roosevelt-forest-now.html | President Roosevelt Forest" Now. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/2-in-moscow-to-die-for-shooting-envoy-soviet-court-sentences-judas.html | 2 IN MOSCOW TO DIE FOR SHOOTING ENVOY; Soviet Court Sentences Judas Stern and Sergei Vassiliev for Attempt on German. | True | By Walter Duranty.special Cable To the New York Times. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/2-atlantic-liners-go-to-the-red-star-minnewaska-and-minnetonka.html | 2 ATLANTIC LINERS GO TO THE RED STAR; Minnewaska and Minnetonka, Operating as First-Class Ships, Are Re-designated Tourist. CHANGE EFFECTIVE MAY 13 Vessels to Enter a Weekly Service Under New House Flag With the Westernland and the Pennland. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/mrs-j-henry-haseltine.html | MRS. J. HENRY HASELTINE. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/cannon-demands-dry-party-planks-bishop-warns-both-democrats-and.html | CANNON DEMANDS DRY PARTY PLANKS; Bishop Warns Both Democrats and Republicans Wet Policies Will Stir 'Raging Fight. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/smith-pictures-city-of-other-days-recalls-dutch-planned-canals-and.html | SMITH PICTURES CITY OF OTHER DAYS; Recalls Dutch Planned Canals and Visions Whalen Guiding Traffic From Gondola. DESCRIBES BAD BARGAIN Tells Washington Square Group Story of Official's Wife Opposing Purchase of 42d Street Farm. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 150412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/shikat-and-stein-wrestle-to-draw-grapple-54-minutes-at-coliseum.html | SHIKAT AND STEIN WRESTLE TO DRAW; Grapple 54 Minutes at Coliseum Before 11 o'Clock Curfew Makes Halt Necessary. 8,000 WITNESS STRUGGLE Stein Plunges Head First Through Ropes Twice as Former Champion Eludes Flying Tackles. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/brazil-opens-drought-relief-credit.html | Brazil Opens Drought Relief Credit. | True | Special Cable to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/stock-loan-rates-sent-lower-again-new-lending-offers-relieve.html | STOCK LOAN RATES SENT LOWER AGAIN; New Lending Offers Relieve Scarcity Resulting From the Exchange's New Rule. TOP MARK NOW IS 1/8 POINT Eastman Kodak and Western Union Quoted at Highest Premiums After Drop From 1/4 Point. | True | | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/paris-theatre-strike-darkens-city-of-light-playhouses-movies-and.html | PARIS THEATRE STRIKE DARKENS 'CITY OF LIGHT'; Playhouses, Movies and Cabarets in France Close for a Day as Tax Protest. | True | Special Cable to THE NEW YORK TIMES. | C1B 150412 |
| 1932-04-06 | 1932-04-06 | https://www.nytimes.com/1932/04/06/archives/106-a-share-net-for-timken-roller-profit-in-1931-compares-with-312.html | $1.06 A SHARE NET FOR TIMKEN ROLLER; Profit in 1931 Compares With $3.12 in 1930 on Almost Same Number of Shares. LARGE LOCOMOTIVE ORDERS 150 New Electric Engines for the P.R.R. Are to Use Company's Product, Says H.H. Timken. | True | | C1B 150412 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/horace-g-lipp1ncott-___-retired-wholesale-grocer-of-phila-delphia.html | HORACE G. LIPP1NCOTT. ___; Retired Wholesale Grocer of Philadelphia Dies in 88th Year. 1 | True | Special to THE NEW YORK TIMES. ! | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/herman-j-stoll.html | HERMAN J. STOLL. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/army-nine-annexes-opening-game-182-overpowers-connecticut-aggies.html | ARMY NINE ANNEXES OPENING GAME, 18-2; Overpowers Connecticut Aggies Before 1,000 Spectators at West Point. COUGHLIN STARS ON MOUND Restricts Visitors to Two Safeties -- Cadets Score Four Runs in First Inning. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/la-paz-contradicts-reports.html | La, Paz Contradicts Reports. | True | Special Cable to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/rutgers-conquers-vermont-by-5-to-4-burke-tallies-on-gotthardts.html | RUTGERS CONQUERS VERMONT BY 5 TO 4; Burke Tallies on Gotthardt's Sacrifice in Thirteenth to Decide Battle. LOSERS GO AHEAD IN NINTH Score Twice to Lead, 2-1, but Home Team Evens Count In Last Half -- Liddy Fans Fourteen. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/alarmed-by-defection-leaders-fear-dissolution-of-chiangs-regime-may.html | ALARMED BY DEFECTION.; Leaders Fear Dissolution of Chiang's Regime May Follow. | True | Special Cable to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/india-balks-nationalists-forbids-congress-meeting-while-civil.html | INDIA BALKS NATIONALISTS.; Forbids Congress Meeting While Civil Disobedience Continues. | True | Special Cable to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/navy-league-scores-economy-on-fleet-says-the-18000000-denied-for.html | NAVY LEAGUE SCORES ECONOMY ON FLEET; Says the $18,000,000 Denied for Construction This Year Would Go Mainly to Labor. CRITICIZES HOOVER POLICY Questions Adequacy of Ships for Defense and Cites Reinforcements Sent to China. | True | Special to THE NEW YORK TIMES. | C1B 149869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/capper-for-boycott-as-kellogg-pact-aid-senate-resolution-also-asks.html | CAPPER FOR BOYCOTT AS KELLOGG PACT AID; Senate Resolution Also Asks Hoover to Call Parley for Defining Obligations. STIMSON HEARD ON COURT Committee Gets Views on Protocol -- Hope for a Vote at This Session Is Fading. CAPPER SUGGESTS 'TEETH' FOR PACT | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/government-spending-exceeds-revenue-by-23517000000-in-last-15.html | Government Spending Exceeds Revenue By $23,517,000,000 in Last 15 Fiscal Years | True | Special to THE NEW YORKS TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/miss-birge-to-wed-drfulleralbright-o-new-york-girls-betrothal-to.html | MISS BIRGE TO WED DR.FULLERALBRIGHT o; New York Girl's Betrothal to Boston Physician Announced by Her Parents. o THEIR WEDDING IN MAY^ Bride-Elect Is a Member of Junior LeagaeuHer Fiance a Graduate of Harvard Medical School. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/corn-products-firms-cited-for-price-fixing-fifteen-concerns-agree.html | CORN PRODUCTS FIRMS CITED FOR PRICE FIXING; Fifteen Concerns Agree to Injunction Sought in Chicago by Department of Justice. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/vetoes-assessing-of-state-workers-roosevelt-declares-extra-levy-for.html | VETOES ASSESSING OF STATE WORKERS; Roosevelt Declares Extra Levy for Retirement Fund Would Be Breach of Contract. SIGNS SUNDAY CONCERT BILL Power Survey Measure Approved -- Republicans Attack Veto of Farm Roads Bill. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/livingstons-are-honored-46-descendants-of-chancellor-in-washingtons.html | LIVINGSTONS ARE HONORED; 46 Descendants of Chancellor in Washington's Time at Exercises. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/william-j-byrnes.html | WILLIAM J. BYRNES. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/kent-school-beats-harvard-oarsmen-sets-record-for-henley-distance.html | KENT SCHOOL BEATS HARVARD OARSMEN; Sets Record for Henley Distance on Own Course by Defeating Crimson 150-Pound Crew. MORE THAN LENGTH AHEAD Harvard Second Lightweight Eight Defeats Kent Seconds in First Contest on Program. | True | By Robert F. Kelley.special To the New York Times. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/lumber-lines-form-pacific-conference-cargo-charges-regulations-and.html | LUMBER LINES FORM PACIFIC CONFERENCE; Cargo Charges, Regulations and Penalties Approved by the Shipping Board. SHIP LOANS AUTHORIZED Pacific Mail Line Will Recondition Two Vessels -- Eight Agreements Sanctioned. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/four-halfprice-days-one-free-for-women-at-braves-contests.html | Four Half-Price Days, One Free For Women at Braves' Contests | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/plan-many-dinners-for-circus-opening-sponsors-of-benefit-for.html | PLAN MANY DINNERS FOR CIRCUS OPENING; Sponsors of Benefit for Visiting Nurse Service to Entertain Tomorrow Evening. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/rollsroyce-does-well-english-company-reports-earnings-in-1931-as.html | ROLLS-ROYCE DOES WELL; English Company Reports Earnings In 1931 as Great as Those in 1930. | True | Wireless to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/football-starts-at-holy-cross.html | Football Starts at Holy Cross. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/the-pennsylvanian-praises-harris.html | The Pennsylvanian Praises Harris. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 149869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/detroit-pair-roll-1295-hartman-and-ehrle-tie-for-sixth-place-in-abc.html | DETROIT PAIR ROLL 1,295.; Hartman and Ehrle Tie for Sixth Place in A.B.C. Doubles. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/spain-has-odd-weather-four-missing-in-blizzard-cyclone-unroofs.html | SPAIN HAS ODD WEATHER.; Four Missing in Blizzard -- Cyclone Unroofs Houses -- Rains Torrential. | True | Wireless to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/wisconsin-vote-jolts-la-follette-supporters-of-hoover-have.html | WISCONSIN VOTE JOLTS LA FOLLETTE; Supporters of Hoover Have Apparently Won 14 of 27 Places on State Delegation. A SWEEP FOR ROOSEVELT He Captures 25 of State's 26 Democratic Delegates -- Loss of Progressives Laid to His Vote. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/lingle-slayers-appeal-is-denied.html | Lingle Slayer's Appeal Is Denied. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/condition-of-dr-krass.html | Condition of Dr. Krass. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/peers-son-found-dead-hon-cecil-arthur-campbell-was-married-to-an.html | PEER'S SON FOUND DEAD.; Hon. Cecil Arthur Campbell Was Married to an American. | True | Special Cable to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/bonds-lose-ground-on-stock-exchange-home-corporation-group-under.html | BONDS LOSE GROUND ON STOCK EXCHANGE; Home Corporation Group Under Pressure -- Many Rails Lowest of Year. FEDERAL LIST STRONGER Quotations Up 2-32 to 13-32 Point in Brisk Trading -- Foreign Loans Recede. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/reds.html | REDS. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/gen-row-anrobinson-is-wounded-by-kurds-but-injury-to-inspector.html | GEN. ROW AN-ROBINSON IS WOUNDED BY KURDS; But Injury to Inspector General of Iraq From Snipers' Fire Is Not Serious. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/berlin-firm-after-weakness.html | Berlin Firm After Weakness. | True | Special Cable to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/win-broad-order-in-fight-on-union-electricians-get-a-ruling.html | WIN BROAD ORDER IN FIGHT ON UNION; Electricians Get a Ruling Restoring Membership of 15 and Rescinding Fines. MODIFICATION PLEA DENIED Court Refuses to Ease Temporary Writ, Which Is in Effect Until Trial April 18. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/loses-suit-for-commission-compensation-of-queens-broker-hinges-on.html | LOSES SUIT FOR COMMISSION; Compensation of Queens Broker Hinges on Proof of Meeting. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/great-arab-desert-crossed-by-philby-british-explorer-reaches-mecca.html | GREAT ARAB DESERT CROSSED BY PHILBY; British Explorer Reaches Mecca After Rivaling Conquest of Waste Land by Thomas. ORIGINAL ROUTE CHANGED Expedition Left Persian Gulf in January, Planning to Emerge Farther South Than the Holy City. | True | Special Cable to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/racial-advantages-sought.html | Racial Advantages Sought. | True | | C1B 149869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/sees-a-mayan-link-with-asian-peoples-austrian-says-he-deciphered.html | SEES A MAYAN LINK WITH ASIAN PEOPLES; Austrian Says He Deciphered Mixtec Hieroglyphics by Use of Oriental Languages. AIDED BY CHANCE DISCOVERY Indian Dictionaries He Found in Colombia Employed as Key to Vatican's Mexican Codex. BREAKS IT INTO SYLLABLES Dr. Walde-Waldegg Hopes He Will Be Able to Solve Mystery of Mayan Hieroglyphics Later. | True |  | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/theodore-van-den-blick.html | THEODORE VAN DEN BLICK. | True |  | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/the-irrepressible-war-debts.html | THE IRREPRESSIBLE WAR DEBTS. | True |  | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/american-tobacco-reports-advances-hill-says-company-enlarges-its.html | AMERICAN TOBACCO REPORTS ADVANCES; Hill Says Company Enlarges Its Percentage of Sales in the Industry. BONUS CONTROVERSY UP Director at Meeting Asserts Payments Have No Bearing on Prices to Growers. | True |  | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/strikes-at-ship-gambling-bill-reported-to-house-would-halt-games.html | STRIKES AT SHIP GAMBLING.; Bill Reported to House Would Halt Games Beyond 3-Mile Limit. | True |  | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/columbia-varsity-eight-beats-jayvees-in-sprint-on-hudson.html | Columbia Varsity Eight Beats Jayvees in Sprint on Hudson | True |  | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/insolvency-is-denied-by-hotel-roosevelt-assets-4340523-over-debts.html | INSOLVENCY IS DENIED BY HOTEL ROOSEVELT; Assets $4,340,523 Over Debts, Says President in Opposing Suit for Receivership. | True |  | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/sherry-mat-victor-in-mercier-match-throws-montreal-wrestler-in.html | SHERRY MAT VICTOR IN MERCIER MATCH; Throws Montreal Wrestler In Feature Exhibition at St. Nicholas Arena. | True |  | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/prepare-new-attack-on-burlesque-shows-42d-st-owners-seek-to-have.html | PREPARE NEW ATTACK ON BURLESQUE SHOWS; 42d St. Owners Seek to Have Licenses Revoked, Indecency Charges Having Failed. | True |  | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/saves-youth-from-jail-wife-of-prof-charles-f-scott-yale-wins-care.html | SAVES YOUTH FROM JAIL.; Wife of Prof. Charles F. Scott, Yale, Wins Care of Offender, 17. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/big-british-gold-rash-wanes-shipments-from-india-fall-off.html | Big British 'Gold Rash' Wanes; Shipments From India Fall Off | True | Wireless to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/elephant-breaks-leg-after-whisky-cure-trainer-of-350pound-baby.html | ELEPHANT BREAKS LEG AFTER WHISKY 'CURE'; Trainer of 350-Pound Baby Denies She Was Drank -- Animal in Incubator After Bone Is Set. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/bolivia-aiding-bennett-new-yorker-asks-permit-for-archaeological.html | BOLIVIA AIDING BENNETT.; New Yorker Asks Permit for Archaeological Excavations. | True | Wireless to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/senate-committee-slashing.html | Senate Committee Slashing. | True |  | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/sunshine-sails-from-mobile-to-compete-in-race-to-havana.html | Sunshine Sails From Mobile To Compete in Race to Havana | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/toppin-will-retire-from-roosevelt-line-to-return-to-his-home-in.html | TOPPIN WILL RETIRE FROM ROOSEVELT LINE; To Return to His Home in Northern England -- No Successor Expected to Be Appointed. | True |  | C1B 149869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/irish-farmers-halt-annuities-payment-refusal-worries-free-state.html | Irish Farmers Halt Annuities Payment; Refusal Worries Free State, Facing Deficit | True | Special Cable to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/topics-op-the-times.html | TOPICS OP THE TIMES. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/attacks-contract-for-8th-av-subway-citizens-union-charges-it-is-not.html | ATTACKS CONTRACT FOR 8TH AV. SUBWAY; Citizens Union Charges It Is Not Calculated to Arouse Interest of Bidders. FOR FIXED OPERATING FEE Holds Payment Out of Profits Places Operator at Mercy of Board of Transportation. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/mary-tauage-dies-57-years-in-mission-i-represented-collegiate.html | MARY TAUAGE DIES; 57 YEARS IN MISSION; I Represented Collegiate Church of This City at Birthplace, Amoy, China. PIONEER IN TEACHING GIRLS Graduated From Hunter College Here in 1872uNiece of the Late Rev. Dr. T. DeWltt Talmage. I | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/mormons-mark-102d-anniversary.html | Mormons Mark 102d Anniversary. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/fred-apfel.html | FRED APFEL | True | Special to THB NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/300-investors-rush-to-trial-of-partos-police-called-to-clear-court.html | 300 INVESTORS RUSH TO TRIAL OF PARTOS; Police Called to Clear Court House of Volunteer Witnesses Mysteriously Summoned. POST CARDS SENT TO THEM Jury Completed in Theft Case of Head of Bankrupt Drug Chain and His Accountant. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/lafayette-downs-muhlenberg-6-to-3-fourrun-rally-in-the-6th-on.html | LAFAYETTE DOWNS MUHLENBERG, 6 TO 3; Four-Run Rally in the 6th on Quartet of Errors and One Hit Decides Battle. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/mrs-j-willis-martin-widely-known-political-and-welfare-worker-dies.html | MRS. J. WILLIS MARTIN.; Widely Known Political and Welfare Worker Dies in Philadelphia. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/warns-massie-case-will-stir-up-hawaii-richardson-believes-rehearing.html | WARNS MASSIE CASE WILL STIR UP HAWAII; Richardson Believes Rehearing of Assault Charges Will Also Arouse Racial Prejudices. HE FINDS NO CRIME WAVE Attorney General's Aide Deplores Effect of Sex and Crook Movie Themes on Polygot Youth. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/new-aid-revealed-in-study-of-fever-device-converting-electricity-of.html | NEW AID REVEALED IN STUDY OF FEVER; Device Converting Electricity of Heart Beats Into Sound Shown to Physicians. RADIOTHERMY IS EXTENDED Dr. Bierman Reports Raising Local Temperatures Is Beneficial in Several Varied Diseases. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/the-lost-lightning.html | The Lost Lightning. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/change-in-capital-voted-stockholders-of-commercial-alcohol-decide.html | CHANGE IN CAPITAL VOTED.; Stockholders of Commercial Alcohol Decide to Reduce Shares. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/opera-season-next-year-viewed-as-certain-as-new-metropolitan-group.html | Opera Season Next Year Viewed as Certain As New Metropolitan Group Elects Officers | True | | C1B 149869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/santa-fe-nm-elects-democrat.html | Santa Fe, N.M., Elects Democrat. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/widowed-archduchess-is-dead-in-budapest-maria-dorothea-of-austria.html | WIDOWED ARCHDUCHESS IS DEAD IN BUDAPEST; Maria Dorothea of Austria Was ' Consort of Philippe, Duke of Orleans. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/guilty-of-espionage-engineer-sentenced-to-70-years-in-prison-in.html | GUILTY OF ESPIONAGE.; Engineer Sentenced to 70 Years in Prison in Poland. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/manhattan-nine-beats-lehigh-133-leonard-and-blake-lead-drive-for.html | MANHATTAN NINE BEATS LEHIGH, 13-3; Leonard and Blake Lead Drive for Victors, Each Connecting for a Home Run. JASPERS SCORE 4 IN FIRST Continue Bombardment In 4th When Six Runners Cross Plate -- Darkness Halts Game in 7th, | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/negro-wins-city-office.html | Negro Wins City Office. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/detroit-employes-unpaid-400000-payrolls-held-up-while-council.html | DETROIT EMPLOYES UNPAID.; $400,000 Payrolls Held Up While Council Studies Budget. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/braves.html | BRAVES. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/seek-legion-meeting-over-bonus.html | Seek Legion Meeting Over Bonus. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/uhle-detroit-star-in-5-to-1-triumph-blanks-mcgrawmen-in-his-7.html | UHLE DETROIT STAR IN 5 TO 1 TRIUMPH; Blanks McGrawmen in His 7 Innings on Mound, Allowing Only Five Hits. HUBBELL SHELLED IN FIRST Three Safeties and Critz's Misplay Yield Three Runs -- New York Lead In Series Cut. | True | By John Drebinger.special To the New York Times. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/new-coward-comedy-is-design-for-living-max-gordons-production-with.html | NEW COWARD COMEDY IS 'DESIGN FOR LIVING'; Max Gordon's Production, With Author, Lynn Fontanne and Alfred Lunt, Next January. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/chinese-would-end-armistice-parley-may-move-today-to-adjourn-talks.html | CHINESE WOULD END ARMISTICE PARLEY; May Move Today to Adjourn Talks With Japan and Leave Matter to the League. CHAPEI SETS UP REGIME Chinese Group Protected by Army of Occupation Charges "Export Taxes" on Outgoing Goods. | True | By Hallett Abend.special Cable To the New York Times. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/clashes-with-dean-on-faculty-pay-cut-long-island-university-staff.html | CLASHES WITH DEAN ON FACULTY PAY CUT; Long Island University Staff Threatens Move Today to Oust Hardie. CALLS 50% SLASH "FORCED" Demands That It Be So Explained for Benefit of Creditors -- Drive Plans Reach Impasse. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/money-wednesday-april-6-1932.html | MONEY Wednesday, April 6, 1932. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/ben-c-franck.html | BEN C. FRANCK. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/article-4-no-title-hoover-gets-a-big-salmon-its-a-beauty-he-says-of.html | Article 4 -- No Title; HOOVER GETS A BIG SALMON " It's a Beauty," He Says of 16 1/2. Pound Fish Sent From Maine. Special to THE NEW YORK TIMES. | True | | C1B 149869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/canada-to-raise-taxes-55-million-cut-of-25400000-in-expenses-is.html | CANADA TO RAISE TAXES 55 MILLION; Cut of $25,400,000 in Expenses Is Proposed to Balance the Budget of $369,900,000. SALES LEVY AT 6 PER CENT Exemptions From the Tax Are Reduced -- Import Excise Rates Put Up 2 Per Cent. INCOME IMPOST IS RAISED Surcharge of 5 Per Cent Is Included and 20 Per Cent Allowance Is Discontinued. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/challenge-stevens-on-bonus-position-backers-of-house-measure-say-he.html | CHALLENGE STEVENS ON BONUS POSITION; Backers of House Measure Say He 'Talked in Sleep' in Stating Legion's Opposition. DAKOTAN SEES BILL BEATEN Johnson Predicts Defeat in House -- Oklahomans Seek a Legion Meeting Over Bonus. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/200000-suit-lays-libel-to-whalen-official-of-washington-portal-body.html | $200,000 SUIT LAYS LIBEL TO WHALEN; Official of Washington Portal Body Charges Statements Endangered Program. PROTEST IGNORED, HE SAYS Bicentennial Head Had Demanded Use of Name Be Stopped -- Ivy Lee Quits Plaintiff's Group. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/ely-appeals-for-smith-tells-bay-state-voters-issue-is-do-you-want.html | ELY APPEALS FOR SMITH.; Tells Bay State Voters Issue Is "Do You Want Him to Run?" | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/oneman-control-for-rubber-industry-manufacturers-in-the-united.html | ONE-MAN CONTROL FOR RUBBER INDUSTRY; Manufacturers in the United States Propose George T. Bishop as Leader. MARKET STABILITY SOUGHT Thirty-two Companies Unite in Move to Overcome Two-Year Slump. PRICE CONTINUES TO DROP Action Here Is Prompted by Failure Abroad to Curtail Production of of the Raw Commodity. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/taxing-checks-and-receipts.html | Taxing Checks and Receipts. | True | ALFRED ISLAN. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/princesss-tomb-looted-two-seized-in-peiping-for-raid-on-grave-of-pu.html | PRINCESS'S TOMB LOOTED.; Two Seized in Peiping for Raid on Grave of Pu Yi's Mother. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/injury-handicaps-strong-failure-of-outfielders-wrist-to-heal-may.html | INJURY HANDICAPS STRONG.; Failure of Outfielder's Wrist to Heal May Cost Tiger Berth. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/frank-e-wallace.html | FRANK E. WALLACE. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/roerich-building-in-receiver-s-hands-museum-companys-bondholders.html | ROERICH BUILDING IN RECEIVER 'S HANDS; Museum Company's Bondholders Apply to Supreme Court When Interest Payments Stop. CULTURAL WORK TO GO ON Museum Itself Not Affected by the Order, Attorney Says -- He Blames Failure to Sell All Bonds. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/l-n-elects-rl-redmond-new-york-lawyer-to-fill-place-on-board-of.html | L. & N. ELECTS R.L. REDMOND.; New York Lawyer to Fill Place on Board of Late Henry Walter. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/jersey-banker-convicted-former-hawthorne-official-found-guilty-of.html | JERSEY BANKER CONVICTED.; Former Hawthorne Official Found Guilty of Embezzling $7,593. | True | Special to THE NEW YORK TIMES. | C1B 149869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/budapest-alarmed-as-printers-strike-socialists-who-ordered-a-day.html | BUDAPEST ALARMED AS PRINTERS STRIKE; Socialists, Who Ordered a Day Without Papers, Fear They Cannot Control Workers. REGIME PLANS REPRESSION Reinforcements Sent to Capital -- Manufacturers Answer Strike Call With a Lockout. | True | Wireless to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/thibaud-ends-tour-here-prominent-westchester-residents-at.html | THIBAUD ENDS TOUR HERE.; Prominent Westchester Residents at Violinist's White Plains Recital. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/estate-bankrupts-bankers-executor-losses-in-berardini-business.html | ESTATE BANKRUPTS BANKER'S EXECUTOR; Losses in Berardini Business Force J.J. Pulleyn Into Receivership. DEBTS PUT AT $1,633,763 He Estimates Assets at $261,717 and Says That He Individually Owes Money to No One. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/george-goddu-dead-inventor-of-shoe-machinery-suc-cumbs-at-age-of-56.html | GEORGE GODDU DEAD.; Inventor of Shoe Machinery Suc-cumbs at Age of 56. | True | Special to THE NEW TOBK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/wisconsin-primaries.html | WISCONSIN PRIMARIES. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/one-borough-gives-blockaid-115379-first-weeks-collections-seen-as.html | ONE BOROUGH GIVES BLOCK-AID $115,379; First Week's Collections Seen as Forecasting $2,000,000 Drive Total for Manhattan. RESULT CALLED "SPLENDID" 9,569 Areas Now Organized for Stamp Sale, Against 1,000 When Canvass Began. CATHOLIC APPEAL DUE SOON Roosevelt and Smith to Speak at Opening Saturday -- 443,947 Jobs Found in National Campaign. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/major-de-groot-fined-court-censures-australian-who-cut-ribbon-at.html | MAJOR DE GROOT FINED.; Court Censures Australian Who Cut Ribbon at Sydney Bridge Opening. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/barrie-revivals-abruptly-ended-wa-brady-says-inability-of-laurette.html | BARRIE REVIVALS ABRUPTLY ENDED; W.A. Brady Says Inability of Laurette Taylor to Appear Terminated Engagement. EQUITY HAS NO CHARGES The Star's Acting, After Four Years' Absence From Broadway, Favorably Reviewed by Critics. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/squires-returns-refuses-to-quit-newfoundland-premier-says-he-will.html | SQUIRES RETURNS REFUSES TO QUIT; Newfoundland Premier Says He Will Dissolve Assembly and Appeal to the Voters. NEW LIQUOR RAID REPULSED Veterans Assist Police Against Crowd -- Opposition Leader Pleads for Peace. SQUIRES RETURNS, REFUSES TO QUIT | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/credit-where-it-is-due.html | Credit Where It Is Due. | True | LAWSON PURDY. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/newark-street-named-for-edison.html | Newark Street Named for Edison. | True | Special to THE NEW YORK TIMES. | C1B 149869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/jbgray-yale-man-ends-life-by-shot-son-of-noted-economist-kills.html | J.B.GRAY, YALE MAN, ENDS LIFE BY SHOT; Son of Noted Economist Kills Himself in Apartment Here -- Tired of Life, Note Says. WAS INSTRUCTOR IN CHINA Roommate Saw Him in Bed on Retiring, but Did Not Discover Suicide Until Morning. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/south-africa-halts-indian-repatriation-aid-is-no-longer-practicable.html | SOUTH AFRICA HALTS INDIAN REPATRIATION; Aid Is No Longer Practicable, Government Decides After Two-Month Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/edward-comiskey.html | EDWARD COMISKEY. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/red-sox-vanquish-newark-in-11th-deadlock-game-with-two-runs-in.html | RED SOX VANQUISH NEWARK IN 11TH; Deadlock Game With Two Runs in Ninth Then Triumph in Extra Innings, 10 to 8. BOSTON TOTALS 16 HITS Triple Play, Started by Stevens of the Bears, In Seventh Inning, Features Encounter. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/sales-tax-rise-held-big-factor.html | Sales Tax Rise Held Big Factor. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/argentine-freedom-in-loans-predicted-dr-bunge-economist-says-the.html | ARGENTINE FREEDOM IN LOANS PREDICTED; Dr. Bunge, Economist, Says the Slump Has Turned Nation to Its Own Vast Resources. SEES INDEPENDENCE IN 1932 Brazil Announces Surplus Coffee Will Be Destroyed Hereafter at Rate of Million Bags a Month. | True | Special cable to THE NEW YORK TIMES, | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/paper-mill-workers-oppose-cuts.html | Paper Mill Workers Oppose Cuts. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/jeweler-in-fatal-plunge-jw-paris-found-dead-at-bottom-of-fireescape.html | JEWELER IN FATAL PLUNGE.; J.W. Paris Found Dead at Bottom of Fire-Escape Neap Office. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/smith-visits-scene-of-passing-slum-old-friends-crowd-about-as-he.html | SMITH VISITS SCENE OF PASSING SLUM; Old Friends Crowd About as He Inspects Site for New East Side Apartment Project. PRAISES BUILDERS VISION Predicted Long Ago, He Says, That Region Where He Grew Up Would Be Fine Residence District. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/esgordon-architect-dies-in-rochester-n-y-his-firm-designed-the.html | E.S.GORDON .ARCHITECT, DIES IN ROCHESTER, N. Y.; His Firm Designed the Eastman Theatre and New Buildings of Rochester University. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/mamaroneck-places-trio-on-allstar-six-three-players-of-champion.html | MAMARONECK PLACES TRIO ON ALL-STAR SIX; Three Players of Champion Team Among Westchester School Hockey Selections. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/santa-fe-reports-on-use-of-trucks-motor-vehicle-competition-was.html | SANTA FE REPORTS ON USE OF TRUCKS; Motor Vehicle Competition Was Intensified in 1931 by the Depression, Storey Says. PIPE LINE EXTENSION SLIGHT Federal Expansion of Inland Waterways Criticized -- Repeal of Recapture Law Urged. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/bank-statements.html | BANK STATEMENTS. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/bureau-of-guidance-for-children-opens-dr-george-j-ryan-says-need.html | BUREAU OF GUIDANCE FOR CHILDREN OPENS; Dr. George J. Ryan Says Need for It Has Been Increased by Economic Conditions. | True | | C1B 149869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/british-buy-less-liquor-bill-declined-68400000-last-year-to-total.html | BRITISH BUY LESS LIQUOR.; Bill Declined $68,400,000 Last Year to Total of $986,100,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/r-frank-dalton-industrialist-dies-lumber-manufacturer-had-been-o-an.html | R. FRANK DALTON, INDUSTRIALIST, DIES; Lumber Manufacturer Had Been 'o an Employer of 0. Henry, Short-Story Writer. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/sees-silver-parley-within-one-year-somers-asserts-that-canada-will.html | SEES SILVER PARLEY WITHIN ONE YEAR; Somers Asserts That Canada Will Call It if Washington Fails to Do So. HE FAVORS CONFERENCE Chairman Awaits Action by House Coinage Committee Before Introducing Measure. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/senators.html | SENATORS. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/john-tblackburn-is-dead-in-albany-former-president-of-chamber-of.html | JOHN T.BLACKBURN IS DEAD IN ALBANY; Former President of Chamber of Commerce There, Led in Civic Affairs. 40 YEARS IN COAL BUSINESS Treasurer of Presbyterian Synod of State Was Y. M. C. A. Official in France During the War. | True | Special to THE NEW YORK TIMES. I | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/new-auto-death-clue-halts-jail-sentence-story-of-witness-delays.html | NEW AUTO DEATH CLUE HALTS JAIL SENTENCE; Story of Witness Delays Action Against Driver Convicted in Killing of 2 Policemen. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/more-play-centres-for-schools-urgd-united-parents-associations.html | MORE PLAY CENTRES FOR SCHOOLS URGED; United Parents' Associations Also Ask That Provision Be Made for Smaller Children. SCORE COMPULSORY WORK Report on Survey Finds a Lack of Fixed Policy -- Wants Grounds Open Six Days a Week. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/rumania-still-swept-by-disastrous-floods-many-die-in-torrents-rail.html | RUMANIA STILL SWEPT BY DISASTROUS FLOODS; Many Die in Torrents, Rail Lines Are Blocked -- Great Area in Yugoslavia Inundated. | True | Wireless to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/packard-electric-sold-shareholders-ratify-deal-with-general-motors.html | PACKARD ELECTRIC SOLD.; Shareholders Ratify Deal With General Motors by Stock Trade. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/byrd-leading-yankee-hitter-averaging-609-in-exhibitions.html | Byrd Leading Yankee Hitter, Averaging .609 in Exhibitions | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/pacifism-attacked-by-army-chaplains-leaders-at-convention-here-warn.html | PACIFISM ATTACKED BY ARMY CHAPLAINS; Leaders at Convention Here Warn Against Any Weakening of National Defense. GERMAN VETERAN SPEAKS Rabbi Under von Hindenburg Says President Will Be Re-elected Over Forces of Bigotry. | True | | C1B 149869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/jury-by-tomorrow-say-massie-counsel-each-side-uses-5-peremptory.html | JURY BY TOMORROW, SAY MASSIE COUNSEL; Each Side Uses 5 Peremptory Challenges in Parade of Races Through the Box. FEW WHITE MEN QUALIFY Fixed Opinions Bar Majority -- Mrs. Fortescue Confers With Attorney Before Session. ORIENTALS PUZZLE DARROW But He Gets Unexpected Results From Skillfull Questioning of Inscrutable Talesmen. | True | By Russell Owen. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/praises-president-for-depression-aid-bingham-tells-connecticut.html | PRAISES PRESIDENT FOR DEPRESSION AID; Bingham Tells Connecticut Convention He Has Tried to Make Good Times Out of Bad. ADVOCATES LEGALIZED BEER He Also Urges Repeal of the Dry Law -- Delegates Favoring Hoover to Be Named Today. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/a-london-relief-plan.html | A London Relief Plan. | True | MARTHA BATES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/will-rogers-pays-a-tribute-to-phar-lap-and-australia.html | Will Rogers Pays a Tribute To Phar Lap and Australia | True | WILL ROGERS. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/end-legion-lobby-post-here-demands-willard-straight-group-backing.html | END 'LEGION LOBBY,' POST HERE DEMANDS; Willard Straight Group, Backing Stevens, Assails "High Pressure Propaganda." FIGHT PAYING BONUS NOW 88 Veterans Bodies in Brooklyn and Queens Uphold Position of the Commander. END 'LEGION LOBBY,' POST HERE DEMANDS | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/oarsmen-will-race-on-coast-saturday-california-and-washington-to.html | OARSMEN WILL RACE ON COAST SATURDAY; California and Washington to Compete, Opening Intercollegiate Rowing Season. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/ousted-in-vatican-crash-technical-bureau-head-dismissed-by-group-in.html | OUSTED IN VATICAN CRASH.; Technical Bureau Head Dismissed by Group Investigating Wing Collapse. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/great-a-p-tea-mets-1340-a-share-income-slightly-less-than-in.html | GREAT A. & P. TEA METS $13.40 A SHARE; Income Slightly Less Than in Preceding Year but Above That of 1929. 1931 SALES, $1,008,325,093 Profit Ratio, 2.95c on Each Dollar of Turnover, Is Best Since 1924 -- 15,670 Stores Operated. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/mrs-frederick-m-smith-i.html | MRS. FREDERICK M. SMITH. I | True | Special to TII E NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/-lakme-will-open-operas-last-week-sadko-billed-as-the-final.html | ' LAKME WILL OPEN OPERA'S LAST WEEK; " Sadko" Billed as the Final Offering for the 24 Week Metropolitan Season. PONS FOR SUNDAY CONCERT She Will Sing French Songs in a Popular Program -- Special Matinee on Wednesday. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/capt-enochs-gravely-ill-commander-of-battleship-pennsylvania-near.html | CAPT. ENOCHS GRAVELY ILL.; Commander of Battleship Pennsylvania Near Death in San Diego. | True | Special to THE NEW YORK TIMES. | C1B 149869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/shantung-revolts-civil-war-expected-general-han-fuchu-provincial.html | SHANTUNG REVOLTS; CIVIL WAR EXPECTED; General Han Fu-chu, Provincial Governor, Decides "to Act in Behalf of People." DEFECTION ALARMS REGIME Shanghai Leaders Express Belief Other War Lords May Follow, Causing Fall of Chiang. | True | Special Cable to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/australian-court-upholds-debt-law-ruling-permits-commonwealth-to.html | AUSTRALIAN COURT UPHOLDS DEBT LAW; Ruling Permits Commonwealth to Seize Revenues of States on Default in Payments. BLOW TO NEW SOUTH WALES Immediate Collection Expected of Sume Due Feb. 1 and April 1 on Overseas Obligations. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/bank-in-chicago-reports.html | Bank in Chicago Reports. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/stimson-sails-tomorrow-will-leave-on-the-ile-de-france-at-night-for.html | STIMSON SAILS TOMORROW.; Will Leave on the Ile de France at Night for Geneva Visit. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/fare-cuts-unsound-says-cunard-head-bates-insists-only-easing-of.html | FARE CUTS UNSOUND SAYS CUNARD HEAD; Bates Insists Only Easing of Tariff and Migration Curbs Will End Lines' Losses. GIANT SHIPS HELD VITAL He Declares In London That His Company Will Resume Work on Big Craft as Soon as It Can. | True | Wireless to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/decree-orders-end-of-movie-monopoly-federal-judge-finds-in-final.html | DECREE ORDERS END OF MOVIE 'MONOPOLY'; Federal Judge Finds in Final Opinion That 21 Companies Violated Sherman Law. CONCERNS AGREE TO RULING Defendants Are Charged at Chicago With Dictating Terms to Small Independent Theatres. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/syracuse-to-drop-125-teachers.html | Syracuse to Drop 125 Teachers. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/gapital-democrats-expected-victories-erie-and-wisconsin-primary.html | GAPITAL DEMOCRATS EXPECTED VICTORIES; Erie and Wisconsin Primary Results Confirm Faith in Gov. Roosevelt's Nomination. LOOK TO THE SECOND PLACE Both Conventions Will Be Chiefly Concerned With Vice Presidential Nominees, According to One View. | True | By Arthur Krock.special To the New York Times. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/davis-is-favored-to-be-danube-czar-league-committee-had-him-in-mind.html | DAVIS IS FAVORED TO BE DANUBE 'CZAR'; League Committee Had Him in Mind in Suggesting That Council Name Adviser. WOULD DO PIONEER WORK Naming of Dulles as an Arms Parley Substitute Stirs Hope He Will Accept Post. ADMITS HEARING OF PLAN But He Declines to Discuss It -- Job Would Be Most Important Ever Given by League to One Man. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 149869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/curtis-says-he-met-kidnappers-agent-told-baby-was-well-reports.html | CURTIS SAYS HE MET KIDNAPPERS' AGENT; TOLD BABY WAS WELL; Reports Seeing Lindbergh Also on Four-Day Trip and That He Seemed Relieved at News. SILENT ON NEGOTIATIONS Persistent Rumors That Child Already Has Been Returned Denied by Gov. Moore. SCHOEFFEL'S TRIP FUTILE Coast Guard Commander Ordered to Search fop Yacht Off Coast of Massachusetts. CURTIS SAYS HE MET KIDNAPPERS' AGENT | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/hindenburg-acclaimed-at-dentists.html | Hindenburg Acclaimed at Dentist's. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/report-lloyd-george-is-likely-to-retire-his-friends-says-he-will.html | REPORT LLOYD GEORGE IS LIKELY TO RETIRE; His Friends Says He Will Stop Active Work in Commons to Write and Farm. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/mrs-whitney-weds-drmcwinternitz-married-to-dean-of-yale-med-ical.html | MRS. WHITNEY WEDS DR.M.C.WINTERNITZ; Married to Dean of Yale Med- ical School at Her Home In New Haven. BRIDE IS ESCORTED BY SON She Is Former President of Mothers' Aid SocietyuBridegroom Is a Noted Scientist. | True | Special to THE NEW YORK TIMES. I | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/jasper-m-rowland-electrical-engineer-uncle-of-mrs-gene-tunneydies.html | JASPER M. ROWLAND.; Electrical Engineer, Uncle of Mrs. Gene Tunney,'Dies After Operation. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/made-golf-partner-of-prince-of-wales-charles-sweeney-american.html | MADE GOLF PARTNER OF PRINCE OF WALES; Charles Sweeney, American Oxford Student, Chosen by British Heir for Contest. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/harriman-bank-gets-the-liberty-national-more-than-60000-shares-of.html | HARRIMAN BANK GETS THE LIBERTY NATIONAL; More Than 60,000 Shares of the Latter Deposited for Trade for Stock of Former. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/colgate-quintet-honored-gets-gold-basketballs-from-students.html | COLGATE QUINTET HONORED; Gets Gold Basketballs From Students' Association. | True | Special to THE NEW YORK TIMKS. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/pheasant-season-bill-vetoed.html | Pheasant Season Bill Vetoed. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/holds-radio-rates-not-under-icc-examiners-report-upholds-contention.html | HOLDS RADIO RATES NOT UNDER I.C.C.; Examiner's Report Upholds Contention of Station WGBB and National Broadcasting Co. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/hoover-grants-plea-for-beet-farmers-will-ask-hyde-to-aid-them-in.html | HOOVER GRANTS PLEA FOR BEET FARMERS; Will Ask Hyde to Aid Them in Getting a Better Sugar Contract. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/mills-asks-changes-in-tax-bill-to-ease-drain-on-business.html | MILLS ASKS CHANGES IN TAX BILL TO EASE DRAIN ON BUSINESS; Modifications Needed, He Tells Senators, to Avoid Harm to Nation's Working Capital. HE WOULD CUT STOCK LEVY Double Taxation is Seen in House's Repeal of Exemption for Dividends. SUBSTITUTE PLANS BACKED Potential $500,000,000 In Treasury Proposals to Offset $200,000,000 From Items Disapproved. MILLS FOR CHANGES IN HOUSE TAX BILL | True | Special to THE NEW YORK TIMES. | C1B 149869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/vfw-chief-challenges-stevens.html | V.F.W. Chief Challenges Stevens. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/deegan-funeral-a-striking-tribute-military-and-veterans-groups-join.html | DEEGAN FUNERAL A STRIKING TRIBUTE; Military and Veterans' Groups Join Civic Leaders and City Workers in Procession. ROAR OF FIFTH AV. HUSHED Planes Drone Overhead as Cortege Reaches St. Patrick's Cathedral for Solemn Services. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/index-of-steel-activity-registers-new-low-railroad-automobile.html | Index of Steel Activity Registers New Low; Railroad, Automobile Orders Much Delayed | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/mrs-jessie-c-gardner.html | MRS. JESSIE C. GARDNER. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/j-h-friday.html | J. H. FRIDAY. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/warner-triumphs-in-pinehurst-golf-yale-player-defeats-harper-in.html | WARNER TRIUMPHS IN PINEHURST GOLF; Yale Player Defeats Harper in First Round of North-South Tourney, 2 and 1. RYERSON BEATS CHAPMAN Noyes, Parker, F.K. Wilson and Blue Among Victors -- Dick Wilson Wins Medal Play-Off, | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/garners-are-honored-at-capital-reception-congressional-club-gives.html | GARNERS ARE HONORED AT CAPITAL RECEPTION; Congressional Club Gives Last of Season's Events -- Dinner Given by the Millses. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/grammar-is-issued-by-french-academy-but-new-work-avoids-definite.html | GRAMMAR IS ISSUED BY FRENCH ACADEMY; But New Work Avoids Definite Rules, Setting Forth Only Present Usages. | True | Wireless to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/markets-in-london-paris-and-berlin-tone-weak-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Weak on English Exchange Following Report Concerning Kreuger & Toll. FRENCH STOCKS DECLINE Renter, However, Continue to Hold Firm -- Recovery on the German Borse. | True | Special Cable to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/ben-c-france-dies-of-pneumonia-at-75-secretary-of-the-new-york.html | BEN C. FRANCE DIES OF PNEUMONIA AT 75; Secretary of The New York Times Company Succumbs at Home After a Brief Illness. WAS ACTIVE UNTIL THE END Left Office Thursday Apparently in Good HealthuWas Executive of Times for 36 Years. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/roosevelt-speaks-to-nation-tonight-executive-will-discuss-political.html | ROOSEVELT SPEAKS TO NATION TONIGHT; Executive Will Discuss Political Themes for Ten Minutes Over Radio Hook-Up. WILL HAVE BUSY WEEK-END Governor to Attend Boy Scout Luncheon Here Tomorrow -- Two Speeches on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/demand-abolition-of-the-farm-board-woodrum-vinson-and-bacon-protest.html | DEMAND ABOLITION OF THE FARM BOARD; Woodrum, Vinson and Bacon Protest in House Against the Pay of Its Executives. RACKETEERING IS CHARGED Heads of the Grain, Cotton and Farm Produce Corporations Draw Fire in Appropriations Debate. | True | Special to THE NEW YORK TIMES. | C1B 149869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/search-for-poison-in-phar-laps-death-federal-and-university-of.html | SEARCH FOR POISON IN PHAR LAP'S DEATH; Federal and University of California Analysts Begin Investigation on Coast. FOOD WILL BE INSPECTED Davis, Half-Owner of Australian Turf Star, Expresses Doubt of Any Plot to Kill Gelding. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/mrs-peter-branigan.html | MRS. PETER BRANIGAN. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/japanese-press-on-in-east-manchuria-700-residents-at-wangching-22.html | JAPANESE PRESS ON IN EAST MANCHURIA; 700 Residents at Wangching, 22 Miles From Korea, Cheer Troops Occupying Town. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/cubspirates.html | CUBS-PIRATES. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/gm-prisco-dies-at-saranac-lake-vice-president-indicted-in-bank.html | G.M. PRISCO DIES AT SARANAC LAKE; Vice President Indicted in Bank Inquiry, but Case Not Pushed Due to His Health. VICTIM OF TUBERCULOSIS His Father and Brother Pleaded Guilty to Misuse of Funds and Were Sent to Prison. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/beechams-handel-suite-and-lalo-symphony-the-features-of.html | Beecham's Handel Suite and Lalo Symphony the Features of Philharmonic-Symphony Concert. | True | By Olin Downes.h.h. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/fight-threatened-at-a-school-trial-contractor-on-witness-stand.html | FIGHT THREATENED AT A SCHOOL TRIAL; Contractor, on Witness Stand, Challenges Attorney for Accused Inspector. ADMITS COLLUSIVE BIDDING Testifies Also That He Took 100 Desks From Warehouse Without Paying for Them. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/win-music-scholarships-three-high-school-students-named-in-national.html | WIN MUSIC SCHOLARSHIPS.; Three High School Students Named in National Contest. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/mrs-frederick-hart.html | MRS. FREDERICK HART. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/taxes-for-everybody.html | Taxes for Everybody. | True | C.C. WALKER. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/transamerica-elects-board-all-californian-but-two.html | Transamerica Elects Board, All Californian but Two | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/two-views-of-parole.html | TWO VIEWS OF PAROLE. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/catholic-missions-progressing.html | Catholic Missions Progressing. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/steuer-and-conboy-clash-at-bank-trial-heated-exchanges-interrupt.html | STEUER AND CONBOY CLASH AT BANK TRIAL; Heated Exchanges Interrupt the Prosecutor's 3 1/2-Hour Opening Address in Broderick Case. COURT CHIDES BOTH MEN Rival's Reference to Steuer's Heart Condition Causes Latter to Lose Temper Completely. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/mixtec-exhibit-planned-to-be-shown-in-united-states-to-get-funds.html | MIXTEC EXHIBIT PLANNED.; To Be Shown in United States to Get Funds for Excavations. | True | Special Cable to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/war-debts-and-reparations-a-plan-for-reorganization-and.html | WAR DEBTS AND REPARATIONS.; A Plan for Reorganization and Readjustment Leading to a Final Settlement. | True | S.O. LEVINSON. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/english-rifle-team-conqaers-brooklyn-poly-in-postal-test.html | English Rifle Team Conqaers Brooklyn Poly in Postal Test | True | | C1B 149869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/rises-recorded-again-in-foreign-exchanges-strength-against-the.html | RISES RECORDED AGAIN IN FOREIGN EXCHANGES; Strength Against the Dollar Laid to Uncertainty of Europe Over Our Budget. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/subscribes-63-million-to-land-banks-stock-treasury-acts-under.html | SUBSCRIBES 63 MILLION TO LAND BANKS STOCK; Treasury Acts Under Recent Legislation -- $25,000,000 Is for Replacements. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/emergency-taxes.html | EMERGENCY TAXES. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/retried-in-murder-charges-3d-degree-vincent-mummiani-accuses-two.html | RETRIED IN MURDER, CHARGES '3D DEGREE'; Vincent Mummiani Accuses Two Detectives of Beating Him to Get Confession. CALLS HIS ADMISSION A LIE Was Willing to Agree He "Killed Lincoln," He Declares -- Kept Foodless 17 Hours. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/stock-list-on-new-york-exchange-down-3084162977-in-market-value-in.html | Stock List on New York Exchange Down $3,084,162,977 in Market Value in March | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/eight-wounded-near-leipzig.html | Eight Wounded Near Leipzig. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/sister-bominions.html | SISTER BOMINIONS. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/mrs-fifi-holden-freed-philadelphia-heiress-obtains-decree-at.html | MRS. 'FIFI' HOLDEN FREED.; Philadelphia Heiress Obtains Decree at Private Hearing In Reno. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/arsenal-eleven-bows-to-sunderland-by-20-title-contender-is-beaten.html | ARSENAL ELEVEN BOWS TO SUNDERLAND BY 2-0; Title Contender Is Beaten in First Division Test -- Other Results in British Soccer. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/admits-making-notes-for-counterfeit-ring-printer-pleads-guilty-as.html | ADMITS MAKING NOTES FOR COUNTERFEIT RING; Printer Pleads Guilty as Six Others Go to Trial in Passing of $15,000 Bogus Money. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/tuberculosis-toll-high-in-manhattan-rise-in-rate-for-borough-in-the.html | TUBERCULOSIS TOLL HIGH IN MANHATTAN; Rise in Rate for Borough in the Face of Decline for City Is Shown by 3-Year Survey. NEGROES ARE HARDEST HIT Mortality From All Causes Also Is Out of Proportion, Health Workers Are Told at Conference. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/stocks-irregularly-lower-domestic-bonds-weak-grain-prices-rise-but.html | Stocks Irregularly Lower, Domestic Bonds Weak, Grain Prices Rise, but End Unchanged. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/cotton-belt-seeks-icc-aid-on-bonds-20727750-redemption-on-june-3.html | COTTON BELT SEEKS I.C.C. AID ON BONDS; $20,727,750 Redemption on June 3 -- Part Cash and Part New Issue Considered. RECEIVERSHIP IS HINTED Head of Executive Committee Says Holders Would Fare Better in Refinancing Suggested. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/hunter-girls-win-right-to-smoke-in-one-room-of-main-building.html | Hunter Girls Win Right to Smoke In One Room of Main Building | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/date-fixed-for-ending-nicaraguan-army-aid-all-american-forces-to.html | DATE FIXED FOR ENDING NICARAGUAN ARMY AID; All American Forces to Leave After Jan. 2, State Department Indicates. | True | | C1B 149869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/captain-orw10nd-padget-former-rough-rider-with-theodore-roosevelt.html | CAPTAIN ORW10ND PADGET.; Former Rough Rider With Theodore Roosevelt Dead at 85. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/dull-and-lower-in-paris.html | Dull and Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/senator-fearon-assails-veto.html | Senator Fearon Assails Veto. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/insist-on-end-of-boycott.html | Insist on End of Boycott. | True | By Hugh Byas.wireless To the New York Times. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/hotel-in-receivership-court-names-reeves-and-trapp-for-hildebrecht.html | HOTEL IN RECEIVERSHIP.; Court Names Reeves and Trapp for Hildebrecht in Trenton. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/bolivian-air-force-reported-in-chaco-chile-hears-of-concentration.html | BOLIVIAN AIR FORCE REPORTED IN CHACO; Chile Hears of Concentration of 100 Planes Near Border for an Attack on Paraguay. REPORT DENIED IN LA PAZ Foreign Minister Attributes Stories of Troop Movements and Supply Bases to Asuncion Propaganda. | True | Special cable to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/the-rev-f-e-fabian.html | THE REV. F. E. FABIAN. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/6-jersey-packers-sue-the-american-can-co-seek-to-recover-losses.html | 6 JERSEY PACKERS SUE THE AMERICAN CAN CO.; Seek to Recover Losses, Caused, They Charge, by "Fraudulent" Practice Affecting Prices. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/eli-baseball-team-subdues-lions-104-sophomore-huriers-performance.html | ELI BASEBALL TEAM SUBDUES LIONS, 10-4; Sophomore Hurier's Performance Marks Opening of Intercollegiate League Season. VICTORS SCORE 5 IN 5TH Blue Batters, Trailing by 4-3, Pound White's Offerings to Overtake Rivals. KIMBALL GETS FOUR HITS Drives Two Doubles and Two Singles, While Fletcher Makes a Trio of Triples. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/world-war-entry-marked-in-capital-hoover-is-one-of-the-throng-who.html | WORLD WAR ENTRY MARKED IN CAPITAL; Hoover Is One of the Throng Who See 30,000 Parade in Anniversary Celebration. SENATE STIRRED BY NORRIS He Objects to Honoring Our Part in Conflict That "Brought Civilization Near Destruction." | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/od-young-studying-plans-for-insull-his-review-of-middle-west.html | O.D. YOUNG STUDYING PLANS FOR INSULL; His Review of Middle West Utilities Said to Be Independent of Bankers' Survey. REFUNDING SOLUTION SEEN Exchange of New Preferred Stock and Cash for Notes Due June 1 Held Possible. FOR WIDE REORGANIZATION Proposal Not Yet Presented to Bankers, Chicago Hears, as Insull Starts for New York. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/injured-stamford-fireman-dies.html | Injured Stamford Fireman Dies. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/roosevelt-forces-fight-smith-anew-move-to-add-new-strength-as.html | ROOSEVELT FORCES FIGHT SMITH ANEW; Move to Add New Strength as Backing Won in Primaries Brightens Their Hopes. PONDER BATTLE ON SHOUSE His "Commendation" as Keynoter Is Viewed Merely as a Gesture -- Parley Elated by Returns. | True | | C1B 149869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/browns.html | BROWNS. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/berlin-plans-1300foot-tower-windmills-to-make-electricity.html | Berlin Plans 1,300-Foot Tower; Windmills to Make Electricity | True | Special Cable to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/yale-crews-to-keep-busy-will-practice-during-most-of-the-spring.html | YALE CREWS TO KEEP BUSY.; Will Practice During Most of the Spring Vacation Period. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/cruz-outpoints-terry-cuban-featherweight-scores-in-eight-rounds-in.html | CRUZ OUTPOINTS TERRY.; Cuban Featherweight Scores in Eight Rounds in Barcelona. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/golf-links-picked-for-open-tryouts-usga-announces-courses-for.html | GOLF LINKS PICKED FOR OPEN TRYOUTS; U.S.G.A. Announces Courses for District Qualifying Play in National Tourney. TESTS SET FOR JUNE 6 Metropolitan Preliminaries to Be Held at Canoe Brook Club, Summit. N.J. | True | By William D. Richardson. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/seeks-levy-on-copper-imports.html | Seeks Levy on Copper Imports. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/berry-still-finds-bus-award-flaws-controller-praises-change-in.html | BERRY STILL FINDS BUS AWARD FLAWS; Controller Praises Change in Queens Contracts, but Says They Remain Unsatisfactory. PROTEST SENT TO WALKER City Affairs Group to Sue if Queens Franchises Are Granted to Any but Highest Bidder. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/doran-favors-easing-medical-liquor-rules-woodcock-also-backs-plan.html | DORAN FAVORS EASING MEDICAL LIQUOR RULES; Woodcock Also Backs Plan to Eliminate 10-Day Limit in the Volstead Act. | True | Special to THE NEW YORK TIMER. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/views-more-money-as-crisis-remedy-sir-arthur-salter-in-new-book.html | VIEWS MORE MONEY AS CRISIS REMEDY; Sir Arthur Salter, in New Book, Holds We and France Should Issue All Cold Will Bear. SEES RISING PRICES NEEDED With Stabilization at 1929 Levels -- Also for 4 or 5 Year War Debt and Reparations Moratorium. BOOK NOTES | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/boy-rangers-pay-call-on-hoover.html | Boy Rangers Pay Call on Hoover. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/hudson-deepening-goes-to-congress-hurley-endorses-report-of-general.html | HUDSON DEEPENING GOES TO CONGRESS; Hurley Endorses Report of General Brown for 40-Foot Channel Below 59th Street. COST WOULD BE $865,000 Areas Along Weehawken and Jersey City Waterfronts Included in Engineer's Recommendation. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/paintings-line-walls-of-court-in-trial-art-dealer-on-the-witness.html | PAINTINGS LINE WALLS OF COURT IN TRIAL; Art Dealer on the Witness Stand in Berlin Denies He Sold Counterfeit van Goghs. | True | Special Cable to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/mrs-t-madison-condit.html | MRS. T. MADISON CONDIT. | True | Special to THE NEW YORK TIMES. | C1B 149869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/cotton-prices-hit-last-weeks-lows-rally-after-decline-is-halted.html | COTTON PRICES HIT LAST WEEK'S LOWS; Rally After Decline Is Halted When Securities Become Weak in Last Hour. END IS 10 TO 13 POINTS OFF Wholesale Dry Goods Circles Report Business Still Restricted -- Planting Makes Progress. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/reich-defers-ban-on-hitlers-army-awaits-attorneygenerals-report-on.html | REICH DEFERS BAN ON HITLER'S 'ARMY'; Awaits Attorney-General's Report on Documents Seized -- States' Ministers Confer. PAPER BACKS ORGANIZATION Terms it Defense Against Rede, but Other Organs Urge Suppression -- Nazi Leader Hailed on Air Tour. | True | Special Cable to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/johnstonukames.html | JohnstonuKames. | True | Special to THR NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/four-mayors-in-jersey-honored.html | Four Mayors in Jersey Honored. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/mrs-oday-reelected-westchester-democrats-agin-name-her-to-state.html | MRS. O'DAY RE-ELECTED.; Westchester Democrats Again Name Her to State Committee Post. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/the-late-wl-maccorkle-his-death-removed-one-of-new-yorks-valued.html | THE LATE W.L. MacCORKLE; His Death Removed One of New York's Valued Citizens. | True | GEORGE GORDON BATTLE. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/suggestion-in-dentistry.html | Suggestion" in Dentistry. | True | M.D. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/incurable-villagers.html | INCURABLE VILLAGERS. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/tardieu-to-follow-policies-of-briand-firmness-and-conciliation-to.html | TARDIEU TO FOLLOW POLICIES OF BRIAND; Firmness and Conciliation to Be His Aim, He Says, as He Opens French Campaign. STATES ATTITUDE ON ARMS Premier Is Cheered by 2,000 as He Defends Governmental Record of Last Four Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/holds-minnesota-posts-favor-bonus.html | Holds Minnesota Posts Favor Bonus. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/einstein-lauds-pasadena-says-in-bremen-he-spent-a-happy-time-with.html | EINSTEIN LAUDS PASADENA.; Says in Bremen He Spent a Happy. Time With Physicists There. | True | Special Cable to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/armstrong-boxing-mentor-dies.html | Armstrong. Boxing Mentor, Dies. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/harvard-squad-of-19-off-for-penn-game-varsity-nine-to-open-season.html | HARVARD SQUAD OF 19 OFF FOR PENN GAME; Varsity Nine to Open Season in Philadelphia Tomorrow -- Devens Slated to Pitch. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/french-village-is-put-on-sale-because-of-migration-to-cities.html | French Village Is Put on Sale Because of Migration to Cities | True | Wireless to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/divorces-sheldon-dick-in-chicago.html | Divorces Sheldon Dick In Chicago. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/john-todd.html | JOHN TODD. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/wynne-is-accused-of-politics-in-trial-dr-regan-holds-he-was-ousted.html | WYNNE IS ACCUSED OF POLITICS IN TRIAL; Dr. Regan Holds He Was Ousted as Hospital Head Because of Superior's Ambitions. CALLED DERANGED,' HE SAYS Commissioner, at Opening of Suit for Slander, Charges Ex-Aide With Unfitness. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/indians.html | INDIANS. | True | | C1B 149869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/jerome-w-leary.html | JEROME W. LEARY. | True | Special to THB Ntew YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/mrs-hill-advances-in-greensboro-golf-defending-champion-defeats.html | MRS. HILL ADVANCES IN GREENSBORO GOLF; Defending Champion Defeats Miss Lawson by 4 and 2 to Reach Semi-Finals. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/colgate-students-boycott-movies.html | Colgate Students Boycott Movies. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/false-100-american-notes-found-circulating-in-europe.html | False $100 American Notes Found Circulating in Europe | True | Wireless to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/gasoline-yield-at-46-for-month-a-record-february-average-daily-oaf.html | GASOLINE YIELD AT 46% FOR MONTH, A RECORD; February Average Daily Oaf pot Up to 1,095,000 Barrels, Bureau of Mines Reports. | True | Special to THE NEW YORE TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/robins-win-10-to-4-and-head-for-home-collect-fifteen-hits-to-rout.html | ROBINS WIN, 10 TO 4, AND HEAD FOR HOME; Collect Fifteen Hits to Rout Hartford in Game Limited to Seven Innings. SOTHERN, KRIDER RELEASED Go to Eastern League Farm Club, While Rosenfeld Is Left With Macon Team. | True | By Boscoe McGowen.SPECIAL To the New York Times. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/zittel-threatens-casino-water-suit-exlessee-to-demand-12000-he-paid.html | ZITTEL THREATENS CASINO WATER SUIT; Ex-Lessee to Demand $12,000 He Paid City if Solomon Is Released From Bill. HIS PROTEST WAS REJECTED Supply Was Inadequate, He Adds, Until New Connection Was Put In for Present Occupants. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/swim-at-erie-is-won-by-los-angeles-ac-coast-team-shatters-three.html | SWIM AT ERIE IS WON BY LOS ANGELES A.C.; Coast Team Shatters Three Pool Records in Beating Y.M.C.A. Combination, 44 to 18. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/la-guardia-is-rebuked-over-finance-board-stafford-in-house.html | LA GUARDIA IS REBUKED OVER FINANCE BOARD; Stafford in House, Answering Charge That Morgan Runs It, Lauds the Corporation. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/peru-defines-presidents-limitations.html | Peru Defines President's Limitations | True | Special Cable to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/tokyo-guarantee-doubted-in-manila-paper-is-ironical-on-offer-to.html | TOKYO 'GUARANTEE' DOUBTED IN MANILA; Paper Is Ironical on Offer to Sign a Treaty Assuring Philippine Independence. | True | Wireless to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/zinc-stocks-off-83-tons-in-march.html | Zinc Stocks Off 83 Tons in March. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/rangerstoronto-play-again-tonight-to-clash-at-boston-in-second.html | RANGERS-TORONTO PLAY AGAIN TONIGHT; To Clash at Boston in Second Contest of Stanley Cup Championship Series. LEAFS RULE 5-4 FAVORITES At Least 10,000 Expected to See Battle -- New York Six Needs Victory to Even Matters. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/frederic-palmer-crane.html | FREDERIC PALMER CRANE. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/w-andrew-sale.html | W. ANDREW SALE. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/dr-jb-johnson.html | DR. J.B. JOHNSON. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/bolivia-lists-draft-curbs-remittances-will-be-barred-after-aug-1-to.html | BOLIVIA LISTS DRAFT CURBS.; Remittances Will Be Barred After Aug. 1 to Nationals Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 149869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/mrs-henry-s-van-ingen.html | MRS. HENRY S. VAN INGEN. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/clubs-to-meet-here-on-music-problems-state-convention-opens-today.html | CLUBS TO MEET HERE ON MUSIC PROBLEMS; State Convention Opens Today With Forum on Conditions Confronting Teachers. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/columbia-students-riot-in-strike-over-harris-eggs-hurled-many.html | Columbia Students Riot in Strike Over Harris; Eggs Hurled, Many Fights, 1,500 Cut Classes; RIOT AT COLUMBIA IN HARRIS PROTEST | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/jersey-theatre-man-jailed-in-fraud.html | Jersey Theatre Man Jailed In Fraud | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/pals-pal-annexes-field-trial-stake-dog-owned-by-jacobus-scores-in.html | PAL'S PAL ANNEXES FIELD TRIAL STAKE; Dog, Owned by Jacobus, Scores in English Setter Club of America Competition. RUMSON FARM CLEO NEXT Juliana and Chester Valley Diamond Tie for Third in All-Age Event at Mount Holly. | True | By Henry R. Ilsley.special To the New York Times. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/bears-undeterred-by-stockloan-plan-exchange-reports-increase-of.html | BEARS UNDETERRED BY STOCK-LOAN PLAN; Exchange Reports Increase of 176,522 Shares Last Month in Short Interest. RULE FOR APRIL 1 SET FEB. 18 Largest Fluctuation in Short Interest 541,761 Shares -- Biggest Total 3,560,231 Shares. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/schenectady-lawyer-ends-life.html | Schenectady Lawyer Ends Life. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/danube-parley-split-as-reich-and-italy-oppose-french-plan-division.html | DANUBE PARLEY SPLIT AS REICH AND ITALY OPPOSE FRENCH PLAN; Division on Tariff Preferences at Outset of 4-Power Session Dims Hope of Quick Accord. LONDON SUPPORTS PARIS But Grandi Calls for a Joint Meeting With Affected States and Inclusion of Bulgaria. GERMANY WOULD ADD MORE Von Buclow Hints at the Exclusion of Czechoslovakia -- Finds Proposal Inadequate to Revive Trade. DANUBIAN PARLEY IS SPLIT AT OUTSET | True | By Charles A. Selden.special Cable To the New York Times.by Charles A. Selden. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/erie-canal-to-open-april-14.html | Erie Canal to Open April 14. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/juilliard-school-would-bar-unfit-hutcheson-says-stiffening-of.html | JUILLIARD SCHOOL WOULD BAR UNFIT; Hutcheson Says Stiffening of Entrance Tests Is Brought on by Economic Crisis. HOFMANN'S VIEW ENDORSED Fellowships Given Only to Those Who Are Talented Enough to Make Good in Music Profession. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/toronto-wins-allan-cup-10-victory-over-fort-william-gives-sea-fleas.html | TORONTO WINS ALLAN CUP.; 1-0 Victory Over Fort William Gives Sea Fleas Canadian Title. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/state-engineer-dies-in-hunter-dam-break-section-of-175foot.html | STATE ENGINEER DIES IN HUNTER DAM BREAK; Section of 175-Foot Structure Collapses, Killing H.A. Fleig and Injuring 3 Other Men. | True | | C1B 149869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/leading-american-artists-have-show-jonas-lie-exhibits-pictures.html | Leading American Artists Have Show -- Jonas Lie Exhibits Pictures Superior to His Former Work. | True | By Edward Alden Jewell. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/insull-on-way-here-reorganization-plan-not-yet-given-to-bankers.html | INSULL ON WAY HERE.; Reorganization Plan Not Yet Given to Bankers, Chicago Hears. O.D. YOUNG STUDYING PLANS FOR INSULL | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/finland-is-orderly-under-wet-regime-arrests-for-intoxication-are.html | FINLAND IS ORDERLY UNDER WET REGIME; Arrests for Intoxication Are Fewer Than Was Usual in Prohibition Era. LIQUOR STORES CROWDED Cafes, Restaurants and Dancing Places Are Jammed -- Prices of Drinks Reasonable. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/brazil-destroying-more-coffee-wireless-to-the-new-york-times.html | Brazil Destroying More Coffee.; Wireless to THE NEW YORK TIMES. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/beau-geste-wins-two-saddle-blues-miss-weicker-rides-bay-gelding-to.html | BEAU GESTE WINS TWO SADDLE BLUES; Miss Weicker Rides Bay Gelding to Double Triumph at Riding Club Horse Show. I WONDER FIRST IN JUMPING Chestnut Gelding, Handled by Mrs. Chambers, Also Takes a Second -- Granniss's Juan Scores. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/metropolitan-golf-tournament-season-opens-with-event-at-garden-city.html | Metropolitan Golf Tournament Season Opens With Event at Garden City Club May 19-21 | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/fosdick-funerals-held-private-services-take-place-in-montclair-nj.html | FOSDICK FUNERALS HELD.; Private Services Take Place in Montclair (N.J.) Home. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/lafayette-twelve-loses-bows-30-to-washington-college-lacrosse-team.html | LAFAYETTE TWELVE LOSES.; Bows, 3-0, to Washington College Lacrosse Team. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/us-yachts-score-again-in-bermuda-sound-interclubs-take-first-three.html | U.S. YACHTS SCORE AGAIN IN BERMUDA; Sound Inter-Clubs Take First Three and Seventh Places to Win Race, 23 1/4-13. SWAN'S BEE HOME FIRST Defeats Lauder's Chinook by 40 Seconds in Second Contest of Sailing Series. | True | Special Cable to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/panamerican-parley-off-board-in-washington-recommends-postponement.html | PAN-AMERICAN PARLEY OFF.; Board in Washington Recommends Postponement for One Year. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/to-name-new-board-of-federal-water-holders-of-class-a-stock-will.html | TO NAME NEW BOARD OF FEDERAL WATER; Holders of Class A Stock Will Receive Proxies From Chenery for April 20 Meeting. THREE UTILITY MEN SLATED W.F. Downs, N.S. Hill Jr. and Warren Leslie Picked for Directors by Bankers. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/no-clues-in-scotland-glasgow-police-end-inquiry-in-lindbergh.html | NO CLUES IN SCOTLAND.; Glasgow Police End Inquiry in Lindbergh Kidnapping. | True | Wirelsas to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/drexel-nine-triumphs-registers-victory-over-college-of-osteopathy.html | DREXEL NINE TRIUMPHS.; Registers Victory Over College of Osteopathy by 4 to 0. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/britain-withholds-recognition.html | Britain Withholds Recognition. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/pupils-see-teacher-take-acid-die.html | Pupils See Teacher Take Acid, Die. | True | | C1B 149869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/army-balloonist-hurt-officer-on-flight-from-lakehurst-thrown-from.html | ARMY BALLOONIST HURT.; Officer on Flight From Lakehurst Thrown From Basket in Landing. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/march-iron-output-lowest-since-1921-31201-tons-a-day-was-drop-of.html | MARCH IRON OUTPUT LOWEST SINCE 1921; 31,201 Tons a Day Was Drop of More Than 6 Per Cent From February, Publication Says. 4 FEWER FURNACES ACTIVE Sixty in Service, Against 64 Month Before -- Steel Making Loss Nearly 8 Per Cent. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/seabury-questions-kenny-in-private-tammany-contractor-appears-with.html | SEABURY QUESTIONS KENNY IN PRIVATE; Tammany Contractor Appears With Lawyer -- Gets Subpoena to Appear Next Week. FRIEND OF WALKER BACK McKeon Testified Voluntarily, City Inquiry Counsel Admit -- Public Hearing Today. W. F. KENNY QUERIED; M'KEON APPEARS | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/georgia-democrats-name-delegation-gov-russell-heads-roosevelt-group.html | GEORGIA DEMOCRATS NAME DELEGATION; Gov. Russell Heads Roosevelt Group -- Convention Urges Dry Law Enforcement. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/yanks-bow-in-ninth-after-uphill-fight-beaten-1211-by-indianapolis.html | YANKS BOW IN NINTH AFTER UPHILL FIGHT; Beaten, 12-11, by Indianapolis, After Tying the Score at 9-9 and 11-11. LOSERS GET THREE HOMERS Drives by Murphy, Byrd and Chapman Help Erase 8-2 Deficit -- Victors Take Series, 2-1. | True | By William E. Brandt.special To the New York Times. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/36-pedigreed-horses-die-in-maryland-fire-stable-of-lewis-lambert.html | 36 PEDIGREED HORSES DIE IN MARYLAND FIRE; Stable of Lewis Lambert Burned With a Loss of $350,000 -- Incendiarism Charged. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/ask-hoover-to-list-specific-economies-for-house-action-economy.html | ASK HOOVER TO LIST SPECIFIC ECONOMIES FOR HOUSE ACTION; Economy Committee Request Him to Send Suggestions or Have Them Presented. SENATE HALTS LIKE MOVE But Harrison and Robinson Assail the President, Asserting He Is Playing Politics. $12,000,000 SLASH MADE Senate Committee Lops Interior Bill -- House Body for Transport Service Mergers. PRESIDENT ASKED TO LIST ECONOMIES | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/pope-honors-father-john-mcgivney.html | Pope Honors Father John McGivney | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/names-paulboncour-to-league.html | Names Paul-Boncour to League. | True | Wireless to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/gh-penland-on-katy-board-cahill-says-railroad-faces-bright-future.html | G.H. PENLAND ON KATY BOARD; Cahill Says Railroad Faces Bright Future With Southwest. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/chile-expects-cut-in-income.html | Chile Expects Cut In Income. | True | Special Cable to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/75000000-treasury-offering.html | $75,000,000 Treasury Offering. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/phillies-repulse-athletics-5-to-3-hit-timely-in-early-innings-to.html | PHILLIES REPULSE ATHLETICS, 5 TO 3; Hit Timely In Early Innings to Win and Gain 2-1 Edge In City Series. VICTORS GET 13 SAFETIES Hurst Leads Attack With Three, Including a Homer -- Elliott and Benge Are Effective. | True | Special to THE NEW YORK TIMES. | C1B 149869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/bardo-sees-ideals-of-democracy-lost-shipbuilder-on-radio-lays-high.html | BARDO SEES IDEALS OF DEMOCRACY LOST; Shipbuilder, on Radio, Lays High Taxes to Undue Paternalism of Government Bureaus. INDIFFERENCE IS ASSAILED Federal Information on Styles of Children's Rompers Cited as Example of Wastefulness. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/white-sox.html | WHITE SOX. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/charles-linze.html | CHARLES LINZE. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/to-aid-olympic-visitors-los-angeles-acts-to-prevent-exorbitant.html | TO AID OLYMPIC VISITORS.; Los Angeles Acts to Prevent Exorbitant Rates for Accommodations. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/american-gas-votes-to-return-properties-to-minneapolis-gas.html | American Gas Votes to Return Properties to Minneapolis Gas | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/poland-puts-coal-under-state-control-decree-to-relieve-crisis-gives.html | POLAND PUTS COAL UNDER STATE CONTROL; Decree to Relieve Crisis Gives and Minister Right to Imprison -- Hits at British Imports. | True | Wireless to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/cuban-sugar-output-cut-2215000-tone-produced-up-to-march-31-2716000.html | CUBAN SUGAR OUTPUT CUT; 2,215,000 Tone Produced Up to March 31, 2,716,000 in 1931 Period | True | Wireless to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/delays-in-seeding-help-wheat-prices-reports-from-areas-of-spring.html | DELAYS IN SEEDING HELP WHEAT PRICES; Reports From Areas of Spring Sowings Augment Bullish Talk From Southwest. END UNCHANGED TO 1/8C UP Corn Uneven; Trading Mostly Local -- Oats Dull and 1/8 to 1/4c Off -- Rye Feels Lack of Exports. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/hf-sinclair-heads-consolidated-oil-made-chairman-of-executive.html | H.F. SINCLAIR HEADS CONSOLIDATED OIL; Made Chairman of Executive Committee of Merger of Three Companies. DIRECTORS ALSO ELECTED Officers Are Chosen for Various Units of Former Sinclair and Prairie Concerns. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/pledge-to-barkley-after-his-statement-he-came-out-for-roosevelt.html | PLEDGE TO BARKLEY AFTER HIS STATEMENT; He Came Out for Roosevelt Before Decision on Convention Office, R.W.Woolley Says. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/golf-matches-lure-hot-springs-guests-college-teams-play-on-course.html | GOLF MATCHES LURE HOT SPRINGS GUESTS; College Teams Play on Course of Cascades Club Before Colonists' Gallery. H.M. FAXONS ARE TEA HOSTS Mrs. W.H. Cotton, Miss Florence Steinway and Miss Elisa Fanoni Among Those Giving Parties. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/mrs-c-g-francklyn-is-dead-at-age-of-86-widow-of-consolidated-gas-co.html | MRS. C. G. FRANCKLYN IS DEAD AT AGE OF 86; Widow of Consolidated Gas Co. FounderuPresident Garfield Died at Her Shore Home. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/colgate-tennis-list-out-matches-also-are-scheduled-for-golf-team.html | COLGATE TENNIS LIST OUT.; Matches Also Are Scheduled for Golf Team. | True | | C1B 149869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/british-banks-act-on-kreuger-report-committee-to-be-named-today-to.html | BRITISH BANKS ACT ON KREUGER REPORT; Committee to Be Named Today to Protect Interests of Stockholders. INVESTIGATION IS WIDENED Assets and Earnings of All Units of Companies Under Scrutiny -- Securities Sag Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/text-of-secretary-millss-statement-to-senate-finance-committee-on.html | Text of Secretary Mills's Statement to Senate Finance Committee on Tax Bill | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/vacillate-defeats-canron-for-place-winner-leads-almost-from-start.html | VACILLATE DEFEATS CANRON FOR PLACE; Winner Leads Almost From Start to Finish and Pays $5.40 in the Mutuels. OPEN HEARTH HOME FIRST Beats Pending in Parkway Purse -- Jockey Bejshak Injured in Spill in Second Race. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/seek-100000-to-aid-girls-women-start-campaign-to-tide-jobless-over.html | SEEK $100,000 TO AID GIRLS; Women Start Campaign to Tide Jobless Over Summer. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/mrs-henry-prange.html | MRS. HENRY PRANGE. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/more-longservice-records.html | More Long-Service Records. | True | GILBERT YATES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/triumph-in-aiken-polo-yellows-led-by-bostwick-and-post-capture-two.html | TRIUMPH IN AIKEN POLO.; Yellows, Led by Bostwick and Post, Capture Two Matches. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/mrs-harvey-s-irwin.html | MRS. HARVEY S. IRWIN. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/not-a-legal-contract.html | Not a Legal Contract. | True | PAUL. G. GRIFFIN | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/silk-labor-inquiry-is-urged-in-jersey-senator-reeves-asks-action-by.html | SILK LABOR INQUIRY IS URGED IN JERSEY; Senator Reeves Asks Action by Commissioner on Protest by Paterson Workers. | True | Special to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/armies-strengthen-positions.html | Armies Strengthen Positions. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/an-indefinite-promise-fault-is-found-with-our-attitude-on.html | AN INDEFINITE PROMISE.; Fault Is Found With Our Attitude on Philippine Independence. | True | JOSEPH POINTER. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/bolivian-foils-bandits-truck-driver-in-hands-of-holdup-men-gets.html | BOLIVIAN FOILS BANDITS.; Truck Driver, in Hands of Hold-Up Men, Gets Army Aid by Yelling. | True | Wireless to THE NEW YORK TIMES. | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/governor-backs-appeal-on-madden-roosevelt-declares-decision-freeing.html | GOVERNOR BACKS APPEAL ON MADDEN; Roosevelt Declares Decision Freeing Gangster Would Destroy Parole Board. HE "DISAGREES" WITH LEVY Executive Commends the Attorney General for Carrying the Case to Appellate Division. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/finds-steel-trade-in-hopeful-mood-iron-age-ascribes-present.html | FINDS STEEL TRADE IN HOPEFUL MOOD; Iron Age Ascribes Present Slackness to Delay in Auto and Rail Orders. BUILDING WORK GAINING Steel Ingot Production Holding at About 22 Per Cent of Theoretical Capacity. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/mary-pickford-seeks-career-in-sculpture-actress-reveals-she-plans.html | MARY PICKFORD SEEKS CAREER IN SCULPTURE; Actress Reveals She Plans to Begin Study of Plastic Art on Return to Hollywood. | True | | C1B 149869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/57-still-eligible-in-belmont-stakes-three-ds-stock-farm-tops-list.html | 57 STILL ELIGIBLE IN BELMONT STAKES; Three D's Stock Farm Tops List With Five -- 445 Originally Named for Race. COE HAS NOMINATED FOUR Masked Knight, Osculator, Laughing Queen and Polonaise Entered -- Top Flight Not Included. | True | | C1B 149869 |
| 1932-04-07 | 1932-04-07 | https://www.nytimes.com/1932/04/07/archives/pied-piper-lures-dogs-with-radio.html | Pied Piper" Lures Dogs With Radio. | True | | C1B 149869 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/lindberghs-exhost-here-nome-banker-who-entertained-fliers-a-visitor.html | LINDBERGHS EX-HOST HERE; Nome Banker Who Entertained Fliers a Visitor in Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/reds.html | REDS. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/must-use-mexican-films-all-theatres-in-capital-warned-to-show.html | MUST USE MEXICAN FILMS.; All Theatres in Capital Warned to Show Minimum Fixed in New Law. | True | Wireless to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/rev-er-steinhauer.html | REV. E.R. STEINHAUER. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/robins-win-13-to-4-boy-george-kelly-pound-out-seventeen-hits-to.html | ROBINS WIN, 13 TO 4; BOY GEORGE KELLY; Pound Out Seventeen Hits to Rout Norfolk After Learning of Purchase of Ex-Giant. WILSON GETS TWO HOMERS Brooklyn Closes Exhibition Tour and Faces Yankees Today at Ebbets Field. | True | By Roscoe McGowenspecial To the New York Times. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/hail-wisconsin-result-conservative-republicans-in-washington-see.html | HAIL WISCONSIN RESULT.; Conservative Republicans In Washington See Significance. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/koussevitzky-and-boston-symphony-orchestra-cheered-for-superlative.html | Koussevitzky and Boston Symphony Orchestra Cheered for Superlative Performances -- Novelty by Toch | True | By Olin Downes.h.h. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/capital-rum-runners-gas-pursuers.html | Capital Rum Runners Gas Pursuers. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/more-crop-damage-spurs-wheats-rise-destructive-dust-storms-in.html | MORE CROP DAMAGE SPURS WHEAT'S RISE; Destructive Dust Storms in Kansas Cause Buying in Late Operations. NET PRICE GAINS 5/8 To 3/4C Corn Ends Unchanged to 1/8c Up -- Oats 1/8c Higher to 1/8c Off -- Rye Is Also Irregular. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/plans-air-service-to-newfoundland-panamerican-airways-may-extend.html | PLANS AIR SERVICE TO NEWFOUNDLAND; Pan-American Airways May Extend Boston to Halifax Flights to Include St. John's. HINGES ON MAIL CONTRACT Announcement in Dominion City Is Confirmed Here -- Flying Time Would Be Five Hours. | True | Special Cable to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/temple-vanquishes-princeton-by-193-collects-16-hits-off-five-tiger.html | TEMPLE VANQUISHES PRINCETON BY 19-3; Collects 16 Hits Off Five Tiger Pitchers to Triumph on the Loser's Diamond. CLINCHES GAME IN FIRST Clauser and Graham Lead Bombardment of the Winners, Each Connecting for Three Hits. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/city-college-nine-triumphs-by-87-wild-pitches-by-brooklyn-college.html | CITY COLLEGE NINE TRIUMPHS BY 8-7; Wild Pitches by Brooklyn College Hurler Give Lavender Victory in Ninth Inning. HIT BY LEVY TIES SCORE Losers Lead by Five Markers Until the Sixth, Then Winners Strike Their Stride. | True | | C1B 150577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/goelet-asks-radio-permit-son-of-banker-plans-to-broadcast-from.html | GOELET ASKS RADIO PERMIT.; Son of Banker Plans to Broadcast From Orange County Estate. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/says-exkaiser-vetoed-candidacy.html | Says Ex-Kaiser Vetoed Candidacy. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/180-a-share-made-by-american-power-net-income-for-fiscal-year.html | $1.80 A SHARE MADE BY AMERICAN POWER; Net Income for Fiscal Year Compares With $2.88 in the Preceding 12 Months. OPERATING COSTS REDUCED No Short-Term Maturities or Bank Loans Are Included in Company's Obligations. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/asks-immediate-aid-for-greece.html | Asks Immediate Aid for Greece. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/morning-side-hostilities.html | MORNING SIDE HOSTILITIES. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/englands-lottery-proposal.html | England's Lottery Proposal. | True | WILLIAM SCHAPIRO. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/other-weddings.html | Other Weddings | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/lelisir-damore-repeated.html | "L'Elisir d'Amore" Repeated. | True | H.H. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/11-guns-will-salute-washington-in-fete-number-originally-fired-for.html | 11 GUNS WILL SALUTE WASHINGTON IN FETE; Number Originally Fired for a President to Be Used Here at Inaugural Exercises April 30. 'KICKER' BOAT TO BRING HIM Landing From Jersey, He Will Ride in Coach That Carried General to First Ceremony. WOMEN'S WORK HAILED Whalen Also Praises Architects and Others Building Model of Federal Hall in Bryant Park. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/national-breweries-ltd.html | National Breweries, Ltd. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/walter-b-swift.html | WALTER B. SWIFT. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/stimson-confers-with-borah-on-trip-secretary-outlines-purposes-of.html | STIMSON CONFERS WITH BORAH ON TRIP; Secretary Outlines Purposes of His Visit to Geneva Disarmament Parley. ENVOYS BID HIM FAREWELL He Denies He Will Serve Notice We Will Not Cut Arms as Long as Japan Is in Manchuria. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/relief-act-upheld-in-pennsylvania-state-supreme-court-decision.html | RELIEF ACT UPHELD IN PENNSYLVANIA; State Supreme Court Decision Makes $10,000,000 Available for the Unemployed. WAS FOUGHT BY PINCHOT Ruling Is Coincident With the Exhaustion of Philadelphia's Fund to Aid 60,000. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/golden-state-wins-at-tanforan.html | Golden State Wins at Tanforan. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/international-paper-mill-resumes.html | International Paper Mill Resumes. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/utah-at-sea-for-a-test-apparatus-is-examined-on-old-ship-to-be.html | UTAH AT SEA FOR A TEST.; Apparatus Is Examined on Old Ship to Be Radio-Controlled as Target. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/price-of-silver-breaks-here-under-sales-by-speculators.html | Price of Silver Breaks Here Under Sales by Speculators | True | | C1B 150577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/5-armed-burglars-in-a-home-captured-by-lone-policeman.html | 5 Armed Burglars in a Home Captured by Lone Policeman | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/dr-arthur-c-heublein-hartford-roentgenologist-dies-after-being-ill.html | DR. ARTHUR C. HEUBLEIN.; Hartford Roentgenologist Dies After Being Ill of Pneumonia. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/miss-heim-wins-at-pinehurst.html | Miss Heim Wins at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/mrs-albert-oakley.html | MRS. ALBERT OAKLEY. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/governor-thanks-veterans.html | Governor Thanks Veterans. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/finland-finds-soviet-directed-spies-by-radio-norway-hears-a-foreign.html | Finland Finds Soviet Directed Spies by Radio ; Norway Hears a Foreign Power Aids Rebels | True | Wireless to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/jacob-kumberger.html | JACOB KUMBERGER. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/dr-welch-at-82.html | DR. WELCH AT 82. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/senate-discusses-tariff-inquiry.html | Senate Discusses Tariff Inquiry. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/scarsdale-to-cut-village-pay.html | Scarsdale to Cut Village Pay. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/long-spins-on-the-housatonic-feature-double-practice-session-of.html | Long Spins on the Housatonic Feature Double Practice Session of Yale Crews | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/beer-called-rival-to-milk-in-energy-dr-warren-coleman-advises.html | BEER CALLED RIVAL TO MILK IN ENERGY; Dr. Warren Coleman Advises Senate Committee to Lift Prescription Ban. "INDUCES A GENTLE SLEEP" Copeland Says Pending Bill Would Relieve Present "Uneasiness" Among Physicians. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/thoughts-on-depression-they-lead-one-to-commerce-war-debts-and.html | THOUGHTS ON DEPRESSION.; They Lead One to Commerce, War Debts and Silver Values. | True | JEREMIAH JOHNSON. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/changes-in-seats-on-stock-exchange-six-of-seven-firms-unaffected-by.html | CHANGES IN SEATS ON STOCK EXCHANGE; Six of Seven Firms Unaffected by Sales Last Week, Having More Than One Trader Each. TWO NEW FIRMS IN VIEW Memberships Bought for That Purpose by E.A. Crawford and J.A. Benjamin. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/hoovers-entertain-for-the-simses-give-large-dinner-in-white-house.html | HOOVERS ENTERTAIN FOR THE SIMSES; Give Large Dinner in White House for the Admiral and His Wife. HERRIDGE HONORS CURTIS Canadian Minister Host at Dinner for Vice President -- Party for Cuban Ambassador. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/jersey-laundrymen-meet-today.html | Jersey Laundrymen Meet Today. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/japanese-order-ships-two-fast-motor-freighters-to-be-built-for.html | JAPANESE ORDER SHIPS.; Two Fast Motor Freighters to Be Built for Kokusai Line. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/mellon-reaches-england-will-land-at-southampton-today-eager-to.html | MELLON REACHES ENGLAND.; Will Land at Southampton Today -- Eager to Start Work. | True | Wireless to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/governor-acts-today-on-reclassification-roosevelt-expected-to.html | GOVERNOR ACTS TODAY ON RECLASSIFICATION; Roosevelt Expected to Ignore Tammany Plea for Veto of Bill Affecting 13,000 Workers. | True | Special to THE NEW YORK TIMES. | C1B 150577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/state-defaulted-twice.html | State Defaulted Twice. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/field-trial-prize-to-dev-rex-queen-flahertys-pointer-wins-junior.html | FIELD TRIAL PRIZE TO DEV REX QUEEN; Flaherty's Pointer Wins Junior All-Age Stake at English Setter Club Meet. EGYPTIAN SHOT IS SECOND Third Honors Go to Ruby's Pride -- The Coming Storm Excels as Feature Event is Started. | True | By Henry R. Ilsley.special To the New York Times. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/delportes-object-is-held-an-asteroid-mount-wilson-observers-find-no.html | 'DELPORTE'S OBJECT' IS HELD AN ASTEROID; Mount Wilson Observers Find No Tail on Body Belgian Discovered Close to Earth. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/holds-party-rule-is-here-to-stay-hr-bruce-in-new-book-calls.html | HOLDS PARTY RULE IS HERE TO STAY; H.R. Bruce in New Book Calls Prevailing Political System Vital and Permanent. DIRECT PRIMARY IS FAVORED Author Says, However, That No Method of Nomination Will Eliminate Bosses and Machines. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/stimson-will-sail-for-europe-today-leaves-with-aides-on-ile-de.html | STIMSON WILL SAIL FOR EUROPE TODAY; Leaves With Aides on ile de France for Geneva Conference -- Lamonts Also on Board. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/hoover-delegation-picked-at-hartford-although-uninstructed-group.html | HOOVER DELEGATION PICKED AT HARTFORD; Although Uninstructed, Group Named by Connecticut Republicans Is United for Him. WET SYMPATHY INDICATED Roraback Re-elected Chairman -- Session Swift and Harmonious -- Lone Insurgent Squelched. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/markets-in-london-paris-and-berlin-weakness-continues-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Weakness Continues on the English Exchange -- Credit in Moderate Demand. FRENCH LIST IS DEPRESSED Heavy Offerings Cause General Decline -- German Stocks Move Downward. | True | Special Cable to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/international-body-would-act-on-nurmi-ready-to-handle-matter.html | INTERNATIONAL BODY WOULD ACT ON NURMI; Ready to Handle Matter, Secretary Says, if Finnish Group Doesn't Wish to Decide. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/exhumation-is-attacked-jersey-widow-seeks-to-bar-autopsy-evidence.html | EXHUMATION IS ATTACKED.; Jersey Widow Seeks to Bar Autopsy Evidence in Insurance Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/senator-long-has-pot-likker-added-to-menu-at-capitol.html | Senator Long Has Pot Likker Added to Menu at Capitol | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/two-hurt-in-crash-of-elevated-trains-collision-80-feet-above-99th.html | TWO HURT IN CRASH OF ELEVATED TRAINS; Collision 80 Feet Above 99th St. Derails Cars and Stalls Traffic for Two Hours. FIRE IS QUICKLY PUT OUT Passengers Walk Calmly to Station Platform -- Several Thrown From Seats -- Injuries Are Slight. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/bill-bars-radio-license-to-alien.html | Bill Bars Radio License to Alien. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/field-marshal-von-hueblj-__-i-excommandant-of-austrohun-i-flanan.html | FIELD MARSHAL VON HUEBLJ __ i; Ex-Commandant of Austro-Hun-I flanan Geographica) ,nstitut, -,a I | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/hospital-bureau-pays-way-city-receives-66439-more-in-year-from.html | HOSPITAL BUREAU PAYS WAY; City Receives $66,439 More in Year From Compensation Cases. | True | | C1B 150577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/fights-walker-bill-on-model-housing-city-club-urges-estimate-board.html | FIGHTS WALKER BILL ON MODEL HOUSING; City Club Urges Estimate Board to Defeat Plan to Mortgage Chrystie Street Property. UPHOLDS THE STATE LAW Asserts Building Is Possible Under It Without "Political Influence and Ultimate Discredit." | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/2-mexican-governors-accused-in-inquiry-almazan-of-puebla-and.html | 2 MEXICAN GOVERNORS ACCUSED IN INQUIRY; Almazan of Puebla and Castrejon of Guerrero Charged With Violating People's Rights. | True | Special Cable to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/f-c-church-jr-weds-agnes-d-boardman-boston-girl-bride-of-former.html | F. C. CHURCH JR. WEDS AGNES D. BOARDMAN; Boston Girl Bride of Former Htts- band of Mrs. Muriel Van- derb'dt Church. | True | Special to THE NEW YOBK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/uuuuuuuuuuuuuuu-miss-tatiawa-long-wed-fs-married-to-merwin-mallory.html | -uuuuuuuuuuuuuuu ---- MISS TATIAWA LONG WED.; fs Married to Merwin Mallory Gray at Paris Cathedral. | True | Wireless to THE NEW YORK THIM. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/mrs-william-healy-prominent-clubwoman-and-former-settlement-worker.html | MRS. WILLIAM HEALY.; Prominent Clubwoman and Former Settlement Worker Dies. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/seek-to-refloat-warship-tugboats-work-on-spanish-ship-in-balearics.html | SEEK TO REFLOAT WARSHIP; Tugboats Work on Spanish Ship in Balearics -- No Immediate Danger. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/filipino-miners-held-in-alaska.html | Filipino Miners Held in Alaska. | True | Special Cable to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/euwe-flohr-in-chess-tie-each-victor-in-two-games-during-first-half.html | EUWE, FLOHR IN CHESS TIE.; Each Victor in Two Games During First Half of Match. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/seville-church-burns-fire-laid-to-communists-is-second-of-its-kind.html | SEVILLE CHURCH BURNS.; Fire, Laid to Communists, Is Second of Its Kind in a Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/senate-sees-wooden-money-issued-by-town-in-the-west.html | Senate Sees Wooden Money Issued by Town in the West | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/campaign-in-full-blast.html | Campaign in Full Blast. | True | Special Cable to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/valley-stream-ny.html | Valley Stream, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/cardinal-appeals-for-charity-fund-pastoral-letter-to-be-read-in-all.html | CARDINAL APPEALS FOR CHARITY FUND; Pastoral Letter to Be Read in All Catholic Churches Sunday Praises Work of Relief. LAYS DISTRESS TO GREED Prelate Says Present Crisis Gives Opportunity for Laying Up the Spiritual "Treasure in Heaven." | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/fans-pummel-wrestler-retaliate-against-hills-after-new-yorker.html | FANS PUMMEL WRESTLER.; Retaliate Against Hills After New Yorker Attacks Referee. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/legion-bonus-foes-here-face-reprisal-state-adjutant-threatens-to.html | LEGION BONUS FOES HERE FACE REPRISAL; State Adjutant Threatens to Revoke Charter of Post for Telegram to Stevens. GROUP STANDS BY ITS GUNS Insists Veterans Are Seeking Cash at Expense of Disabled Soldiers and Their Dependents. | True | | C1B 150577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/gen-chiang-faces-a-double-threat-communists-in-central-china-and.html | GEN. CHIANG FACES A DOUBLE THREAT; Communists in Central China and Northern War Lords Both Menace His Rule. FLOUR BOUGHT BY RUSSIA Soviet Purchase of 585,000 Bags in Shanghai Cause Speculation -- League Board Goes to Peiping. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/vatican-directory-issued-lists-1609-archbishops-and-bishops-and-55.html | VATICAN DIRECTORY ISSUED; Lists 1,609 Archbishops and Bishops and 55 Cardinals. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/approve-liquidation-move-foundation-company-foreign-holders-vote.html | APPROVE LIQUIDATION MOVE; Foundation Company (Foreign) Holders Vote First Steps. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/steamer-caught-in-ice-unidentified-craft-drifting-with-pack-200.html | STEAMER CAUGHT IN ICE.; Unidentified Craft Drifting With Pack 200 Miles of Cape Race. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/attacks-american-bank-communist-mob-in-havana-denounces-yankee.html | ATTACKS AMERICAN BANK.; Communist Mob in Havana Denounces "Yankee Imperialism." | True | Wireless to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/false-news-in-paris-in-attack-on-dollar-publisher-apologizes-after.html | FALSE NEWS IN PARIS IN ATTACK ON DOLLAR; Publisher Apologizes After Newspaper Said Large Bank Here Had Closed. TARDIEU TO TAKE ACTION French Officials and Bankers Oppose Attempts to Hurt American Credit. PRESS CAMPAIGN GOES ON Other Journals Attempt to Show the United States Is in a Serious Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/plan-rotary-district-meeting.html | Plan Rotary District Meeting. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/honor-head-of-alfred-trustees-give-bust-of-dr-davis-to-the.html | HONOR HEAD OF ALFRED.; Trustees Give Bust of Dr. Davis to the University. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/windsor-sextet-wins-defeats-london-ont-team-30-to-gain-in-playoffs.html | WINDSOR SEXTET WINS.; Defeats London (Ont.) Team, 3-0, to Gain in Play-Offs. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/deglane-tosses-george-takes-two-of-three-falls-before-15000-in.html | DEGLANE TOSSES GEORGE.; Takes Two of Three Falls Before 15,000 in Boston. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/cabinet-shakeup-in-cuba-vivanco-becomes-supreme-court-head-averhoff.html | CABINET SHAKE-UP IN CUBA.; Vivanco Becomes Supreme Court Head -- Averhoff Slated for Post. | True | Wireless to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/japanese-cabinet-again-is-under-fire-count-uchida-quits-as-head-of.html | JAPANESE CABINET AGAIN IS UNDER FIRE; Count Uchida Quits as Head of South Manchurian Railway -- Associate Dismissed. MANY ASSAIL GOVERNMENT Continued Use of Party Spoils System Held to Threaten That Type of Regime. 40 CHINESE DIE IN BATTLE Korean Expedition Marches Forward -- General Ma Is Reported to Be Prisoner of His Own Men. | True | By Hugh Byas.special Cable To the New York Times. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/wendel-heirs-lose-fight-on-executors-surrogate-obrien-upholds.html | WENDEL HEIRS LOSE FIGHT ON EXECUTORS; Surrogate O'Brien Upholds Temporary Administrators of $60,000,000 Estate. ALLOWS FUTURE MOTION Holds Miss Stansbury, Having Signed Waiver to Probating of Will, Is No Longer an Interested Party. | True | | C1B 150577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/one-entrance-test-at-colleges-urged-lack-of-uniformity-a-serious-dr.html | ONE ENTRANCE TEST AT COLLEGES URGED; Lack of Uniformity a Serious Drawback, Dr. Jessen Tells Teachers' Conference. 36 STANDARDS NOW IN USE New England States Have Highest Requirements in Major Studies, Says Government Educator. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/mayflower-party-portrays-pilgrims-patriotic-societys-members-enact.html | MAYFLOWER PARTY PORTRAYS PILGRIMS; Patriotic Society's Members Enact Scene of Settlers at Plymouth Going to Church. IN AUTHENTIC COSTUMES Many of Patronesses for the Annual Dinner Dance at the Waldorf-Astoria Are Hostesses. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/gypsy-wifeslayer-sent-to-prison.html | Gypsy Wife-Slayer Sent to Prison. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/prof-b-k-emerson-geologist-dies-88-i-uuuuuuuuuu-authority-on-new.html | PROF. B. K. EMERSON, GEOLOGIST, DIES, 88; I uuuuuuuuuuu Authority on New England Rocks Taught at Amherst College for 47 Years. _ HAD BEEN RETIRED IN 1917 i Spent Time Since in Research and WritingsEx-Professor at Smith uOnce Government Geologist. | True | I .uuuuuuuuuuuu Special to THE Nrw YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/to-defy-india-government-mrs-naidu-says-nationalist-congress-will.html | TO DEFY INDIA GOVERNMENT.; Mrs. Naidu Says Nationalist Congress Will Be Held. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/col-roosevelt-pens-long-poem-on-dare-magazine-disputes-his-view.html | COL. ROOSEVELT PENS LONG POEM ON DARE; Magazine Disputes His View That It Proves "His Inability to Write Poetry.' VERSE HAILS EXPLORERS It Asks Reverence for the Men Who "Have Opened Up the World We Know and Use." | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/south-carolina-county-for-roosevelt.html | South Carolina County for Roosevelt | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/dr-arnold-cohen-prominent-cleveland-surgeon-dies-after-an-operation.html | DR. ARNOLD COHEN.; Prominent Cleveland Surgeon Dies After an Operation. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/garner-speaks-up-for-ham-he-thanks-boosters-for-gift-but-says.html | GARNER SPEAKS UP FOR HAM; He Thanks Boosters for Gift, but Says Nothing About Running. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/choice-of-team-difficult-french-committee-having-trouble-picking.html | CHOICE OF TEAM DIFFICULT.; French Committee Having Trouble Picking Olympic Group. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/mrs-hawks-is-reassured.html | Mrs. Hawks Is Reassured. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/school-trial-witness-says-he-paid-no-bribes-repair-contractors.html | SCHOOL TRIAL WITNESS SAYS HE PAID NO BRIBES; Repair Contractor's Testimony Absolves Accused Inspector -- Collusive Bids Denied. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/ce-parish.html | C.E. PARISH. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/tribute-to-dr-fleck.html | Tribute to Dr. Fleck. | True | WILLIAM McANDREW. | C1B 150577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/trade-leaders-find-dry-law-a-failure-state-chamber-of-commerce.html | TRADE LEADERS FIND DRY LAW A FAILURE; State Chamber of Commerce Calls for Modification or Repeal of Volstead Act. NON-DRINKERS BACK STAND New Surtax Viewed as Taking Capital From Business -- City Sanitation Inquiry Asked. TRADE LEADERS FIND DRY LAW A FAILURE | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/guy-w-seem-dead-friend-of-gompers-public-relations-counsel-and.html | GUY W. SEEM DEAD; FRIEND OF GOMPERS; Public Relations Counsel and Former Labor News Reporter an Appendicitis Victim. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/nyyc-gets-cup-willed-by-lipton-lord-inverforth-presents-trophy.html | N.Y.Y.C. GETS CUP WILLED BY LIPTON; Lord Inverforth Presents Trophy Given to Irish Sportsman After 1899 Race. FIRST SHAMROCK RECALLED Memento of Donor's Initial Attempt to Lift America's Cup Brought Here a Fortnight Ago. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/want-music-taught-in-grammar-school-state-clubs-at-convention-here.html | WANT MUSIC TAUGHT IN GRAMMAR SCHOOL; State Clubs at Convention Here Open Fight to Have Subject Aade Elective. EDUCATOR OPPOSES MOVE Dr. Russell Carter Says Courses Should Be Limited to Singing -- Choral Groups Compete. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/ecuadors-navy-mutinies-rebels-also-seize-a-fort-and-an-oil-tanker.html | ECUADOR'S NAVY MUTINIES.; Rebels Also Seize a Fort and an Oil Tanker. | True | Special Cable to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/pointing-out-inconsistencies.html | Pointing Out Inconsistencies. | True | E.R. LEHNERT. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/swarthmore-wins-from-lehigh-nine-annexes-opening-game-12-to-7.html | SWARTHMORE WINS FROM LEHIGH NINE; Annexes Opening Game, 12 to 7, Registering 14 Hits on Home Diamond. THREE DRIVE HOME RUNS Lipler of Victors and Liggett and Ware of Losers Connect for the Circuit. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/presidency-itself-endangered.html | Presidency Itself Endangered. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/fall-of-santiago-cabinet-army-rule-in-chile-asked-by-president.html | Fall of Santiago Cabinet; ARMY RULE IN CHILE ASKED BY PRESIDENT | True | Special Cable to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/anglers-bid-57318-a-year-for-rights-new-brunswick-auctions-off.html | ANGLERS BID $57,318 A YEAR FOR RIGHTS; New Brunswick Auctions Off Ten-Year Leases on Its Trout and Salmon Waters. R.W. GOELET PAYS $2,000 E.P. Rogers Estate, Also of New York, Takes Another Preserve for an Annual $4,252,50. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/mrs-hoover-is-guest-of-republican-women-700-at-luncheon-in-capital.html | Mrs. Hoover Is Guest of Republican Women; 700 at Luncheon in Capital Laud President | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/cotton-prices-sink-lowest-in-months-slow-demand-for-dry-goods-and.html | COTTON PRICES SINK LOWEST IN MONTHS; Slow Demand for Dry Goods and Easiness in Securities Blamed for Pressure. | True | | C1B 150577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/honor-louis-wiley-as-son-of-steuben-upstate-natives-pay-homage-to.html | HONOR LOUIS WILEY AS 'SON OF STEUBEN'; Up-State Natives Pay Homage to New York Times Executive at Annual Dinner Here. GEN. HARBORD A SPEAKER Justice Thompson, Dr. Finley and W.H. Maichle Join in Tributes -- Group Names Officers. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/la-follettes-foes-pile-up-their-lead-with-575-precincts-missing.html | LA FOLLETTES FOES PILE UP THEIR LEAD; With 575 Precincts Missing Wisconsin Conservatives Have 15 Delegates Against 12. VICTORIES IN DISTRICTS Progressives Obtain Four of the Seven Delegates-at-Large, Senator Leading the Slate. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/mrs-biddle-reaches-white-horse.html | Mrs. Biddle Reaches White Horse. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/mary-m-fiala-gets-vassar-award.html | Mary M. Fiala Gets Vassar Award. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/takes-citizenship-step-miss-walsh-sprint-star-applies-for-papers-on.html | TAKES CITIZENSHIP STEP.; Miss Walsh, Sprint Star, Applies for Papers on 21st Birthday. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/bravessenators.html | BRAVES-SENATORS. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/rhode-island-reds-annex-hockey-title-beat-boston-cubs-32-in.html | RHODE ISLAND REDS ANNEX HOCKEY TITLE; Beat Boston Cubs, 3-2, in Canadian-American League Final Game -- Thrown Stick Decides | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/war-debt-collections-held-dubious-for-1933-estimates-list-254740000.html | WAR DEBT COLLECTIONS HELD DUBIOUS FOR 1933; Estimates List $254,740,000 From That Source, but Capital Expects New Move for Delay. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/gerli-buys-general-fabrics-plant.html | Gerli Buys General Fabrics Plant. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/to-hear-bonus-plea-by-smedley-butler-ways-and-means-committee-will.html | TO HEAR BONUS PLEA BY SMEDLEY BUTLER; Ways and Means Committee Will Get His Views Favoring Payment Now. EX-SOLDIERS PARADE TODAY Petitions Said to Carry 2,500,000 Names -- Milligan Comes Out Against Legislation. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/1919-saw-record-made-in-nations-expenses-total-was-19314000000.html | 1919 SAW RECORD MADE IN NATION'S EXPENSES; Total Was $19,314,000,000, Leaving a Deficit on the Books of $14,297,000,000. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/the-old-red-piano.html | The Old Red Piano. | True | By J. Brooks Atkinson. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/lindbergh-spurs-hunt-by-emissaries-urges-norfolk-group-to-keep.html | LINDBERGH SPURS HUNT BY EMISSARIES; Urges Norfolk Group to Keep Trying to Get in Touch With Baby's Kidnappers. CURTIS AWAITS NEW CALL Holds Himself in Readiness for Fourth Meeting With Agent of Abductors. POLICE CONTINUE SEARCH Schwarzkopf Says Efforts Are Being Made in Many Cities to Find Wagner and Fleischer. | True | | C1B 150577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/southampton-library-to-benefit.html | Southampton Library to Benefit. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/scarsdale-makes-financial-survey-mayor-lavis-predicts-holders-of.html | SCARSDALE MAKES FINANCIAL SURVEY; Mayor Lavis Predicts Holders of Municipal Bonds Will Demand Fuller Information. CITES CORPORATION LOANS He Foresees Evolution in City Borrowing -- Village to Seek $591,000 on April 19. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/smuts-offers-own-budget-bases-it-on-pound-sterling-assails-hertzog.html | SMUTS OFFERS OWN BUDGET; Bases It on Pound Sterling -- Assails Hertzog "Spendthrift Policy." | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/divorce-for-singer-is-denied.html | Divorce for Singer Is Denied. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/shipments-of-gold-to-france-resumed-transfer-of-7000000-arranged-as.html | SHIPMENTS OF GOLD TO FRANCE RESUMED; Transfer of $7,000,000 Arranged as Franc Touches New High for the Year. STERLING DOWN 4 CENTS Dutch and Swiss Currencies Gain, While Scandinavian and German Units Drop. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/dr-schroeders-task.html | DR. SCHROEDER'S TASK. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/prices-lower-in-berlin.html | Prices Lower in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/salaries-cut-by-atlas-powder.html | Salaries Cut by Atlas Powder. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/miss-alice-ie-brun-bride-of-king-thaxton-the-rev-john-white.html | MISS ALICE IE BRUN BRIDE OF KING THAXTON; The Rev. John White Performs the Ceremony in the Rectory of St. Agnes Church. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/government-bonds-make-4-1932-tops-gains-of-232-to-1-1132-points.html | GOVERNMENT BONDS MAKE 4 1932 TOPS; Gains of 2-32 to 1 11-32 Points Recorded in Big Turnover in the Federal List. MORE NEW LOWS IN RAILS Some Home Corporation Issues Now Under Foreign Loans With Weaker Credit Ratings. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/jersey-act-controls-recall-of-officials-measure-signed-by-moore.html | JERSEY ACT CONTROLS RECALL OF OFFICIALS; Measure, Signed by Moore, Provides Court Hearings for Accused Commissioners. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/dwight-g-holbrook-insurance-man-dies-former-connecticut-manager-of.html | DWIGHT G. HOLBROOK, INSURANCE MAN, DIES; Former Connecticut Manager of Mutual LifeuWith Company Forty-seven Years. | True | Special to THE NEW Tons TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/5-germans-drown-in-lake-in-gale.html | 5 Germans Drown in Lake in Gale. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/miss-dorothy-diehl-wed-married-to-george-t-magill-at-lutheran.html | MISS DOROTHY DIEHL WED.; Married to George T. Magill at Lutheran Church of Holy Trinity. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/carnera-is-victor-over-mcorkindale-acquires-early-lead-to-score-in.html | CARNERA IS VICTOR OVER M'CORKINDALE; Acquires Early Lead to Score in Ten Rounds in London Ring -- Floors Rival Twice. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/bar-secrecy-on-manifest-orders-from-mills-rescind-right-to-withhold.html | BAR SECRECY ON MANIFEST.; Orders From Mills Rescind Right to Withhold Import Data. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/mrs-george-mcgrath.html | MRS. GEORGE McGRATH. | True | Special to THE NEW YORK TIMES. | C1B 150577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/charge-bellas-hess-wasted-its-assets-preferred-stockholders-file.html | CHARGE BELLAS HESS WASTED ITS ASSETS; Preferred Stockholders File Application in Brooklyn for Receivership. WOULD HALT LIQUIDATION Assert Board Aims to Sell Best Stores to Friendly Interests -- Denial by Defendants. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/roosevelt-charges-federal-neglect-of-little-fellow-governor-in.html | ROOSEVELT CHARGES FEDERAL NEGLECT OF 'LITTLE FELLOW'; Governor, in Radio Talk, Says Depression Relief Must Go to "Pyramid Bottom." ASSAILS START FROM "TOP" With Industry Crippled by the Farmer's Poverty, He Sees Nation "Half Bankrupt." PUBLIC WORKS 'A STOP-GAP' Executive Demands "Real Economic Remedy" in Tariff Revision and Aid to Farm and Home Owners. ROOSEVELT SPEAKS FOR 'LITTLE FELLOW' | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/book-notes.html | BOOK NOTES | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/joins-street-throng-finds-husband-suicide-wife-says-building-supply.html | JOINS STREET THRONG, FINDS HUSBAND SUICIDE; Wife Says Building Supply Man, Who Died in Seven-Story Leap, Suffered From War Injuries. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/brodericks-trial-to-be-cut-a-month-steuer-at-request-of-court-and.html | BRODERICK'S TRIAL TO BE CUT A MONTH; Steuer at Request of Court and Defense Agrees to Enter Data by Stipulation. FIGHTS PROPOSAL AT FIRST Donnellan Cites Saving of Jurors' Time and of Money -- Conboy Makes Opening Address. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/h-scott-gay-dead-coal-operator-first-to-ship-from-the-logon-w-va.html | H. SCOTT GAY DEAD; COAL OPERATOR; First to Ship From the Logon (W. Va.) Field -- Never a Fatal Accident. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/southerns-value-put-at-475-million-report-by-interstate-commerce.html | SOUTHERN'S VALUE PUT AT 475 MILLION; Report by Interstate Commerce Commission Gives Figures as of 1916 and 1918. 40 SUBSIDIARIES INCLUDED Data of 14 Years Ago Are Used for Valuation of $141,000,000 Set on the Seaboard Line. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/new-clash-feared-at-columbia-today-student-factions-to-hold-rival.html | NEW CLASH FEARED AT COLUMBIA TODAY; Student Factions to Hold Rival Mass Meetings at Noon on Harris Expulsion Issue. 16 OF FACULTY PROTEST Petition Holds "Academic Freedom Violated" -- Poll In Dormitory Shows Sentiment for Hawkes. | True | | C1B 150577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/governor-will-sift-riots-at-st-johns-royal-commission-is-expected.html | GOVERNOR WILL SIFT RIOTS AT ST. JOHN'S; Royal Commission Is Expected to Hear Charges Against the Premier on Falsification. DISCOUNT WARSHIP MOVE Government Says It Is Unaware of Action Reported in London -- Squires Holds to Post. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/to-drop-cincinnati-opera-city-trustees-unable-to-provide-summer.html | TO DROP CINCINNATI OPERA.; City Trustees Unable to Provide Summer Season at Zoo. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/hitler-wins-libel-suit.html | Hitler Wins Libel Suit. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/report-reich-may-buy-more-of-our-wheat-german-dealers-believe-plan.html | REPORT REICH MAY BUY MORE OF OUR WHEAT; German Dealers Believe Plan Is Considered as American Official Prolongs Stay. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/miss-elizabeth-m-james.html | MISS ELIZABETH M. JAMES. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/oil-shares-decline-sharply-in-london-royal-dutch-and-shell-under.html | OIL SHARES DECLINE SHARPLY IN LONDON; Royal Dutch and Shell Under Pressure -- Bearsted Hits Alarmist Reports. | True | Special Cable to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/browns.html | BROWNS. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/navy-reserve-cruises-abolished-for-year-department-expects-to-save.html | NAVY RESERVE CRUISES ABOLISHED FOR YEAR; Department Expects to Save About $516,000 -- Aviation Units to Train as Usual. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/pirates.html | PIRATES. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/fears-danubian-accord-argentina-believes-it-would-react-against-her.html | FEARS DANUBIAN ACCORD.; Argentina Believes It Would React Against Her Grain Markets. | True | Special Cable to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/hoover-reappoints-4-on-tax-board.html | Hoover Reappoints 4 on Tax Board. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/berry-joins-critics-of-walker-regime-packs-civic-croups-in-demand.html | BERRY JOINS CRITICS OF WALKER REGIME; Packs Civic Croups in Demand That Economy Pledges Made to Bankers Be Kept. FARE POLICY "PRETENSE" Declares 4-Year Financing of Subway Building Is Too Costly -- Wants Services to Pay. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/the-cleanerup.html | THE CLEANER-UP. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/dr-elisha-s-boland-physician-in-boston-for-46-years-is-dead-in-80th.html | DR. ELISHA S. BOLAND.; Physician in Boston for 46 Years Is Dead in 80th Year. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/mate-to-open-drive-in-dixie-handicap-will-begin-4yearold-campaign.html | MATE TO OPEN DRIVE IN DIXIE HANDICAP; Will Begin 4-Year-Old Campaign for Stake Honors in Classic at Pimlico on May 7. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/three-more-golf-associations-join-move-to-tighten-rules-on-status.html | Three More Golf Associations Join Move To Tighten Rules on Status of Amateurs | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/race-6000-years-old-is-revealed-in-india-relics-unearthed-show.html | RACE 6,000 YEARS OLD IS REVEALED IN INDIA; Relics Unearthed Show Culture of Considerable Degree -- Six Different Levels Found. | True | | C1B 150577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/gwendolyn-lewis-engaged-to-marry-betrothal-of-new-york-physi-cians.html | GWENDOLYN LEWIS ENGAGED TO MARRY; Betrothal of New York Physi- cian's Daughter to John Monks Jr. Is Announced. A CAMBRIDGE GRADUATE " He Is a'Member of American Society of Civil EngineersuHis Fiancee in Junior League. I _____ | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/philip-h-ohm.html | PHILIP H. OHM. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/stable-fire-investigated-inquiry-follows-death-of-36-thoroughbreds.html | STABLE FIRE INVESTIGATED.; Inquiry Follows Death of 36 Thoroughbreds Near Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/schmeling-due-today-to-train-at-kingston-for-title-match-with.html | Schmeling, Due Today, to Train at Kingston For Title Match With Sharkey on June 16 | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/washington-studies-action-state-department-awaits-official-report.html | WASHINGTON STUDIES ACTION.; State Department Awaits Official Report on Bank Article. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/no-aid-to-jersey-seen-in-bankers-report-municipalities-league-says.html | NO AID TO JERSEY SEEN IN BANKERS REPORT; Municipalities League Says Moore Committee Offers No Help to Local Financing. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/mitchell-defends-us-lines-rate-cut-replies-to-sir-percy-bates-that.html | MITCHELL DEFENDS U.S. LINES' RATE CUT; Replies to Sir Percy Bates That Operators Tried to Reduce Fares 18 Months Ago. CITES CUNARD'S 1931 PLAN Says I.M.M. Supported British Company's Move to Slash Tariffs -- Denies Action Is Bad Judgment. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/florida-republicans.html | Florida Republicans. | True | W.G. UNDERWOOD. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/reports-discovery-of-new-comet.html | Reports Discovery of New Comet. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/libby-mcneill-libby.html | Libby, McNeill & Libby. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/florists-elect-officers-james-mchutchison-is-named-president-at.html | FLORISTS ELECT OFFICERS.; James McHutchison Is Named President at Hartford. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/hear-french-offer-to-buy-kreuger-mines-but-british-will-fight.html | HEAR FRENCH OFFER TO BUY KREUGER MINES; But British Will Fight Segregation of Assets -- $379,000,000 Losses Are Feared. | True | Special Cable to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/money-thursday-april-7-1932.html | MONEY Thursday, April 7, 1932. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/danube-parley-fails-as-4-powers-divide-germany-and-italy-refuse-to.html | DANUBE PARLEY FAILS AS 4 POWERS DIVIDE; Germany and Italy Refuse to Yield Favored-Nation Rights and Adjournment Is Fixed. TARDIEU BARS NEW SESSION Overrules Aide on Meeting of Nine Nations -- London Fears for Austria and Hungary. DANUBIAN PARLEY ENDING IN FAILURE | True | By Charles A. Selden.special Cable To the New York Times.by Charles A. Selden. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/eliminate-arsenic-in-phar-laps-death-federal-experts-find-poisonous.html | ELIMINATE ARSENIC IN PHAR LAP'S DEATH; Federal Experts Find Poisonous Solution Was Not Sprayed on Trees of Ranch. OTHER TESTS CONTINUED Remains of Great Australian Horse Buried in Cemetery Where Ormonde, English Racer, Was Interred. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/stocks-and-bonds-lower-but-pace-of-decline-slackens-grain-prices.html | Stocks and Bonds Lower, but Pace of Decline Slackens -- Grain Prices Slightly Higher. | True | | C1B 150577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/parent-and-child.html | PARENT AND CHILD. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/pope-honors-dr-mcgivney-knights-of-columbus-supreme-chaplain-made.html | POPE HONORS DR. McGIVNEY; Knights of Columbus Supreme Chaplain Made Domestic Prelate. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/cabinet-opposes-slashes-in-budget-members-express-themselves.html | CABINET OPPOSES SLASHES IN BUDGET; Members Express Themselves Strongly on Senate Proposal of 10 Per Cent Cuts. SERIOUS CRIPPLING SEEN Stimson Suggests That It Would Mean Closing Legations Abroad, Dropping Many Clerks. HALT TO BUILDING PROGRAM Mitchell Declares That It Would Compel "a Moratorium on Law Enforcement." | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/nicaraguans-mutiny-kill-american-officer-lieut-cj-levonski-of-new.html | NICARAGUANS MUTINY; KILL AMERICAN OFFICER; Lieat. C.J. Levonski of New York Is Victim -- 14 Armed Men Desert His Detachment. | True | Wireless to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/buffalo-six-wins-4-to-0-defeats-detroit-to-gain-lead-in-title.html | BUFFALO SIX WINS, 4 TO 0.; Defeats Detroit to Gain Lead in Title Play-Off Series. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/indians.html | INDIANS. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/jersey-bus-afire-on-road-12-women-routed-by-fumes-mother-and-child.html | JERSEY BUS AFIRE ON ROAD.; 12 Women Routed by Fumes -- Mother and Child Affected. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/votes-5000000-for-storm-victims.html | Votes $5,000,000 for Storm Victims. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/westchester-plans-bond-issue.html | Westchester Plans Bond Issue. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/us-team-is-second-finishes-behind-polish-athletes-in-jewish-games.html | U.S. TEAM IS SECOND.; Finishes Behind Polish Athletes in Jewish Games. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/mrs-eunice-tabor.html | MRS. EUNICE TABOR. | True | Special to THS NEW TORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/dynamite-upstate-dam-engineers-act-to-avoid-collapse-at-scene-of.html | DYNAMITE UPSTATE DAM.; Engineers Act to Avoid Collapse at Scene of Fatal Accident. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/charge-sing-sing-record-police-investigate-seaman-held-in-panama-in.html | CHARGE SING SING RECORD.; Police Investigate Seaman Held in Panama in Counterfeit Case. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/jury-is-completed-to-try-massie-case-six-members-are-pure-white-and.html | JURY IS COMPLETED TO TRY MASSIE CASE; Six Members Are Pure White and Others Chinese, Hawaiian, and of Mixed Blood. EVIDENCE TO BEGIN MONDAY Both Sides in Honolulu Trial Show Little Acrimony in Preliminary Skirmishes. TWO ALIENISTS A MYSTERY Defense Summons Them From San Francisco, but Darrow Refuses to Explain Purpose. | True | By Russell Owen. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/dying-he-accuses-his-stepfather.html | Dying, He Accuses His Stepfather. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/mgrawmen-upset-detroit-by-5-to-4-find-sorrell-for-all-their-tallies.html | M'GRAWMEN UPSET DETROIT BY 5 TO 4; Find Sorrell for All Their Tallies in Sixth Inning of Game at Springfield, ill. ALLEN'S HOMER FIRST RUN Moore Hits Double Later to Clear Bases -- McGraw Celebrates 59th Birthday. | True | By John Drebinger.special To the New York Times. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/mrs-mccutcheon-bowls-300.html | Mrs. McCutcheon Bowls 300. | True | | C1B 150577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/rochester-cuts-city-pay-ten-per-cent-reduction-applies-to-salaries.html | ROCHESTER CUTS CITY PAY.; Ten Per Cent Reduction Applies to Salaries Above $1,080 a Year. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/to-aid-canadian-pacific-bill-at-ottawa-would-raise-borrowing-power.html | TO AID CANADIAN PACIFIC.; Bill at Ottawa Would Raise Borrowing Power of Railway. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/widow-second-victim-in-tenement-killings-woman-65-found-gagged-and.html | WIDOW SECOND VICTIM IN TENEMENT KILLINGS; Woman, 65, Found Gagged and Tied, Flat Ransacked, as in Murder a Week Ago. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/offer-of-favors-for-willard-data-a-joke-flynn-says-admits-telling.html | OFFER OF 'FAVORS' FOR WILLARD DATA A JOKE, FLYNN SAYS; Admits Telling Norris That He Would 'Help Budget' for Aid in Discrediting Suicide Story. MEDICAL OFFICER ON STAND Says Promise in Return for Approving Affidavit Might Have Been Mere Greeting. AIDE STICKS TO FINDINGS Tells of Discovering Poison in Body of Mrs. Willard -- Bruckner Expected to Testify Today. OFFER OF 'FAVORS' A JOKE, FLYNN SAYS | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/win-harvard-fellowships-fourteen-men-obtain-awards-for-travel-and.html | WIN HARVARD FELLOWSHIPS; Fourteen Men Obtain Awards for Travel and Study. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/eulate-death-recalls-bob-evanss-chivalry-daughter-of-spanish.html | EULATE DEATH RECALLS BOB EVANSS CHIVALRY; Daughter of Spanish Admiral Sends Message to Son of Iowa Commander in 1898. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/city-buys-9-motor-truck-chassis.html | City Buys 9 Motor Truck Chassis. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/see-3-states-backing-roosevelt-next-week-governors-supporters.html | SEE 3 STATES BACKING ROOSEVELT NEXT WEEK; Governor's Supporters Predict a Clean Sweep in Nebraska, Kentucky and Michigan. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/new-york-girls-set-medley-swim-mark-misses-mcsheehy-holm-and-ames.html | NEW YORK GIRLS SET MEDLEY SWIM MARK; Misses McSheehy, Holm and Ames Clip National Record for 300-Yard Event. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/american-maharanee-back-in-india.html | American Maharanee Back in India. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/v0n-kuehlmann-says-status-quo-is-illusion-nations-cannot-end-strife.html | V0N KUEHLMANN SAYS STATUS QUO IS ILLUSION; Nations Cannot End Strife by Trying to Block Political Change, Statesman Declares. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/phillies-overcome-athletics-in-tenth-triumph-3-to-2-to-annex-city.html | PHILLIES OVERCOME ATHLETICS IN TENTH; Triumph, 3 to 2, to Annex City Championship for Third Straight Season. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/duke-pilots-president-zaragoza-runs-alcala-zamoras-train-in-spain.html | DUKE PILOTS PRESIDENT.; Zaragoza Runs Alcala Zamora's Train in Spain. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/wins-cuban-coin-bid-chase-nacional-bank-gets-contract-for-handling.html | WINS CUBAN COIN BID.; Chase Nacional Bank Gets Contract for Handling New Silver Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/everett-kent-is-held-after-crash-of-bank-former-member-of-congress.html | EVERETT KENT IS HELD AFTER CRASH OF BANK; Former Member of Congress Is Arrested on Pennsylvania State Examiner's Complaint. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/new-york-broker-suicide-ww-walters-resident-of-new-canaan-conn.html | NEW YORK BROKER SUICIDE.; W.W. Walters, Resident of New Canaan, Conn., Shoots Himself. | True | Special to THE NEW YORK TIMES. | C1B 150577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/takes-second-game-by-62-in-boston-12000-see-maple-leafs-tally-four.html | TAKES SECOND GAME BY 6-2 IN BOSTON; 12,000 See Maple Leafs Tally Four Goals in Third Period to Clinch the Battle. NEW YORK SCORES FIRST Bun Cook and Brennan Provide 2-0 Margin -- Rivals Tie Count in Second Session. CHABOT AND CLANCY STAR Play Brilliantly on Defense for the Winning Sextet -- Clancy Registers Twice. | True | By Joseph C. Nichols.special To the New York Times. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/newark-sets-back-red-sox-by-7-to-6-walker-drives-in-four-runs-with.html | NEWARK SETS BACK RED SOX BY 7 TO 6; Walker Drives In Four Runs With Homer and Single to Lead Attack of Bears. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/lord-north-is-dead-oldest-british-peer-greatgrandson-of-prime.html | LORD NORTH IS DEAD; OLDEST BRITISH PEER; Great-Grandson of Prime Minister of Time of King George III Succumbs at Age of 95. WAS NOTABLE FOX-HUNTER Rode After Hounds Until He Was 80 -- Last Surviving Godchild of Consort of William IV. | True | Special Cable to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/says-whales-bumped-ship-captain-of-hagen-docking-at-boston-also.html | SAYS WHALES BUMPED SHIP; Captain of Hagen, Docking at Boston, Also Tells of 100-Mile Gale. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/gf-johnson-predicts-upturn.html | G.F. Johnson Predicts Upturn. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/ensemble-lecture-at-womans-club-seven-speakers-puff-cigarettes-and.html | ENSEMBLE LECTURE AT WOMAN'S CLUB; Seven Speakers Puff Cigarettes and Chat Amiably on Social Readjustments. PROBLEM PROVES ELUSIVE Professor Harry A. Overstreet, Chairman, Turns Issue Over to Open Forum of Audience. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/clearings-exceed-seasonal-increase-total-for-week-throughout-nation.html | CLEARINGS EXCEED SEASONAL INCREASE; Total for Week Throughout Nation Shows Gain Over Final Period in March. DECLINE FROM A YEAR AGO Aggregate Here $3,899,562,000, a Decrease of 38.9 Per Cent From That of 1931. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/philo-f-race.html | PHILO F. RACE. | True | Special to THE NBW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/dr-regan-admits-disobeying-wynne-ousted-hospital-head-gave-larger.html | DR. REGAN ADMITS DISOBEYING WYNNE; Ousted Hospital Head Gave Larger Doses of Anti-Toxin Than Superior Advised. HE KEPT OUTSIDE OFFICE Court Tells His Counsel That "Actual Malice" Must Be Proved in $200,000 Slander Suit. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/2-czech-army-fliers-die-in-crash.html | 2 Czech Army Fliers Die in Crash. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/exgov-baxter-impressed-by-soviet-progress-sees-rebirth-everywhere.html | Ex-Gov. Baxter Impressed by Soviet Progress; Sees Rebirth Everywhere on 7,000-Mile Trip | True | Wireless to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/20000-gallons-of-beer-dumped.html | 20,000 Gallons of Beer Dumped. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/burning-the-midnight-oil-earnestness-of-evening-students-at.html | BURNING THE MIDNIGHT OIL.; Earnestness of Evening Students at Colleges Arouses Comment. | True | I. MAURICE WORMSER. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/americans-gain-at-badminton.html | Americans Gain at Badminton. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/braves-to-wear-numerals.html | Braves to Wear Numerals. | True | | C1B 150577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/1000-in-prizes-given-for-textile-designs-annual-competition-of-art.html | $1,000 IN PRIZES GIVEN FOR TEXTILE DESIGNS; Annual Competition of Art Alliance Had Largest Number of Entries Ever Received. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/no-division-of-powers.html | NO "DIVISION OF POWERS." | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/house-body-votes-recapture-repeal-committee-makes-it-retroactive.html | HOUSE BODY VOTES RECAPTURE REPEAL; Committee Makes It Retroactive, Saving $361,465,815 to Railroads in Excess Profits. FOR FLEXIBLE RATE-FIXING Amendment Permits I.C.C. to Ignore Valuations and Base Tariffs on Service Needs. OLD LOAN PLAN CRITICIZED Chairman Rayburn Holds It Unsatisfactory as Larger Lines Often Were the Weaker Ones. HOUSE BODY VOTES RECAPTURE REPEAL | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/horvatt-to-defend-aides-court-will-let-binghamton-exbanker-leave.html | HORVATT TO DEFEND AIDES,; Court Will Let Binghamton Ex-Banker Leave Prison to Testify. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/schroeder-ends-200-easy-jobs-puts-men-to-cleaning-streets.html | Schroeder Ends 200 'Easy' Jobs, Puts Men to Cleaning Streets | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/new-jersey-banks-aided.html | New Jersey Banks Aided. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/senators-to-press-resolution.html | Senators to Press Resolution. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/mrs-vanderbilt-is-in-hot-springs-joins-colony-for-her-usual-spring.html | MRS. VANDERBILT IS IN HOT SPRINGS; Joins Colony for Her Usual Spring Visit -- F.M. Steiners Honor Guests at Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/bolivian-flier-killed-captain-rico-burned-to-death-in-crash-as.html | BOLIVIAN FLIER KILLED.; Captain Rico Burned to Death in Crash as Motor Explodes. | True | Wireless to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/mrs-hill-gains-greensboro-final-registers-triumph-over-mrs-lawlor.html | MRS. HILL GAINS GREENSBORO FINAL; Registers Triumph Over Mrs. Lawlor of New Rochelle by 5 and 4 in Dogwood Golf. MISS MADDOX ALSO SCORES Georgia Champion Eliminates Mrs. Solomon, 5 and 3 -- Victors Play for Laurels Today. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/hails-zeppelins-speed-eckener-in-brazil-says-ocean-service-is.html | HAILS ZEPPELIN'S SPEED.; Eckener, In Brazil, Says Ocean Service Is Feasible. | True | Special Cable to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/ugi-and-affiliates-back-in-power-body-philadelphia-electric-and.html | U.G.I. AND AFFILIATES BACK IN POWER BODY; Philadelphia Electric and Public Service of New Jersey Rejoin National Electric Light Group. CHANGE IN POLICY SEEN Association, Under New Director, Expected to Drop Practices Causing Political Criticism. TRADE ORGANIZATION ONLY Companies Said to Be Unable to Assume Responsibility for Public Relations. | True | | C1B 150577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/steel-ingot-output-declined-in-march-production-of-all-companies.html | STEEL INGOT OUTPUT DECLINED IN MARCH; Production of All Companies Figured at 1,410,830 Tons by Steel Institute. 48,717-TON DROP IN MONTH Plants Operate at 24.68 Per Cent of Capacity, Against 54.20 Per Cent a Year Before. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/circus-will-open-in-garden-tonight-in-brushing-up-her-act-tiny-a.html | CIRCUS WILL OPEN IN GARDEN TONIGHT; In Brushing Up Her Act, Tiny, a New Elephant, Gets Tricycle Stuck in Mud. LIONS WEAR HUNGRY LOOK "Mystery Man From India" Will Be Introduced -- Riding Act Brought From Europe. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/german-business-gain-is-shown-in-98000-drop-in-unemployed.html | German Business Gain Is Shown In 98,000 Drop in Unemployed | True | Special Cable to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/mgr-george-bouillon-former-secretary-to-first-archbishop-of-ottawa.html | MGR. GEORGE BOUILLON.; Former Secretary to First Archbishop of Ottawa Dead at 91. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/mussolini-play-in-london-the-hundred-days-to-open-at-new-theatre.html | MUSSOLINI PLAY IN LONDON.; "The Hundred Days" to Open at New Theatre Next Thursday. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/our-envoy-to-haiti-files-to-jamaica.html | Our Envoy to Haiti Files to Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/bail-of-20000-forfeited-court-acts-when-defendant-in-counterfeiting.html | BAIL OF $20,000 FORFEITED.; Court Acts When Defendant In Counterfeiting Case Is Absent. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/paris-quotations-decline.html | Paris Quotations Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/rochester-girl-reds-held-judge-orders-psychology-test-for-three-who.html | ROCHESTER GIRL REDS HELD; Judge Orders Psychology Test for Three Who Gave Out Propoganda. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/stevens-defends-his-position.html | Stevens Defends His Position. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/rev-j-a-hartnett-dies-at-age-of-82-i-uuuuuuuuu-former-president-of.html | REV. J. A. HARTNETT DIES AT AGE OF 82; I uuuuuuuuu Former President of St. John's I College and Second Oldest Vincentian Priest in U. S. STRICKEN IN PHILADELPHIA I Pastor at His Death of St. Cath-arine's Chapel in Germantown, Pa., Which He Founded. | True | I uuuuu I Special to TBZ NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/bradley-colt-wins-by-4length-margin-holds-off-wotans-challenge-in.html | BRADLEY COLT WINS BY 4-LENGTH MARGIN; Holds Off Wotan's Challenge in Stretch Run to Gain Decisive Triumph. SNOBFUL SCORES BY HEAD Just Gets Up to Beat Pigeon Hole in Calvert Purse and Pays $57 -- Cresta Run Takes Opener. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/pay-dispute-halts-universitys-work-dean-hardie-and-the-faculty-at.html | PAY DISPUTE HALTS UNIVERSITY'S WORK; Dean Hardie and the Faculty at Long Island Exchange Counter-Proposals. STUDENTS BACK TEACHERS Council Virtually Repudiates Their Stand, but Conferences Restore Some Harmony. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/minnesota-posts-demand-a-poll.html | Minnesota Posts Demand a Poll. | True | | C1B 150577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/leasing-is-active-in-housing-field-longterm-deals-comprise-the-bulk.html | LEASING IS ACTIVE IN HOUSING FIELD; Long-Term Deals Comprise the Bulk of the Day's Trading in Manhattan. TWO HOTELS ARE TAKEN Flats and Dwellings on the East and West Sides Transferred to New Control. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/1iss-rhoades-weds-stephencreynolds-ceremony-in-church-of-the.html | 1ISS RHOADES WEDS STEPHENC.REYNOLDS; Ceremony in Church of the Transfiguration Performed by the Rev. Dr. Ray. FATHER ESCORTS THE BRIDE Her Aunt Is Her Only Attendantu Bridegroom Is Son of Colonel S. C. Reynolds, U. S. A. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/wilkerson-denies-capone-pact-onus-judge-in-letter-to-borah-says-he.html | WILKERSON DENIES CAPONE PACT ONUS; Judge in Letter to Borah Says He Did Not Disregard Johnson's Agreement on 2 1/2 Years. WAS READY TO WEIGH THIS But Defense Counsel Insisted Court Must Unqualifiedly Follow It, He Writes. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/prr-electrifying-depends-on-loan-rail-official-tells-meyer-new.html | P.R.R. ELECTRIFYING DEPENDS ON LOAN; Rail Official Tells Meyer New York-Washington Line Waits On Reconstruction Fund. CAROLINA RAILROAD AIDED Government Loans Reported to 25 New Jersey Banks, Insurance and Building and Loan Concerns. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/johnson-guest-of-singers-club.html | Johnson Guest of Singers' Club. | True | W.B.C. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/priehs-of-detroit-bowls-1955-total-takes-third-place-in-abc.html | PRIEHS OF DETROIT BOWLS 1,955 TOTAL; Takes Third Place in A.B.C. All-Events and Fourth Position in Singles With 714. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/bigleague-chatter.html | Big-League Chatter. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/royal-claimant-is-dead-end-comes-to-john-david-de-guelph-at-71.html | ROYAL CLAIMANT IS DEAD.; End Comes to John David de Guelph at 71 in Los Angeles. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/george-hamman-dies-operation-in-paris-futile-after-suicide-attempt.html | GEORGE HAMMAN DIES.; Operation in Paris Futile After Suicide Attempt. | True | Wireless to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/semmes-steele-steamship-executive-dies-in-houston-texas-at-52-years.html | SEMMES STEELE.; Steamship Executive Dies in Houston, Texas, at 52 Years. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/brazilian-air-instructor-crashes.html | Brazilian Air Instructor Crashes. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/soviet-press-charges-poles-direct-plots-allegation-that.html | SOVIET PRESS CHARGES POLES DIRECT PLOTS; Allegation That Conspirators Hide in Diplomatic Uniforms Viewed as a Warning. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/roosevelt-will-be-absent-from-dinner-celebrating-jefferson-day-at.html | Roosevelt Will Be Absent From Dinner Celebrating Jefferson Day at the Capital | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/american-cleared-in-balboa-cz.html | American Cleared in Balboa, C.Z. | True | Special Cable to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/cardinals.html | CARDINALS. | True | | C1B 150577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/report-on-hawaii-protested-by-judd-governors-message-to-wilbur-says.html | REPORT ON HAWAII PROTESTED BY JUDD; Governor's Message to Wilbur Says Richardson Proposals Would Curb Self-Rule. PLAN ATTACKED AS UNFAIR Telegram Objects to Appointment of Officials by President and Changes in Courts. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/judd-appeal-is-filed-arizona-supreme-court-is-not-expected-to-act.html | JUDD APPEAL IS FILED.; Arizona Supreme Court Is Not Expected to Act In Case Until Fall. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/impounding-a-surplus.html | IMPOUNDING A SURPLUS. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/downes-named-head-line-coach.html | Downes Named Head Line Coach. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/forty-chinese-die-in-battles.html | Forty Chinese Die in Battles. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/roosevelt-orders-state-costs-cut-summons-department-heads-on-eve-of.html | ROOSEVELT ORDERS STATE COSTS CUT; Summons Department Heads on Eve of Inquiry to Effect Savings Next Year. SUGGESTS FEWER EMPLOYES Governor Also Proposes Curtailing Activities, as Fixed Charges Leave Small Chance for Economies. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/post-demands-stevens-retract.html | Post Demands Stevens Retract. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/blue-riders-down-penn-mc-by-159-phipps-leads-drive-with-eight-goals.html | BLUE RIDERS DOWN PENN M.C. BY 15-9; Phipps Leads Drive With Eight Goals as Elis Triumph in National Tourney. CADETS PUT OUT HARVARD Force Pace Throughout to Win by 11-4 -- Anderson Shows Way in Scoring. CLASS C CHAMPION LOSES Went Point Officers Conquer Cleveland, 9-4, to Beach Semi-Finals at Squadron A Armory. | True | By Robert F. Kelley. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/gov-cross-to-be-70-on-sunday.html | Gov. Cross to Be 70 on Sunday. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/woman-first-witness-at-trial-of-partos-says-she-and-husband-bought.html | WOMAN FIRST WITNESS AT TRIAL OF PARTOS; Says She and Husband Bought $2,600 in Stock From Chain Drug Store Operator. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/ask-civil-service-rights-women-protect-discrimination-in-court.html | ASK CIVIL SERVICE RIGHTS.; Women Protect Discrimination In Court Appointments. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/world-ywca-head-here-for-convention-miss-van-wyck-of-holland-to.html | WORLD Y.W.C.A. HEAD HERE FOR CONVENTION; Miss Van Wyck of Holland to Tell of Work in 50 Lands at Minneapolis Meeting May 5. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/mrs-izetta-miller-freed-contempt-case-at-schenectady-dismissed-in.html | MRS. IZETTA MILLER FREED.; Contempt Case at Schenectady Dismissed in Supreme Court. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/donaldsonuelce.html | DonaldsonuElce. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/circulation-rises-19000000-in-week-federal-reserve-report-shows.html | CIRCULATION RISES $19,000,000 IN WEEK; Federal Reserve Report Shows Continued Purchases of Government Securities. DROP IN BROKERS' LOANS $9,000,000 Decline Led by One of $8,000,000 by Banks Here -- Total for "Others" Up $1,000,000. | True | | C1B 150577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/kentucky-doing-its-best-state-resents-unconstructive-criticism-by.html | KENTUCKY DOING ITS BEST.; State Resents Unconstructive Criticism by Outsiders. | True | HERNDON J. EVANS. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/ny-central-adds-lackawanna-stock-increases-holdings-to-107-as-shown.html | N.Y. CENTRAL ADDS LACKAWANNA STOCK; Increases Holdings to 10.7% as Shown by Company's Official Report. YEAR'S CHANGES IN LIST P.R.R.'s Control of B. & M. Is Strengthened by Shares of New Haven Line Held by Affiliate. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/lott-beaten-by-parker.html | Lott Beaten by Parker. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/clears-up-mystery-of-a-christ-figure-designer-of-statue-in-church.html | CLEARS UP 'MYSTERY' OF A CHRIST FIGURE; Designer of Statue in Church Here Says Child Clasps Bread Symbol of Last Supper. GOT IDEA FROM PAINTING Flight Into Egypt Depicted Infant Carrying Wisp of Wheat, E.B. Herrick Asserts. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/stokowski-talks-of-street-music-philadelphia-conductor-says-he-may.html | STOKOWSKI TALKS OF STREET MUSIC; Philadelphia Conductor Says He May Lead Band Outdoors, Providing Free Melody. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/gets-income-tax-refund-of-99389.html | Gets Income Tax Refund of $99,389. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/refuse-loans-to-detroit-bankers-warn-that-city-budget-must-balance.html | REFUSE LOANS TO DETROIT.; Bankers Warn That City Budget Must Balance Before They Will Aid. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/increase-in-average-of-reserve-bank-credit-holdings-of-discounted.html | Increase in Average of Reserve Bank Credit; Holdings of Discounted Bills Show a Gain | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/maps-methodist-area-newark-conference-gets-plan-for-realignment-of.html | MAPS METHODIST AREA.; Newark Conference Gets Plan for Realignment of District. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/missing-9-years-returns-north-toronto-man-arrives-home-to-find-he.html | MISSING 9 YEARS, RETURNS.; North Toronto Man Arrives Home to Find He is Legally "Dead." | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/rev-dr-rodney-f-johonnot.html | REV. DR. RODNEY F. JOHONNOT. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/japans-champion-college-nine-leaves-tokyo-for-tour-of-us.html | Japan's Champion College Nine Leaves Tokyo for Tour of U.S. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/remembers-clerks-in-will-st-louis-woman-rewards-courtesy-in.html | REMEMBERS CLERKS IN WILL; St. Louis Woman Rewards Courtesy in Department Stores. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/miss-sadie-hawks.html | MISS SADIE HAWKS. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/mr-rogers-discusses-mills-the-budget-and-a-smart-flier.html | Mr. Rogers Discusses Mills, The Budget and a Smart Flier | True | WILL ROGERS. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/italian-convicts-make-fake-coins.html | Italian Convicts Make Fake Coins. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/nyac-fencers-star-in-epee-tests-nunes-mijer-shears-and-weber-gain.html | N.Y.A.C. FENCERS STAR IN EPEE TESTS; Nunes, Mijer, Shears and Weber Gain Semi-Finals of National Tournament. TWO N.Y.U. ACES ADVANCE De Capriles and Grautoff Qualify -- Pasche and Jaeckel Also Survive Trial Contests. | True | | C1B 150577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/freed-of-wounding-husband-shot-by-him-wife-receives-ballet-in-side.html | FREED OF WOUNDING HUSBAND, SHOT BY HIM; Wife Receives Ballet in Side in Broadway Subway Kiosk as She Rejects Reconciliation Plea. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/royal-wedding-plan-strikes-new-snag-alfonso-reported-opposed-to.html | ROYAL WEDDING PLAN STRIKES NEW SNAG; Alfonso Reported Opposed to Marriage of Princess Beatrice -- Engagement May Be Broken. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/yanks-turned-back-by-columbus-54-red-birds-rally-against-gomez-for.html | YANKS TURNED BACK BY COLUMBUS, 5-4; Red Birds Rally Against Gomez for Three Runs in Ninth to Win Home Opener. BYRD AGAIN DRIVES HOMER Gets Third in Three Successive Games -- Walk With Bases Filled Decides Contest. | True | By William E. Brandt.special To the New York Times. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/budapest-strike-off-400-arrested-in-day-man-killed-in-provinces-in.html | BUDAPEST STRIKE OFF; 400 ARRESTED IN DAY; Man Killed in Provinces in One of Many Clashes -- Reds Stone a Trolley in Suburbs. | True | Wireless to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/lone-star-gas.html | Lone Star Gas. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/nominated-for-yale-board-four-candidates-will-be-voted-on-by-alumni.html | NOMINATED FOR YALE BOARD; Four Candidates Will Be Voted on by Alumni. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/spiritualist-goes-into-a-trance-at-trial-of-her-suit-in-london.html | Spiritualist Goes Into a Trance At Trial of Her Suit in London | True | Wireless to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/alienists-to-aid-in-trial-two-arrive-in-honolulu-to-confer-with.html | ALIENISTS TO AID IN TRIAL; Two Arrive in Honolulu to Confer With Darrow. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/other-engagements.html | Other Engagements | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/nation-still-leads-in-homicide-record-murder-rate-in-164-cities-for.html | NATION STILL LEADS IN HOMICIDE RECORD; Murder Rate in 164 Cities for 1931 Remains at 10.9 Per 100,000 Population. 12,000 LIVES LOST YEARLY Dr. Hoffman, Statistician, Points to Contrast in 3.5 Percentage in 53 Big Foreign Centres. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/princesss-belongings-go-cheap-at-auction-marys-table-brings-1330-in.html | PRINCESS'S BELONGINGS GO CHEAP AT AUCTION; Mary's Table Brings $13.30 in Sale of Property in the London Chesterfield House. | True | Wireless to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/boxing-and-wrestling-as-subjects-for-the-artists-bouts-rounds-and.html | Boxing and Wrestling as Subjects For the Artists -- Bouts, Rounds and Referees | True | By Edward Alden Jewell. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/president-accepts-house-bid-for-help-in-economy-quest-requests.html | PRESIDENT ACCEPTS HOUSE BID FOR HELP IN ECONOMY QUEST; Requests Committee to Meet With Him at White House Tomorrow Morning. STUDIES ON PARING BEGIN Budget Director Roop, Cabinet Members and General Hines Confer With Executive. ARMY-NAVY MERGER LOSES Vote in House Committee Spurs Economy Group to Report the Measure Anyway. PRESIDENT ACCEPTS HOUSE BID FOR HELP | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/retires-from-paper-company.html | Retires From Paper Company. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/19000000-school-contracts-to-provide-room-for-39000.html | $19,000,000 School Contracts To Provide Room for 39,000 | True | | C1B 150577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/major-jack-smith-summeraljs-former-actng-qar-termaster-dies-at.html | MAJOR JACK SMITH.; Summerall's Former Act;ng Qf[<ar termaster Dies at Presidio. I | True | Special to THE NEW TORS TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/woman-aids-in-holdup-seizes-545-payroll-in-newark-as-gunman.html | WOMAN AIDS IN HOLD-UP.; Seizes $545 Payroll in Newark as Gunman Threatens Shop Manager. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/named-bolivian-envoy-to-brazil.html | Named Bolivian Envoy to Brazil. | True | Wireless to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/two-slain-in-stabbing-in-pittsburgh-prison-aggressor-in-convicts.html | TWO SLAIN IN STABBING IN PITTSBURGH PRISON; Aggressor in Convicts' Fight Is Believed Fatally Wounded -- Warden Blames Prisoners' Feud. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/bavaria-prohibits-nazis-mobilization-acts-after-leader-calls-out.html | BAVARIA PROHIBITS NAZIS' MOBILIZATION; Acts After Leader Calls Out the Storm Troops for Poll Sunday "to Distribute Pamphlets." CAMPAIGN IN FULL BLAST Hindenburg Expected to Get at Least 60% of Ballots -- Backers Redouble Efforts. BIG VOTE VITAL TO HITLER With Victory for President Held Certain, Both Sides Are Aiming at State Diet Elections. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/chaplains-oppose-cuts-in-armament-army-group-scores-religious-and.html | CHAPLAINS OPPOSE CUTS IN ARMAMENT; Army Group Scores Religious and Secular Societies That Attack Defense System. FAVORS BUILDING UP NAVY Want More chapels Provided at Military Posts -- Rev. Gustav Stearns Named President. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/to-change-receivership-federal-court-will-take-over-missouri-kansas.html | TO CHANGE RECEIVERSHIP.; Federal Court Will Take Over Missouri Kansas Pipe Line. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/blockaid-reaches-133524-in-a-week-partial-reports-of-3-boroughs.html | BLOCK-AID REACHES $133,524 IN A WEEK; Partial Reports of 3 Boroughs Show 1,625 Leaders Still to Be Heard From. 9,747 UNITS ARE ORGANIZED 150 Children Open Drive Today to Get Funds From Young Persons in Uptown Area. RESTAURANT MEN TO HELP 19,000 Agree to Hire Extra Men in 7-Day Period as Contribution to Unemployment Relief. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/prices-of-crude-oil-raised-in-2-states-magnolia-petroleums-levels.html | PRICES OF CRUDE OIL RAISED IN 2 STATES; Magnolia Petroleum's Levels in Louisiana and Arkansas Now Equal Other Bases. TOP FIGURE IS $1 A BARREL Gasoline Advanced 1/8c in Mid-Continent Field to 4 1/4c a Gallon, Same as Six Months Ago. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/bermuda-yachts-beat-sound-craft-win-third-race-of-team-series-20.html | BERMUDA YACHTS BEAT SOUND CRAFT; Win Third Race of Team Series, 20 1/4-16, After U.S. Skippers Take First Two Contests. GOSLING'S LONGTAIL FIRST Defeats Bee, Swan's American Boat, by Eight Seconds After Close Battle. | True | Special Cable to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/capt-hawks-is-badly-hurt-in-crash-of-plane-taking-off-from-soggy.html | Capt. Hawks Is Badly Hurt in Crash of Plane Taking Off From Soggy Worcester Field; HAWKS BADLY HURT IN CRASH OF PLANE | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/murder-confession-to-be-ruled-on-today-court-will-decide-whether.html | MURDER CONFESSION TO BE RULED ON TODAY; Court Will Decide Whether Document Signed by Mummiani Will Be Admitted at Trial. | True | | C1B 150577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/marakenny-suits-must-go-to-trial-court-denies-bank-a-summary.html | MARA-KENNY SUITS MUST GO TO TRIAL; Court Denies Bank a Summary Judgment on Notes Given for Party Contributions. FINDS FACTS ARE AT ISSUE Untermye Rules Defendants' Story, 'However improbable' It May Seem, Is Entitled to a Hearing. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/carriers-ask-equality-official-of-the-pennsylvania-explains.html | CARRIERS ASK EQUALITY.; Official of the Pennsylvania Explains Attitude Toward Regulation. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/halford-erickson-utilities-expert-dies-member-of-first-railroad-com.html | HALFORD ERICKSON, UTILITIES EXPERT, DIES; Member of First Railroad Commission in Wisconsin in 1905 uConsulted on Rates. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/suggests-friends-drop-smith-fight-pittman-calls-it-unfair-to-expect.html | SUGGESTS FRIENDS DROP SMITH FIGHT; Pittman Calls It Unfair to Expect Contest From a Leader Who Is Not a Candidate. DEPLORES 'SELFISH' PLEAS Senator Says Ex-Governor Is 'No Less Loved and Respected' in His 'Humiliating Position.' SUGGESTS FRIENDS DROP SMITH FIGHT | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/monroe-nine-beats-stuyvesant-5-to-2-registers-four-runs-in-third-in.html | MONROE NINE BEATS STUYVESANT, 5 TO 2; Registers Four Runs in Third Inning to Triumph in Opening Game. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/neighborhood-players-win-yale-cup.html | Neighborhood Players Win Yale Cup | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/merchants-on-strike-in-colombian-capital-onethird-of-stores-are.html | MERCHANTS ON STRIKE IN COLOMBIAN CAPITAL; One-third of Stores Are Closed in Demand for Government Relief in Depression. | True | Special Cable to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/clifford-b-culver.html | CLIFFORD B. CULVER. | True | Special to THK NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/gas-company-gets-realty-brooklyn-union-acquires-twelve-blocks-from.html | GAS COMPANY GETS REALTY.; Brooklyn Union Acquires Twelve Blocks From City. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/tunney-holds-reunion-with-wartime-buddy-days-in-france-recalled-as.html | TUNNEY HOLDS REUNION WITH WAR-TIME BUDDY; Days in France Recalled as Rochester Truck Driver Tells of Naming Girl Baby for Fighter. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/seeks-philadelphia-sunday-sports.html | Seeks Philadelphia Sunday Sports. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/cicero-ill-promises-to-banish-gangsters-new-reform-administration.html | CICERO, ILL., PROMISES TO BANISH GANGSTERS; New Reform Administration Plans to Clean Up Chicago Suburb, Long Beer Trade Centre. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/se-norris-film-actor-divorced.html | S.E. Norris, Film Actor, Divorced. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/charles-h-bell-inventor-and-head-of-tool-company-in-cleveland-is.html | CHARLES H. BELL.; Inventor and Head of Tool Company In Cleveland Is Dead. | True | Special to THE NEW TORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/freeing-the-philippines-plan-is-held-to-be-wrong-in-principle-if.html | FREEING THE PHILIPPINES; Plan Is Held to Be Wrong in Principle if Not Legally. | True | NORMAN C. ARMITAGE. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/50-killed-in-floods-rumanians-in-panic-peasants-attack-villages-for.html | 50 KILLED IN FLOODS; RUMANIANS IN PANIC; Peasants Attack Villages for Failure to Give Aid -- Czechoslovakia Also Suffers. | True | Wireless to THE NEW YORK TIMES. | C1B 150577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/army-rule-in-chile-asked-by-president-mutiny-in-ecuador-cabinet.html | ARMY RULE IN CHILE ASKED BY PRESIDENT; MUTINY IN ECUADOR; Cabinet Quits in Santiago as Run on Central Bank Alarms the Capital. TROOPS HELD IN BARRACKS Garrison Chiefs Are Shifted and Presidential Palace Guard Is Increased. TWO-SHIP NAVY MUTINIES Rebels Then Seize Ecuadorean Fort and Fire on Steamer -- Oil Tender Is Captured. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/74-college-boxers-ready-for-tourney-await-the-opening-of-national.html | 74 COLLEGE BOXERS READY FOR TOURNEY; Await the Opening of National Championship Competition at Penn State Today. MEET AN OLYMPIC TRIAL Semi-Finalists in Each of Eight Classes to Be Eligible for Final American Tryouts. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/japan-plans-tariff-rise-Increases-to-raise-about-10000000-in.html | JAPAN PLANS TARIFF RISE.; Increases to Raise About $10,000,000 In Revenue Being Prepared. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/prof-max-lekz-historian-is-dead-lectured-on-modern-history-at.html | PROF. MAX LEKZ, HISTORIAN, IS DEAD; Lectured on Modern History at Berlin University From 1890 to 1919uOncken a Pupil. WAS AUTHORITY ON LUTHER Also Wrote on Napoleon and Bis-marckuAided in Developing University of Hamburg. | True | Special Cable to THE NEW TORS TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/sensational-journalism.html | Sensational Journalism. | True | By Mordaunt Hall. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/town-bars-married-teachers.html | Town Bars Married Teachers. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/thomas-h-williams.html | THOMAS H. WILLIAMS. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/british-wheat-bill-passed-commons-adopts-quota-measure-providing.html | BRITISH WHEAT BILL PASSED; Commons Adopts Quota Measure Providing Subsidy, on 3d Reading. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/chicago-bankers-to-see-insull-here-two-on-way-to-discuss-middle.html | CHICAGO BANKERS TO SEE INSULL HERE; Two on Way to Discuss Middle West Utilities With Him and Owen D. Young. INSULL AND YOUNG CONFER Former Arrives From West -- His National Electric Power Co. Defers Dividend Action. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/bakers-strike-in-rosario-argentina.html | Bakers Strike in Rosario, Argentina. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/vladivostok-fails-to-house-art-works-valuable-paintings-exposed-to.html | VLADIVOSTOK FAILS TO HOUSE ART WORKS; Valuable Paintings Exposed to the Elements on Arrival Before Museum Is Built. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/church-club-elects-mrs-samuel-seabury-again-heads-national.html | CHURCH CLUB ELECTS.; Mrs. Samuel Seabury Again Heads National Organization. | True | | C1B 150577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/resist-drive-to-put-tariffs-in-tax-bill-senate-leaders-unable-so.html | RESIST DRIVE TO PUT TARIFFS IN TAX BILL; Senate Leaders Unable So Far to Check Numerous Moves for Protective Levies. DEMOCRATS IN CONFERENCE Duties Are Discussed, but Sales Tax Is Ignored -- Smoot Calls for Speed on Bill. FIGHT DRIVE TO PUT DUTIES IN TAX BILL | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/in-hockey-line-at-1-am-forty-toronto-fans-arrive-early-to-buy-cup.html | IN HOCKEY LINE AT 1 A.M.; Forty Toronto Fans Arrive Early to Buy Cup Series Seats. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/roads-in-east-show-gains-for-february-advance-of-498-in-net.html | ROADS IN EAST SHOW GAINS FOR FEBRUARY; Advance of 4.98% in Net Operating Income Follows Drastic Economies. DROPS IN OTHER REGIONS Decline of 72% by Western Lines and 11% by the Southern Carriers. ROADS IN EAST SHOW GAINS FOR FEBRUARY | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/kipling-mocks-hollywood-new-poem-says-players-talk-in-tones-like.html | KIPLING MOCKS HOLLYWOOD; New Poem Says Players Talk "in Tones Like Rusty Razor Blades." | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/methodists-cut-districts-troy-conference-abolishes-one-to-save-4700.html | METHODISTS CUT DISTRICTS; Troy Conference Abolishes One to Save $4,700 in Salary and Expenses. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/doubts-mayan-link-with-asian-culture-dr-spinden-holds-relationship.html | DOUBTS MAYAN LINK WITH ASIAN CULTURE; Dr. Spinden Holds Relationship Between the Writings Is 'Extremely Unlikely.' DISPUTES WALDE-WALDEGG Thinks It Likely He Has Made Some Valuable Discoveries, but Scouts Language Connection. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/fight-drug-store-lunches-restaurateurs-propose-hardware-dealers.html | FIGHT DRUG STORE LUNCHES; Restaurateurs Propose Hardware Dealers Open Cafeterias, Too. | True | | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/australia-seizes-states-income-tax-new-south-wales-must-pay-levy-to.html | AUSTRALIA SEIZES STATE'S INCOME TAX; New South Wales Must Pay Levy to Commonwealth to Meet Debt Default. PREMIER LANG DENOUNCED Bruce, a Cabinet Member, Says "Mad Career of Menace" to the Country Must Be Checked. | True | Wireless to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-08 | 1932-04-08 | https://www.nytimes.com/1932/04/08/archives/wreck-knoxville-office-four-masked-men-smash-equipment-of.html | WRECK KNOXVILLE OFFICE.; Four Masked Men Smash Equipment of Communists. | True | Special to THE NEW YORK TIMES. | C1B 150577 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/redress-in-mit-riot-is-asked-by-cambridge-prosecution-of-students.html | REDRESS IN M.I.T. RIOT IS ASKED BY CAMBRIDGE; Prosecution of Students Who Hurt Five Firemen in Assault on Engine Crew Is Demanded. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/austria-is-disappointed.html | Austria Is Disappointed. | True | Special Cable to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/chase-bank-makes-quarters-report-statement-of-condition-issued.html | CHASE BANK MAKES QUARTER'S REPORT; Statement of Condition, Issued Without a Call, Gives $1,866,- 688,000 Resources. SPECIAL RESERVES LARGER Undivided Profits increased by $1,700,000 From Dec. 31 to March 31 -- Surplus $124,000,000. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/howardu-shlpman.html | Howardu Shlpman. | True | KpcrUl to THE NEW IORK TIME*. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/it-all-depends.html | It All Depends. | True | HENRY M. FUSAY. | C1B 151006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/new-science-urged-to-view-entire-man-dr-meyer-asks-recognition-for.html | NEW SCIENCE URGED TO VIEW ENTIRE MAN; Dr. Meyer Asks Recognition for Psychobiology, Which Treats Mind and Body as Unit. OPPOSES DIVIDED STUDY Johns Hopkins Psychiatrist, First Salmon Lecturer, Contends Mental Functions Are Part of Whole. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/i-henry-hoebel-j.html | I HENRY HOEBEL. j | True | Bpecial to TB1/2 New YORK TIMTS. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/byrds-homer-aids-in-3-to-1-victory-hits-fourth-circuit-drive-in-as.html | BYRD'S HOMER AIDS IN 3 TO 1 VICTORY; Hits Fourth Circuit Drive in as Many Days -- Pennock and Ruffing Check Brooklyn. HOYT BOWS TO OLD MATES Dickey and Chapman Drive in Two Runt Off ex-Yankee -- Frederick Sends in Losers' Tally. | True | By Roscoe McGowen. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/pope-honors-mgr-quinn-appoints-new-york-clergyman-as-apostolic.html | POPE HONORS MGR. QUINN.; Appoints New York Clergyman as Apostolic Prothonotary "Ad Instar." | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/florida-legion-is-against-payment.html | Florida Legion Is Against Payment. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/confers-with-german-officials.html | Confers With German Officials. | True | Special Cable to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/artificial-ray-held-aid-in-tuberculosis-as-good-as-sons-ultraviolet.html | ARTIFICIAL RAY HELD AID IN TUBERCULOSIS; As Good as Son's Ultra-Violet in Treating Skin and Glands, Dr. Mayer Tells Academy. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/hurley-returns-roosevelts-fire-terms-him-a-carping-critic-of-hoover.html | HURLEY RETURNS ROOSEVELT'S FIRE; Terms Him a "Carping Critic" of Hoover and Belittles His "Economic Plan" | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/evans-leads-golf-field-exchampion-scores-73-to-set-pace-in-french.html | EVANS LEADS GOLF FIELD.; Ex-Champion Scores 73 to Set Pace in French Lick Tourney. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/washington-discounts-attack.html | Washington Discounts Attack. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/belgrade-cabinet-intact-new-premier-makes-no-change-in-personnel-or.html | BELGRADE CABINET INTACT.; New Premier Makes No Change in Personnel or Policies. | True | Wireless to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/asks-public-purpose-in-aim-of-colleges-educators-honoring-dr.html | ASKS PUBLIC PURPOSE IN AIM OF COLLEGES; Educators, Honoring Dr. Ruthven, Agree Schooling Must Produce Leaders for Democracy. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/panama-may-defer-vote-fraud-inquiry-likely-to-delay-elections-now.html | PANAMA MAY DEFER VOTE.; Fraud Inquiry Likely to Delay Elections Now Set for June. | True | Special Cable to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/central-square-in-vatican-city-will-be-named-for-pius-xi.html | Central Square in Vatican City Will Be Named for Pius XI. | True | Wireless to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/stocks-extend-their-decline-again-breaking-through-the-previous.html | Stocks Extend Their Decline Again, Breaking Through the Previous Lows -- Bonds Also Depressed. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/lake-shore-ac-team-clips-swim-record-lowers-worlds-400yard-relay.html | LAKE SHORE A.C. TEAM CLIPS SWIM RECORD; Lowers World's 400-Yard Relay Mark to 3:32.2 -- Los Angeles Squad Wins Meet, 33-31. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/lafayette-subdues-georgetown-5-to-4-quells-hilltoppers-rally-in-the.html | LAFAYETTE SUBDUES GEORGETOWN, 5 TO 4; Quells Hilltoppers' Rally in the Ninth, Davis Ending Game by Fanning Pinch Hitter. | True | Special to THE NEW YORK TIMES. | C1B 151006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/girl-born-to-countess-of-paris.html | Girl Born to Countess of Paris. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/state-pays-final-23041878-to-city-as-share-of-school-fund.html | State Pays Final $23,041,878 To City as Share of School Fund | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/cubs-beat-kansas-city-triumph-by-43-in-ninth-inning-although-outhit.html | CUBS BEAT KANSAS CITY.; Triumph by 4-3 in Ninth inning, Although Outhit. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/75000000-federal-issue-91day-treasury-bills-will-be-put-on-market.html | $75,000,000 FEDERAL ISSUE.; 91-Day Treasury Bills Will Be Put on Market Next Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/oil-report-scores-evaders-of-tax-kingsbury-of-standard-of.html | OIL REPORT SCORES EVADERS OF TAX; Kingsbury of Standard of California Sees "Racket" in Much Gasoline Selling. YEAR'S NET IS $1.11 A SHARE Company's Earned Surplus Declines $20,102,450 From Payment of Dividends Not Earned. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/paul-and-wallace-win-beat-graham-and-miller-in-nba-featherweight.html | PAUL AND WALLACE WIN.; Beat Graham and Miller in N.B.A. Featherweight Eliminations. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/virginia-cook-weds-h-w-fflatalene-jr-ceremony-in-fifth-avenue-pres.html | VIRGINIA COOK WEDS' H. W. fflATALENE JR.; Ceremony in Fifth Avenue Pres- byterian Chapel Performed by Rev. Dr. Morgan. FATHER ESCORTS THE BRIDE Bridegroom's Twin Brother Eugene Is His Best ManuReception Held. at the Plaza. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/oshea-sees-dearth-of-trade-schools-it-forces-many-pupils-to-stay-in.html | O'SHEA SEES DEARTH OF TRADE SCHOOLS; It Forces Many Pupils to Stay in Academic Work Despite Other Interests, He Declares. TRUANCY OFTEN RESULTS Annual Report Says It Is Duty of Modern Educational System to Provide Adequately for All. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/opportunities-going-to-waste-with-issues-galore-and-country-crying.html | OPPORTUNITIES GOING TO WASTE.; With Issues Galore and Country Crying for Leadership, Democrats Go Blundering On. | True | ELMER DAVIS. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/brazils-envoy-is-host-senhor-and-mme-de-lima-e-silva-give-a-dinner.html | BRAZIL'S ENVOY IS HOST.; Senhor and Mme. de Lima e Silva Give a Dinner at Embassy. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/pirates-win-in-the-tenth-drive-in-six-runs-to-defeat-dallas-by-148.html | PIRATES WIN IN THE TENTH.; Drive In Six Runs to Defeat Dallas by 14-8 Score. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/1932-cotton-rises-from-low-record-decline-is-resisted-as-july-nears.html | 1932 COTTON RISES FROM LOW RECORD; Decline Is Resisted as July Nears 6c and Shorts Cover Actively. END IS EVEN TO 4 POINTS UP Visible Supply Sinks Further Below Mark of a Year Ago as Spinners Purchase Liberally. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/chicago-shamrocks-win-beat-duluth-43-taking-american-hockey-league.html | CHICAGO SHAMROCKS WIN.; Beat Duluth, 4-3, Taking American Hockey League Title. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/the-kreuger-affair.html | THE KREUGER AFFAIR. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/no-time-to-stop-work-some-public-projects-should-be-pushed-ahead.html | NO TIME TO STOP WORK.; Some Public Projects Should Be Pushed Ahead Without Delay. | True | W.H. OKUN. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/milnor-goes-to-brussels.html | Milnor Goes to Brussels. | True | | C1B 151006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/ratemaking-and-recapture.html | RATE-MAKING AND "RECAPTURE." | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/gen-r-p-ctark-noted-soldier-dies-vancouver-financier-was-in-command.html | GEN. R. P. CtARK, NOTED SOLDIER, DIES; Vancouver Financier Was in Command of Brigade on French Front in 1918. ONE OF FIRST VOLUNTEERS Was Made Major ,on Battlefieldu Had Fought In Boer War and Joined in Klondike Rush.' | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/mrs-hill-annexes-greensboro-final-defeats-miss-maddox-7-and-5-to.html | MRS. HILL ANNEXES GREENSBORO FINAL; Defeats Miss Maddox, 7 and 5, to Capture the Prize in Dog- wood Golf Tourney. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/sister-m-bernadette.html | SISTER M. BERNADETTE. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/noranda-to-double-output-from-mines-action-on-dividend-awaits-a.html | NORANDA TO DOUBLE OUTPUT FROM MINES; Action on Dividend Awaits a More Accurate Forecast of the Business Trend. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/chief-movements-of-the-day-in-securities-and-commodities.html | Chief Movements of the Day In Securities and Commodities | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/hard-luck-of-poets.html | HARD LUCK OF POETS. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/rangers-in-action-at-toronto-tonight-undaunted-by-two-defeats-in.html | RANGERS IN ACTION AT TORONTO TONIGHT; Undaunted by Two Defeats in Stanley Cup Series, They Face Maple Leafs Again. BOTH CLUBS IN FINE SHAPE Came Through Game at Boston Without Mishap -- Home Six Favored to Win World's Title. | True | By the Canadian Press. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/wool-market-heavy-buying-restricted-and-prices-favor-the-purchaser.html | WOOL MARKET HEAVY.; Buying Restricted and Prices Favor the Purchaser. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/the-rev-john-evans-bold.html | THE REV. JOHN EVANS BOLD. | True | Special to THS N1/2w VOBB Tniia. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/some-big-companies-balk-at-dollar-oil-continue-to-pay-61-to-85c-in.html | SOME BIG COMPANIES BALK AT 'DOLLAR OIL'; Continue to Pay 61 to 85c in Mid-Continent Area -- Rise in East Texas Also Opposed. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/brouillard-is-victor-outpoints-indrisano-in-boston-diamond-scores.html | BROUILLARD IS VICTOR.; Outpoints Indrisano in Boston -- Diamond Scores Over Ran. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/revdrjbgpidge-authordies-at-88-pastor-of-baptist-church-in-phil.html | REV.DR.J.B^G.PIDGE, AUTHOR,*DIES AT 88; Pastor of Baptist Church in Phil- adelphia for 50 YearsuAuthor- ity on Biblical Research. | True | Special to THB NBW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/sunday-film-fines-set-aside-in-jersey-court-rules-law-in-plainfield.html | SUNDAY FILM FINES SET ASIDE IN JERSEY; Court Rules Law in Plainfield Banning Manual Labor Cannot Be Extended to the Movies. CONVICTIONS OF 17 VOIDED Clause in City Ordinance Allowing Saturday Worshipers to Trade on Sunday Held Illegal. | True | Special to THE NEW YORK TIMES. | C1B 151006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/richardson-entry-wins-puppy-stake-bend-down-sister-is-victor-in.html | RICHARDSON ENTRY WINS PUPPY STAKE; Bend Down Sister Is Victor in Junior Test at Purchase (N.Y.) Field Trials. ARCADY FARM TEX SECOND Tyoh Topsy Takes Junior All-Age Event as Southern New York Association Meet Opens. | True | By Vernon van Ness.special To the New York Times. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/wise-count-victor-by-half-a-length-holds-off-regula-badduns.html | WISE COUNT VICTOR BY HALF A LENGTH; Holds Off Regula Baddun's Challenge in Stretch to Triumph at Bowie. CALGARY KAY WINS BY NECK Sun Memory, Early Leader, Is Second, While Dunlin's Lad, the Favorite, Is Third at the Wire. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/penn-tops-harvard-on-one-hit-a-homer-kelletts-drive-in-first-with.html | PENN TOPS HARVARD ON ONE HIT, A HOMER; Kellett's Drive in First With One On, Only Blow Off Devens, Brings 2-0 Victory. SIMILAR FEAT BY POWHIDA Red and Blue Hurler Holds Crimson to Lone Safety, Single by McCaffrey in Seventh. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/princeton-awards-letters-to-11-men-ten-players-and-the-manager-of.html | PRINCETON AWARDS LETTERS TO 11 MEN; Ten Players and the Manager of Varsity Basketball Team Are Honored for Season's Work. ROSENBAUM IS REWARDED, Captain of Quintet Receives First Championship Insignia in Sport -- Ten Freshmen Get Numerals. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/rotary-to-meet-in-boston-in-1933.html | Rotary to Meet in Boston in 1933. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/i-the-rev-melvin-honeyman-.html | I THE REV. MELVIN HONEYMAN. ! | True | Special to Tnc NEW YORK TniEa. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/eliminates-bonuses-in-railway-income-interstate-commerce-commission.html | ELIMINATES BONUSES IN RAILWAY INCOME; Interstate Commerce Commission Holds They Cannot Be Deducted From Operating Expenses. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/du-pont-company-hits-federal-costs-lammot-du-pont-president-urges.html | DU PONT COMPANY HITS FEDERAL COSTS; Lammot du Pont, President, Urges Demand on Congress for Retrenchment. ASSAILS TAX INCREASES He Says Mounting Levies Will Intensify the Depressed Economic Conditions. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/concurrence-of-shows.html | Concurrence of Shows. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/cincinnati-post-backs-stevens.html | Cincinnati Post Backs Stevens. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/simple-service-held-for-ben-c-franck-dr-j-b-wise-long-a-friend-pays.html | SIMPLE SERVICE HELD FOR BEN C. FRANCK; Dr. J. B. Wise, Long a Friend, Pays Final Tribute to Secretary of The Timed Company. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/cuba-hears-envoy-here-will-retire.html | Cuba Hears Envoy Here Will Retire. | True | | C1B 151006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/la-branches-give-hot-springs-dinner-entertain-for-mr-and-mrs-m-p.html | LA BRANCHES GIVE HOT SPRINGS DINNER; Entertain for Mr. and Mrs. M. P. Dickinson and Mr. and Mrs. Robert W. Johnson. MRS. A.K. EVANS HOSTESS Has a Dinner at Malvern Hall in Honor of Mrs. Richard Nott Dyer -- Other Events. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/renee-ledoux-to-wed-lieut-thomas-j-sands-member-of-colonial-dames.html | RENEE LEDOUX TO WED LIEUT. THOMAS J. SANDS; Member of Colonial Dames of America Engaged to U. S. A. | Officer and Swordsman. | True |  | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/rev-arthur-h-barrington.html | REV. ARTHUR H. BARRINGTON. | True | Special to THE NEW YORK Tones. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/1930-class-i-freight-valued-at-62-billions-decrease-of-6171000000.html | 1930 CLASS I FREIGHT VALUED AT 62 BILLIONS; Decrease of $6,171,000,000 Since 1928 Is Shown in a Two-year I.C.C. Survey. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/markets-in-london-paris-and-berlin-late-rally-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Late Rally on English Exchange Fails to Offset Losses in Early Trading. FRENCH QUOTATIONS EASE Dollar Improves, but Sterling Declines Slightly -- German Boerse Depressed. | True | Special Cable to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/a-boxing-show-at-a-popular-price.html | A Boxing Show at a Popular Price. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/tardieu-speaks-on-radio-addresses-americans-on-peace-in-his-first.html | TARDIEU SPEAKS ON RADIO.; Addresses Americans on Peace in His First Interview on Air. | True |  | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/action-on-the-philippines-condition-precedent-to-freedom-held-to-be.html | ACTION ON THE PHILIPPINES.; Condition Precedent to Freedom Held to Be Accomplished. | True | MAURO BARADI, | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/joseph-f-perault-owner-of-fitchburg-mass-foun-dry-company-dies-at.html | JOSEPH F. PERAULT.; Owner of Fitchburg (Mass.) Foun- dry Company Dies at 60 Years. | True | Special to THZ Nrw YORK Tons. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/large-holders-add-ny-central-stock-baker-interests-apparently.html | LARGE HOLDERS ADD N.Y. CENTRAL STOCK; Baker Interests Apparently Increased Number of Shares Held in Company. HAVE BIG BLOCK IN A.T. & T. Twenty Principal Owners of Santa Fe and Atlantic Coast Line Also Announced. | True |  | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/farm-board-pushes-wheat-sale-abroad-agent-is-negotiating-with.html | FARM BOARD PUSHES WHEAT SALE ABROAD; Agent Is Negotiating With Germany and Greece for Large Purchases. FRANCE AND ITALY MAY BUY Both Countries Have Lowered Bars Against Grain Imports Because of Short Crops. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/collins-aikman-quadruple-profit-1365089-net-in-year-ended-feb-27.html | COLLINS & AIKMAN QUADRUPLE PROFIT; $1,365,089 Net in Year Ended Feb. 27 Compares With $323,- 151 in Previous Period. TO VOTE ON CAPITAL CUT Shareholders to Act on May 2 on Plan to Retire Treasury Stock, Reducing Value of Rest. | True |  | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/circus-opens-here-to-song-of-spring-chalkfaced-clowns-caper-to.html | CIRCUS OPENS HERE TO SONG OF SPRING; Chalk-Faced Clowns Caper to Calliope's Tunes as a Bow to Pleasant Tradition. MANY NEW FACES IN ACTS Lion Tamer Quits Hospital to 'Do His Stuff -- Believes Pets, Like Lightning, Won't Strike Twice. | True |  | C1B 151006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/noted-balloonist-62-dies-in-an-airplane-albert-eustace-short-is.html | NOTED BALLOONIST, 62, DIES IN AN AIRPLANE; Albert Eustace Short Is Found Dead at Controls in England After Perfect Descent. | True | Special Cable to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/parries-reporters-questions-mellon-in-london-bars-debt-question.html | Parries Reporters' Questions.; MELLON, IN LONDON, BARS DEBT QUESTION | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/ecuadorean-port-blockaded-government-plans-to-blast-rebels-from.html | ECUADOREAN PORT BLOCKADED; Government Plans to Blast Rebels From Fort With Planes. | True | Special Cable to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/lorado-taft-finds-us-callous-to-art-sculptor-tells-professional.html | LORADO TAFT FINDS US CALLOUS TO ART; Sculptor Tells Professional School Conference Gifts of Ages Are Neglected. SEES TALENT EXTINGUISHED Dr. Black Says "Petty" Teachers Hurt Colleges -- Budget and Pay Cuts Scored by Association. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/alabama-road-asks-50000-loan.html | Alabama Road Asks $50,000 Loan. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/mr-gerard-for-vice-president.html | Mr. Gerard for Vice President. | True | ALBERT HURLBUT ROLER, | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/urges-drastic-change-in-canadian-ports-sir-alexander-gibbss-report.html | URGES DRASTIC CHANGE IN CANADIAN PORTS; Sir Alexander Gibbs's Report to Ottawa House Recommends Complete Federal Control. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/royal-marriage-deferred-infanta-beatriz-of-spain-not-to-wed-alvaro.html | ROYAL MARRIAGE DEFERRED.; Infanta Beatriz of Spain Not to Wed Alvaro d'Orleans Before October. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/stimson-mourns-deegan-message-to-mayor-walker-says-city-has-lost.html | STIMSON MOURNS DEEGAN.;' Message to Mayor Walker Says City ' Has Lost Efficient Officer. | True | Special to THB NITT YOKK Tims. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/atlas-utilities-bids-for-another-trust-makes-alternate-offers-for.html | ATLAS UTILITIES BIDS FOR ANOTHER TRUST; Makes Alternate Offers for Ex- change of Shares of Atlantic Securities. DEPARTURE IN PROCEDURE Previous Acquisitions Were Through Private Deals -- Sponsors of At- lantic Favor Acceptance. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/hail-smith-message-pennsylvania-backers-see-him-an-active-candidate.html | HAIL SMITH MESSAGE.; Pennsylvania Backers See Him an Active Candidate Now. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/money-friday-april-8-1932.html | MONEY Friday, April 8. 1932. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/cash-put-too-low-bruckner-testifies-deposited-455000-in-5-years-he.html | CASH PUT TOO LOW, BRUCKNER TESTIFIES; Deposited $455,000 in 5 Years, He Says, Correcting Seabury on $276,243 Estimate. KEPT BIG SUMS IN VAULTS Held Flynn Only Made Mistake -- Willard Puts In Evidence to Refute All Charges. CASH PUT TOO LOW, BRUCKNER TESTIFIES | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/acts-to-end-chaos-over-wendel-will-foley-sets-procedure-to-weed-out.html | ACTS TO END CHAOS OVER WENDEL WILL; Foley Sets Procedure to Weed Out 1,622 Claimants Without Letting Suit Become Farce. JURISDICTION UP APRIL 25 Nearest Kin Will Be Determined Next and All Others Eliminated From Final Contest. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/rosamond-macclanahan-vcther-of-lady-grenfell-dies-in-her-80th-year.html | ROSAMOND MACCLANAHAN.; V.ether of Lady Grenfell Dies In' Her 80th Year. | True | Special to THB NEW YORK TIMEI. I | C1B 151006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/japan-gives-notice-of-league-stand-note-to-powers-is-understood-to.html | JAPAN GIVES NOTICE OF LEAGUE STAND; Note to Powers Is Understood to Threaten Withdrawal if Article XV Is Applied. SHANGHAI ACCORD NEARER Russia Protests Arrest by Manchurian Police of Communists Connected With Chinese Eastern. | True | By Hugh Byas.special Cable To the New York Times. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/chile-calls-out-troops-chile-puts-troops-on-guard-in-cities.html | Chile Calls Out Troops.; CHILE PUTS TROOPS ON GUARD IN CITIES | True | Special Cable to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/to-cut-dutch-rail-wages-managers-announce-reductions-of-5-per-cent.html | TO CUT DUTCH RAIL WAGES.; Managers Announce Reductions of 5 Per Cent in July and October. | True | Wireless to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/-hell-n-maria-as-club-name-barred-by-illinois-official.html | ' Hell 'n Maria' as Club Name Barred by Illinois Official | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/mrs-jules-weber.html | MRS. JULES WEBER. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/tribute-to-a-public-servant.html | Tribute to a Public Servant. | True | ELECTUS D. LITCHFIELD. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/methodist-laymen-urge-salary-cuts-ask-jersey-conference-to-reduce.html | METHODIST LAYMEN URGE SALARY CUTS; Ask Jersey Conference to Reduce Number of Districts or Pay of Superintendents. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/driver-gets-3-years-in-auto-death.html | Driver Gets 3 Years in Auto Death. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/four-nyac-stars-advance-in-fencing-nunes-muray-de-nagy-and-acel.html | FOUR N.Y.A.C. STARS ADVANCE IN FENCING; Nunes, Muray de Nagy and Acel Gain Semi-Finals of National Saber Tourney. FENCERS CLUB PLACES TWO Armitage and Van Buskirk Score -- M. de Capriles and Bruder Are Other Qualifiers. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/20000-reds-trapped-by-chinese-armies-government-troops-encircle.html | 20,000 REDS TRAPPED BY CHINESE ARMIES; Government Troops Encircle Communists Threatening Hankow -- See Victory in Fortnight. | True | Special Cable to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/welcome-smith-reply.html | Welcome Smith Reply. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/forecasts-42-cut-in-winter-wheat-federal-estimate-for-april-1-was.html | FORECASTS 42% CUT IN WINTER WHEAT; Federal Estimate for April 1 Was for a Total Production of 458,000,000 Bushels. DROUGHT AIDED REDUCTION An Extensive Abandonment of Acreage Is Also a Large Factor. PEACH CONDITION IS POOR Average of 33.4 Per Cent in Southern States Is the Lowest Reported Since 1924. FORECASTS 42% CUT IN WINTER WHEAT | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/james-d-brennan-o-president-of-atlantic-national-bank-of-boston.html | JAMES D. BRENNAN. .*o; President of Atlantic National Bank of Boston Dead. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/350000-in-liquor-and-ship-are-seized-dry-agents-find-on-collier-at.html | $350,000 IN LIQUOR AND SHIP ARE SEIZED; Dry Agents' Find on Collier at Astoria Dock Called Largest in Five Years. FOUND IN WATER TANKS Discovery Results From Strange Radio Report of Man Overboard When Ships Stirred Suspicion. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 151006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/charles-hartzell-i-lawyer-dead-at-70-for-30-years-was-a-leading-j-a.html | CHARLES HARTZELL, I LAWYER, DEAD AT 70; For 30 Years Was a Leading j American Attorney in Porto RicouOnce Island Official. I APPOINTED BY McKINLEY Native of Canton, OhiouAt One Time Served in Senate of Colorado, Where He Began Practice. | True | I Wireless to THZ N&w Tons TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/wykoff-quits-training-const-sprinter-advised-by-physician-to-take.html | WYKOFF QUITS TRAINING.; Const Sprinter Advised by Physician to Take Long Rest. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/bank-denies-speculation.html | Bank Denies Speculation. | True | Wireless to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/abraham-m-reynolds.html | ABRAHAM M. REYNOLDS. | True | ! Special to THE NEW YORK Tares. , | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/governor-orders-cut-in-philippine-salaries-25000-employes-affected.html | GOVERNOR ORDERS CUT IN PHILIPPINE SALARIES; 25,000 Employes Affected -- High Officials Not on List Take Voluntary Reduction. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/france-suppresses-attacks-on-dollar-government-seizes-weekly-of-mme.html | FRANCE SUPPRESSES ATTACKS ON DOLLAR; Government Seizes Weekly of Mme. Hanau, a Leader in the Campaign. BANK HERE GETS APOLOGY Drive Is Laid to Small Group of Speculators -- Press in General Absolved From Plot. | True | Wireless to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/stimson-is-hopeful-of-new-curb-on-war-sails-for-geneva-useful.html | STIMSON IS HOPEFUL OF NEW CURB ON WAR; SAILS FOR GENEVA; " Useful Measures" to Limit Chances of Conflict Are in Prospect, Secretary Says. INSTRUCTED BY PRESIDENT Greeted on the Ile de France by Women Who Commend His Equal Rights Stand. KELLOGG OFF TO HAGUE Confident Far-East Dispute Will Be Settled -- Scores Plan for Army Under League. STIMSON HOPEFUL OF NEW CURB ON WAR | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/row-at-columbia-drowned-in-words-both-student-factions-indulge.html | ROW AT COLUMBIA DROWNED IN WORDS; Both Student Factions Indulge Heavily in Free Speech, but Campus Is Orderly. A FEW EGGS ARE HURLED Backers of Harris Heckle Loyal Speakers, but Clash Is Averted -- Dean Hawkes Sails. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/against-a-bonus-bill.html | Against a Bonus Bill. | True | D.V.M. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/goethe-societys-dinner-event-to-take-place-on-april-18-at-the.html | GOETHE SOCIETY'S DINNER.; Event to Take Place on April 18 at the Waldorf-Astoria. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/democrats-fund-gets-marylands-36690-ritchie-turns-over-money-to.html | DEMOCRATS' FUND GETS MARYLAND'S $36,690; Ritchie Turns Over Money to Davis -- Denies Being in Coalition to Block Roosevelt. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/named-deputy-warden-at-wallkill.html | Named Deputy Warden at Wallkill. | True | Special to THE NEW YORK TIMES. | C1B 151006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/curb-head-opens-fight-on-tax-rise-hc-sykes-declares-approval-by.html | CURB HEAD OPENS FIGHT ON TAX RISE; H.C. Sykes Declares Approval by House Is a Blow to Hope for Recuperation. SAYS IT WOULD STOP SALES Trading in Low-Priced Shares Would Cease, He Holds, Injuring Mine and Oil Industries. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/chicago-bankers-see-insull-and-young-drastic-measures-predicted-in.html | CHICAGO BANKERS SEE INSULL AND YOUNG; Drastic Measures Predicted in Solution of Problems of Mid- dle West Utilities. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/harold-haven-brown-secretary-of-the-provincetown-art-association.html | HAROLD HAVEN BROWN.; Secretary of the Provincetown Art Association Dies at 62. | True | special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/seasonal-advance-noted-in-business-weekly-reviews-report-warmer.html | SEASONAL ADVANCE NOTED IN BUSINESS; Weekly Reviews Report Warmer Weather Stimulates Buying in Some Lines. INDUSTRIES CONTINUE QUIET Reports Indicate Wide Interest in Spring Displays of Low-Priced Autos. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/oneman-show-by-blanch.html | One-Man Show by Blanch. | True | By Edward Alden Jewell.k.g.s. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/5-penn-state-men-gain-boxing-posts-reach-national-collegiate-aa.html | 5 PENN STATE MEN GAIN BOXING POSTS; Reach National Collegiate A.A. Semi-Finals and Qualify for Olympic Tryouts. WEST POINT PLACES THREE Ringmen of Nineteen Colleges Advance at Penn State -- Title Tests Scheduled Today. | True | By Arthur J. Daley.special To the New York Times | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/bermuda-skippers-even-yacht-series-take-fourth-race-with-sound.html | BERMUDA SKIPPERS EVEN YACHT SERIES; Take Fourth Race With Sound Yachtsmen, 23 1/4 to 13, Scoring Second Victory. DILL'S CARDINAL IS FIRST Other Bermuda Craft Second, Third and Seventh -- Winner Has Only 4-Second Margin. | True | Special Cable to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/students-attempt-demonstration.html | Students Attempt Demonstration. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/troops-move-against-rebels.html | Troops Move Against Rebels. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/novak-toledo-rolls-662-has-games-of-236-214-and-212-in-tourney-at.html | NOVAK, TOLEDO, ROLLS 662.; Has Games of 236, 214 and 212 in Tourney at Detroit. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/kreuger-holders-forming-4-groups-committees-to-protect-the.html | KREUGER HOLDERS FORMING 4 GROUPS; Committees to Protect the Securities of Two of the Companies Organized. BANK DENIES SPECULATION But Gothenburg Institution Admits Probable Loss of 10,000,000 Kroner on Loans. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/says-reich-blocks-recovery-in-europe-paris-press-declares-failure.html | SAYS REICH BLOCKS RECOVERY IN EUROPE; Paris Press Declares Failure of Danubian Parley Shows She Will Not Cooperate. STAND DEFENDED IN BERLIN Germany's Loss Through Tariff Union, It Is Said, Would Far Exceed That of France. | True | By P. J. Philip.special Cable To the New York Times. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/relchsbank-cuts-discount-rate.html | Relchsbank Cuts Discount Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/lee-defeats-soussa-5034-in-threecushion-cue-match.html | Lee Defeats Soussa, 50-34, In Three-Cushion Cue Match | True | | C1B 151006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/police-enlist-100-in-blockaid-drive-volunteers-increase-to-59000-in.html | POLICE ENLIST 100 IN BLOCK-AID DRIVE; Volunteers Increase to 59,000 in Move to "Stamp Out Want" -- 9,919 Areas Organized. OTHER CITIES STUDY PLAN More Than 100 Ask for Details -- Job Total in 'War Against Depression Campaign' Is 458,256. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/plans-to-welcome-chaplin-stir-heated-rivalry-among-japanese.html | Plans to Welcome Chaplin Stir Heated Rivalry Among Japanese | True | Special Cable to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/crash-in-air-kills-seven-italian-fliers-two-bombers-wrecked-two.html | CRASH IN AIR KILLS SEVEN ITALIAN FLIERS; Two Bombers Wrecked -- Two Army Planes Collide in Michigan and Parachutes Save Pilots. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/739-ask-repeal-in-4000000-votes-eighth-literary-digest-report-shows.html | 73.9% ASK REPEAL IN 4,000,000 VOTES; Eighth Literary Digest Report Shows Slight Gain in the Dry Percentage. MAINE WOMEN FOR CHANGE Special Referendum Tests Assertion That Poll Fails to Reflect the Feminine Sentiment. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/harriman-bank-takes-the-liberty-national-deal-involving-exchange-of.html | HARRIMAN BANK TAKES THE LIBERTY NATIONAL; Deal Involving Exchange of Stock Closed -- Mulligan to Be a Vice President. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/still-in-the-ring.html | STILL IN THE RING. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/ending-bermuda-season-castle-harbour-hotel-is-scene-of-last-gala.html | ENDING BERMUDA SEASON.; Castle Harbour Hotel Is Scene of Last Gala Supper Dance. | True | Special Cable to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/cotton-cloth-index-records-further-decline-no-sign-of-revived.html | Cotton Cloth Index Records Further Decline; No Sign of Revived Demand in Primary Market | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/temple-nine-is-blanked-loses-to-mount-st-marys-college-by-score-of.html | TEMPLE NINE IS BLANKED.; Loses to Mount St. Mary's College by Score of 13 to 0. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/sift-spite-theory-in-kidnapping-case-but-jersey-police-find-no.html | SIFT SPITE THEORY. IN KIDNAPPING CASE; But Jersey Police Find No Trace of Incendiarism in Blaze Near the Lindbergh Home. NORFOLK ACTIVITY SLOWED Director of Public Safety Certain Curtis Interviewed Agent for Abductors on March 12. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/judson-l-howden.html | JUDSON L. HOWDEN. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/c-j-sullivan-dies-prominent-lawyer-i-onetime-partner-of-the-late-de.html | C. J. SULLIVAN DIES; PROMINENT LAWYER; I One-Time Partner of the Late De Lancey Nicoll Victim of Pneumonia in West. BX-TRUSTEE OF AMHERST Had Represented Large Corpora- tions and Wealthy Residents of This City as Counsel. | True | Special to THE NEW TOEK Toraf. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 151006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/roosevelt-asserts-scouts-curb-crime-appeals-on-radio-as-head-of.html | ROOSEVELT ASSERTS SCOUTS CURB CRIME; ' Appeals on Radio as Head of Foundation Here for More Rural Camps for Boys. OFFERS TO HEAD FUND DRIVE Says Racketeer and Gangster Go Out of the Window as Scouting Comes in the Door. HE SEES A DEBT TO YOUTH Confers Silver Beaver Awards on C.R. Place and F.M. Warburg for Their Work for Youth. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/hindenburg-bloc-holds-giant-rally-republics-flag-dominant-as.html | HINDENBURG BLOC HOLDS GIANT RALLY; Republic's Flag Dominant as Socialists and Labor Unions Pack Huge Square in Berlin. BRUENING PRESSES DRIVE Says Nazis Seek to Put the German People Into a Trance -- Count Keyserling Backs President. | True | Special Cable to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/swing-to-norbeck-in-place-of-curtis-party-leaders-open-drive-for.html | SWING TO NORBECK IN PLACE OF CURTIS; Party Leaders Open Drive for Progressive to Offset Gains of Roosevelt in West. SEEK FARM STATES FAVOR Dickinson Also Mentioned as Possible Running Mate Despite Hoover's Preference for Vice President. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/accuser-of-police-now-admits-killing-mummiani-who-convinced-high.html | ACCUSER OF POLICE NOW ADMITS KILLING; Mummiani, Who Convinced High Court His Confession Was Forced, Pleads Guilty. JUDGE PRAISES DETECTIVES Believes Story of Beating Is False and Accepts Lesser Plea of Man Once Sentenced to Die. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/college-polo-body-picks-rye-as-site-for-tourney-in-june.html | College Polo Body Picks Rye As Site for Tourney in June | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/wc-cottingham-killed-sherwinwilliams-executive-victim-of-monoxide.html | W.C. COTTINGHAM KILLED.; Sherwin-Williams Executive Victim of Monoxide Gas in Montreal. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/italian-loan-oversubscribed.html | Italian Loan Oversubscribed. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/calls-paraguay-bellicose-bolivia-charges-refusal-to-consider.html | CALLS PARAGUAY BELLICOSE.; Bolivia Charges Refusal to Consider Non-Aggression Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/former-berry-aide-indicted-in-graft-jt-mulligan-is-charged-with.html | FORMER BERRY AIDE INDICTED IN GRAFT; J.T. Mulligan is Charged With Taking $1,074 Gratuity on Land Deal He Approved. PAYMENT LAID TO AGENT City Paid $42,997 for Queens Park Site Assessed at $8,500, Wallstein Report Showed. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/chicago-tax-levies-of-1929-are-upheld-illinois-supreme-court-rules.html | CHICAGO TAX LEVIES OF 1929 ARE UPHELD; Illinois Supreme Court Rules Exemption of Personalty Does Not Void Realty Tax. CERMAK HAILS DECISION He Declares It Is a "Body Blow to Tax Strikers," While the City Now Hopes for a Rise in Receipts. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/british-steel-duty-likely-3313-tariff-is-expected-to-be-recommended.html | BRITISH STEEL DUTY LIKELY; 331-3% Tariff is Expected to Be Recommended by Committee. | True | Special Cable to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/levine-seized-twice-in-court-twice-in-day-ocean-plane-passenger.html | LEVINE SEIZED TWICE; IN COURT TWICE IN DAY; Ocean Plane Passenger Also Served in Civil Sail in Series of Legal Complications. | True | | C1B 151006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/3500-persons-hear-opera-at-white-plains-lily-pons-and-lawrence.html | 3,500 PERSONS HEAR OPERA AT WHITE PLAINS; Lily Pons and Lawrence Tibbett Appear in 'The Tales of Hoffmann' at County Centre. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/president-demands-aides-slash-outlay-dry-fund-is-pared-cabinet.html | PRESIDENT DEMANDS AIDES SLASH OUTLAY; DRY FUND IS PARED; Cabinet Members at Meeting Get 'Budget Yardsticks,' Showing Outgo Twice Income. HOUSE GROUP CALLS TODAY Executive Will Be Ready With Estimates of Further Savings in Expenditures. ACTION ALSO IN CONGRESS Senate Economy Drive Causes $1,000,000 Prohibition Enforcement Cut by Subcommittee. PRESIDENT DEMANDS AIDES SLASH OUTLAY | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/john-h-h-wheeler-manufacturer-dies-at-his-home-in-new-rochelle-at.html | JOHN H. H. WHEELER.; Manufacturer Dies at His Home In New Rochelle at 74. | True | Special to THE: NEW TORK TIMES. . | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/plans-filed-for-4500000-opera-house-rockefellermetropolitan-deal-is.html | Plans Filed for $4,500,000 Opera House; Rockefeller-Metropolitan Deal Is Hinted; OPERA PLANS FILED FOR 5TH AV. CENTRE | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/killing-is-linked-to-poultry-feud-joseph-cohen-said-to-have-been.html | KILLING IS LINKED TO POULTRY FEUD; Joseph Cohen, Said to Have Been Convicted in Baff Murder, At- tacked by Gunmen in Home. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/clash-at-ford-plant-at-cork.html | Clash at Ford Plant at Cork. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/will-honor-two-judges-cornell-law-association-will-have-pound-and.html | WILL HONOR TWO JUDGES.; Cornell Law Association Will Have Pound and Crouch as Guests. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/in-the-race-to-stay-smith-tells-aides-resents-whispers-writes.html | IN THE RACE TO STAY, SMITH TELLS AIDES; RESENTS 'WHISPERS'; Writes Friends in Other States Denying He Is a "Stalking Horse" for Roosevelt. IRKED AT THE PROPAGANDA Condemns Alleged Revival in West of Campaign Against Him as a Catholic. EXPANDS ORIGINAL STAND Former Governor to Fight for an Out-and-Out Wet Plank in Democratic Platform. SMITH WILL STAY IN RACE TO FINISH | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/stimson-rents-house-at-geneva-for-month-secretary-apparently-plans.html | STIMSON RENTS HOUSE AT GENEVA FOR MONTH; Secretary Apparently Plans to Confine Himself to Private Talks, Ignoring Tradition. | True | Wireless to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/hoover-hails-move-to-put-down-bigotry-letter-to-calvert-associates.html | HOOVER HAILS MOVE TO PUT DOWN BIGOTRY; Letter to Calvert Associates Reaffirms Nation's Stand on Religious Tolerance. RITCHIE SPEAKS AT RALLY Cites Maryland's Contribution to Country's Tradition of Political Freedom. RACIAL DISCORD DEPLORED Proskauer Lays World Crisis to "Vicious Sectarian Chauvinism" Here and Abroad. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/clothing-is-needed.html | Clothing Is Needed. | True | LOUISE EDGAR. | C1B 151006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/claudette-colbert-and-edmund-lowe-in-a-series-of-mad-but-mirthful.html | Claudette Colbert and Edmund Lowe in a Series of Mad but Mirthful Romantic Adventures. | True | By Mordaunt Hall. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/carl-antonsen.html | CARL ANTONSEN. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/new-arms-cut-plan-proposed-by-italy-memorandum-filed-at-geneva.html | NEW ARMS CUT PLAN PROPOSED BY ITALY; Memorandum Filed at Geneva Would Reduce All Navies to Her Level. HITS AT EUROPEAN FLEETS Program Strikes Especially at German "Pocket Battleship" and French Cruiser. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/frank-n-b-close-financier-is-dead-executive-committee-member-in.html | FRANK N. B. CLOSE,. ! FINANCIER, IS DEAD; Executive Committee Member in Bankers Trust Company Succumbs at Age of 56. A FORMER VICE PRESIDENT First Clerk Engaged by the Bank at Its Organization in 1903u Opened Its Original Books. | True | Special to THB NEW TORE TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/economy-at-museum-halts-exploration-natural-history-institution-to.html | ECONOMY AT MUSEUM HALTS EXPLORATION; Natural History Institution to Run at Three-quarters Speed, Osborn Announces. INCOME DECLINED IN 1931 Annual Report Shows Market Value of Its Securities Fell $1,748,770. ROCKEFELLER AID REFUSED Gifts of Trustees Cut Deficit -- Appeal Made for Additional En- dowment of $12,000,000. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/german-confident-he-will-keep-title-champion-tanned-and-alert-here.html | GERMAN CONFIDENT HE WILL KEEP TITLE; Champion, Tanned and Alert, Here on the S. S. New York i for Battle Against Sharkey. OFF TO CANADA TOMORROW To Start Exhibition Tour Monday Preparatory to Training for Battle on June 1 6. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/narcotics-seized-on-ile-de-france-128-pounds-of-morphine-and-7-of.html | NARCOTICS SEIZED ON ILE DE FRANCE; 128 Pounds of Morphine and 7 of Heroin Are Found Concealed in Crate of Toys. ALLEGED CONSIGNEE HELD Importer Awaiting Trial in Fraud Case Arrested -- Third Seizure on Liner Since March, 1930. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/hasty-pudding-show-lampoons-boosters-annual-harvard-extravaganza.html | HASTY PUDDING SHOW LAMPOONS BOOSTERS; Annual Harvard Extravaganza, 'Pudding on the Ritz,' Is Presented at Mecca Temple. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/divorces-joseph-cannons-nephew.html | Divorces Joseph Cannon's Nephew. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/ford-had-dividends-omitted-abroad-but-head-of-british-company-says.html | FORD HAD DIVIDENDS OMITTED ABROAD; But Head of British Company Says All Except German Branch Earned Them. FUNDS TO BE CONSERVED The Economist Points Out Keen Competitive Conditions in the English Motor Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/liverpools-cotton-week-sharp-decrease-in-british-stocks-imports.html | LIVERPOOL'S COTTON WEEK.; Sharp Decrease in British Stocks; Imports Reduced, | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/alaskan-fishing-pays-shares.html | Alaskan Fishing Pays Shares. | True | Special Cable to THE NEW YORK TIMES. | C1B 151006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/the-governors-letter-reply-to-dr-holmes-and-rabbi-wise-stirs.html | THE GOVERNOR'S LETTER.; Reply to Dr. Holmes and Rabbi Wise Stirs Caustic Comment. | True | EDWARD F. FITZGERALD. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/pomona-college-wins-cup-california-glee-club-defeats-yale-singers.html | POMONA COLLEGE WINS CUP.; California Glee Club Defeats Yale Singers in St. Louis Contest. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/ezekiel-v-corson.html | EZEKIEL V. CORSON. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/rail-rate-inquiry-ordered-in-11-states-icc-acts-on-carriers.html | RAIL RATE INQUIRY ORDERED IN 11 STATES; I.C.C. Acts on Carriers' Complaints That Local Boards Denied Rise on Items Within Boundaries. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/caff-j-e-enochs-naval-officer-dies-commander-of-the-flagship.html | CAFF. J. E ENOCHS, NAVAL OFFICER, DIES; Commander of the Flagship Pennsylvania Became Ill at Pacific War Games. END COMES AT SAN DIECO I o Wife, a Well-Known Writer, With HimuCareer of 30 Years Took Him All Over World. | True | I Special to THE NEW TORK TIMES. ] | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/march-circulation-fell-144000000-total-was-5459311800-or-189000000.html | MARCH CIRCULATION FELL $144,000,000; Total Was $5,459,311,800, or $189,000,000 Below Peak of Last December. YEAR SHOWS MANY SHIFTS Hoarding Increased in Fall, but Improvement Began With Emergency Steps In February. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/new-arkand-braves-play-to-a-tie-1-to-1-bears-score-in-seventh-on-a.html | NEW ARKAND BRAVES PLAY TO A TIE, 1 TO 1; Bears Score in Seventh on a Drive by Zitzmann Before Rain Halts Game. WEAVER STARS ON MOUND Goes Full Distance and Limits National Leaguers to One Hit, a Single by Berger. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/ara-outpoints-meront-in-madrid.html | Ara Outpoints Meront in Madrid. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/plain-chant-sung-by-pius-x-school-of-liturgical-singers-at-town.html | Plain Chant Sung by Pius X School of Liturgical Singers at Town Hall. | True | By Olin Downes. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/tokatyan-gives-a-recital.html | Tokatyan Gives a Recital. | True | H.T. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/south-africa-urges-unity-upon-ireland-prime-minister-hertzog-former.html | SOUTH AFRICA URGES UNITY UPON IRELAND; Prime Minister Hertzog, Former Advocate of Secession, Asks De Valera to Be Moderate. CONSCIENCE TEST" SCORED Irish Leader Says the People Resent Oath of Allegiance Imposed by Threat of War. | True | Wireless to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/new-orleans-gets-davis-cup-round-semifinals-between-mexico-and.html | NEW ORLEANS GETS DAVIS CUP ROUND; Semi-Finals Between Mexico and Winner of U.S.-Canada Test to Go to Louisiana City. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/p-j-lawler-is-dead-philadelphia-builder-papal-chamberlain-and.html | P. J. LAWLER IS DEAD; PHILADELPHIA BUILDER; Papal Chamberlain and Knight of Grand uross of Holy Sepulchre uExhibitor of Show Horses. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/rooseveltumorris.html | RooseveltuMorris. | True | Special to THE NEW YORK TIMES. | C1B 151006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/house-votes-an-increase.html | House Votes an Increase. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/the-goldfish-bowl.html | The Goldfish Bowl." | True | B.W.N. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/speedy-massie-trial-is-hope-of-both-sides-defense-hints-at-a.html | SPEEDY MASSIE TRIAL IS HOPE OF BOTH SIDES; Defense Hints at a Directed Verdict -- Prosecutor Confers With Psychologists. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/mellon-in-london-denies-debt-mission-ambassador-makes-it-clear-he.html | MELLON, IN LONDON, DENIES DEBT MISSION; Ambassador Makes It Clear He Was Not Sent There to Settle European Obligations. INTENDS TO SERVE LIQUOR He Declares He Will "Conform to the Laws" of Britain -- Uncertain on Court Dress. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/obituaries.html | Obituaries. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/dickinson-may-be-chicago-keynoter-veteran-iowa-senator-reported.html | DICKINSON MAY BE CHICAGO KEYNOTER; Veteran Iowa Senator Reported Favored by Hoover Because of His Influence in the West. WILBUR WILL NOMINATE Snell Is Slated to Be Permanent Chairman - - William Butler Considered as Committee Head. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/cornell-asks-alumni-aid-provost-says-250000-deficit-is-faced-for.html | CORNELL ASKS ALUMNI AID.; Provost Says $250,000 Deficit Is Faced for This Year. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/expartners-found-slain-in-missouri-one-apparently-murdered-by-the.html | EX-PARTNERS FOUND SLAIN IN MISSOURI; One Apparently Murdered by the Other, Who Later Committed Suicide. BOTH USED SAME OFFICE They Had a Violent Quarrel Six Weeks Ago, but Were Said to Have Made Up Differences. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/chinese-reds-in-kirin-arrested.html | Chinese Reds in Kirin Arrested. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/germanys-stand-is-defended.html | Germany's Stand Is Defended. | True | Special Cable to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/a-french-musical-film.html | A French Musical Film. | True | H.T.S. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/government-bonds-go-to-big-premiums-all-liberty-loans-and-treasury.html | GOVERNMENT BONDS Go TO BIG PREMIUMS; All Liberty Loans and Treasury 4 1/4s and 4s Above Par in Heavy Buying. OTHER GROUPS ARE WEAK Dozens of Rail, Utility and Indus- trial Issues Lose 1 to 10 Points -- Foreign List Also Lower. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/minnesotans-ask-executive-meeting.html | Minnesotans Ask Executive Meeting. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/5906685-sought-by-municipalities-loans-for-award-next-week-compare.html | $5,906,685 SOUGHT BY MUNICIPALITIES; Loans for Award Next Week Compare With $22,064,135 Average This Year. ADDITIONAL ISSUES LIKELY New Offerings Are Well Received -- Prices of Bonds Hold Steady. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/6998284-estate-left-by-mrs-dury-husband-has-life-interest-in.html | $6,998,284 ESTATE LEFT BY MRS. DURY; Husband Has Life Interest in Residue, Under Will of Sister of Former Senator Gerry. CHARITY TO GET $90,000 Family Shares Starrett Fortune -- Jersey Man Leaves $1,700 to Repay Hostess at Dinners. | True | | C1B 151006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/homiciderates.html | HOMICIDE-RATES | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/paramount-publix-has-sharing-plan-zukor-proposes-to-reserve-648000.html | PARAMOUNT PUBLIX HAS SHARING PLAN; Zukor Proposes to Reserve 648,000 Shares for Sale to Leading Executives. PROFITS FOR THE WORKERS Holders Also Will Be Asked to Vote on Cut in Capital to About $33,000,000. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/monopoly-is-denied-in-radio-suit-reply-rca-group-says-competition.html | MONOPOLY IS DENIED IN RADIO SUIT REPLY; R.C.A. Group Says Competition Is 'Intense,' Numbering Its Stations as 17 Among 600. PACTS APPROVED, IT HOLDS It Declares in Answer at Wilmington That Government Passed on Cross-License Agreements. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/elephant-resents-tail-pulling-youth-put-in-central-park-cell.html | Elephant Resents Tail Pulling; Youth Put in Central Park Cell | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/shouse-to-be-keynoter-at-hartford.html | Shouse to Be Keynoter at Hartford. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/average-prices-lower-weekly-washington-index-reports-fractional.html | AVERAGE PRICES LOWER.; Weekly Washington Index Reports Fractional Decrease. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/hits-tariff-board-on-pineapple-duty-he-miless-attack-is-placed-in.html | HITS TARIFF BOARD ON PINEAPPLE DUTY; H.E. Miles's Attack Is Placed in the Congressional Record by Senator Walsh of Montana. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/manhattan-cub-nine-wins-defeats-evander-childs-high-102-in.html | MANHATTAN CUB NINE WINS.; Defeats Evander Childs High, 10-2, in Five-Inning Game. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/fufferuleach.html | Fuffer/Leach. | True | Special to THE New YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/tydings-would-bar-tariff-in-tax-bill-calls-on-the-senate-to-order.html | TYDINGS WOULD BAR TARIFF IN TAX BILL; Calls on the Senate to Order Import Levies Stricken in Committee. COMMERCE CHAMBER'S POLL Balancing of Budget With Sharp Economy to Ease Tax Burden Is Urged in Vote. SEEKS TAX BILL BAN ON TARIFF DUTIES | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/woman-says-partos-promised-profits-mrs-tar-testifies-that-on-this.html | WOMAN SAYS PARTOS PROMISED PROFITS; Mrs. Tar Testifies That on This Assurance She Invested in His Corporations. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/book-notes.html | BOOK NOTES | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/hoover-felicitates-king-president-sends-birthday-greeting-to-albert.html | HOOVER FELICITATES KING.; President Sends Birthday Greeting to Albert of Belgium. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/fight-jersey-credit-pool-building-and-loan-groups-oppose-measure.html | FIGHT JERSEY CREDIT POOL; Building and Loan Groups Oppose Measure Pending in Senate. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/boyle-defeats-levine-in-bout.html | Boyle Defeats Levine in Bout. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/rogers-sees-way-to-stop-the-women-pipe-smokers.html | Rogers Sees Way to Stop The Women Pipe Smokers | True | WILL ROGERS. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/ruffu-heirs-lose-suit-atlantic-city-jury-finds-both-the-mayor-and.html | RUFFU HEIRS LOSE SUIT.; Atlantic City Jury Finds Both the Mayor and Railroad Negligent. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/further-losses-in-berlin.html | Further losses in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 151006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/giants-beat-tigers-and-clinch-series-triumph-2-to-1-at-detroit-as.html | GIANTS BEAT TIGERS AND CLINCH SERIES; Triumph, 2 to 1, at Detroit as Schumacher, Star Recruit, Yields Only Six Hits. McGRAWMEN SCORE EARLY Doubles by Terry and Ott Send In Tallies That Bring Fifth Victory Over Rivals. | True | By John Drebinger.special To the New York Times. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/nyu-to-close-westchester-unit.html | N.Y.U. to Close Westchester Unit. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/troops-act-in-chile-ecuador-shuts-port-new-santiago-cabinet-takes.html | TROOPS ACT IN CHILE; ECUADOR SHUTS PORT; New Santiago Cabinet Takes Office and Moves to Curb Revolutionary Disorders. CRITICS GUARDED IN HOMES Ecuadorean Planes Prepare to Bomb Rebels -- Election in Thirty Days Ordered. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/says-hitlers-father-changed-name-from-schuecklgruber.html | Says Hitler's Father Changed Name From Schuecklgruber. | True | Wireless to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/urge-government-fix-shipping-rates-pas-franklin-and-edgar-f.html | URGE GOVERNMENT FIX SHIPPING RATES; P.A.S. Franklin and Edgar F. Luckenbach Tell Senate Body Life of Industry is at Stake. FEARFUL OF NEW RATE WAR B.C. Alin of California and C.H. Gant of Delaware See Discrimina- tion in Pending Bill. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/william-e-ellis.html | WILLIAM E. ELLIS. | True | Special to THI NEW YOHK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/armstice-accord-nearer.html | Armstice Accord Nearer. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/czechs-blame-germany.html | Czechs Blame Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/tells-club-delegates-talkies-debase-music-bimbach-of-musicians.html | TELLS CLUB DELEGATES TALKIES DEBASE MUSIC; Bimbach of Musicians' Union Hits at 'Mechanizing Influence in Address Before Music Lovers. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/topics-of-interest-to-the-churchgoer-dr-lf-wood-accepts-call-as.html | TOPICS OF INTEREST TO THE CHURCHGOER; Dr. L.F. Wood Accepts Call as Secretary of Federal Council Committee on Marriage. DRAMA GROUPS PLAN FETE McKee to Address Breakfast at Fordham Tomorrow -- Mgr. Breslin to Lay St. Roch's Church Stone. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/butterfly-ball-attracts-a-throng-ritzcarlton-scene-of-benefit-given.html | BUTTERFLY BALL ATTRACTS A THRONG; Ritz-Carlton Scene of Benefit Given for House of Rest at Sprain Ridge. PROGRAM DURING SUPPER Debutantes Take Part in Raising Funds for Charity -- Many Dinners Precede the Ball. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/dr-anderson-inducted-as-head-of-wesleyan-hundreds-of-universities.html | DR. ANDERSON INDUCTED AS HEAD OF WESLEYAN; Hundreds of Universities Are Represented at All-Day Ceremonies at Georgia College. | True | Special to THE NEW YORK TIMES. | C1B 151006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/parade-to-capitol-in-plea-for-bonus-l200-members-of-legion-and.html | PARADE TO CAPITOL IN PLEA FOR BONUS; l,200 Members of Legion and Other Veterans' Groups in Line of March. OFFICIAL RECEPTION GIVEN Petitions With 2,240,030 Names Are Turned Over to McNary and Rainey for Congress. FLORIDANS BACK STEVENS State Legion Against Payment Now -- Cincinnati Post and Merchants Here Are Also Opposed. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/prince-of-wales-a-greatly-improved-golfer-says-sweeney-of-new-york.html | Prince of Wales a Greatly Improved Golfer, Says Sweeney of New York, Oxford's Captain | True | By Charles Sweeney, | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/welcomed-at-southampton.html | Welcomed at Southampton. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/massachusetts-state-head-quits.html | Massachusetts State Head Quits. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/miss-marie-n-mayer-debutante-betrothed-to-david-oliver-ross-member.html | Miss Marie N. Mayer, Debutante, Betrothed To David Oliver Ross, Member of Yale Club | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/sloan-quits-in-row-as-art-league-head-he-wanted-to-invite-george.html | SLOAN QUITS IN ROW AS ART LEAGUE HEAD; He Wanted to Invite George Grosz, German Modernist, as a Teacher. OPPOSED BY JONAS LIE Latter Offered Resignation but It Was Declined -- Long-Standing Friction Revealed. LEGAL QUESTION RAISED Woman Officer Asserts Meeting That Acted on President Was Not Properly Called. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/wall-street-inquiry-by-senate-monday-whitney-summoned-banking.html | WALL STREET INQUIRY BY SENATE MONDAY; WHITNEY SUMMONED; Banking Committee Surprises Washington by Quick Decision After an Emergency Meeting. ACT ON 'BEAR RAID' RUMORS Reports of Efforts of Foreign Interests to Depress the Dollar Also an Influence. HOOVER SPUR IS DENIED Stock Exchange Head Told to Bring Names of Clients Involved in Short Sales. STOCK SALE INQUIRY TO START MONDAY | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/the-bottom-man.html | THE "BOTTOM" MAN. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/signs-school-check-for-23048878.html | Signs School Check for $23,048,878. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/roosevelt-vetoes-civil-service-bill-governor-charges-that-it-set-up.html | ROOSEVELT VETOES CIVIL SERVICE BILL; Governor Charges That it Set Up an "Efficiency Expert Czar" With "Autocratic Powers." OFFERS TO AID IN REDRAFT Rejection of Reclassification Plan Meets Tammany Desire to Avoid Raising Standard. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/lang-locks-offices-blocks-tax-seizure-defies-australia-on.html | LANG LOCKS OFFICES, BLOCKS TAX SEIZURE; Defies Australia on Collection of Levy to Cover Default on New South Wales Debts. NEXT STEP IS UP TO LYONS Commonwealth Premier Indicates He Does Not Intend to Use Force to Carry Out Court Order. | True | Wireless to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/smoking-rooms-on-the-akron-fitted-for-officers-and-crew.html | Smoking Rooms on the Akron Fitted for Officers and Crew | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/bank-invites-bond-tenders.html | Bank Invites Bond Tenders. | True | Special to THE NEW YORK TIMES. | C1B 151006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/wheat-sent-down-by-a-selling-wave-drop-in-stocks-and-other-outside.html | WHEAT SENT DOWN BY A SELLING WAVE; Drop in Stocks and Other Outside Influences Nullify Bullish Crop News. DECLINES ARE 2 5/8 TO 2 7/8C Corn, Lacking Support, Goes Lower -- Oats Finish 5/8 to 3/4c Off -- Rye Loses 1 1/2 to 1 3/4c. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/ew-hopping-rides-grannisss-entry-veteran-stars-own-pony-flax-takes.html | E.W. HOPPING RIDES GRANNISSS ENTRY; Veteran Star's Own Pony, Flax, Takes Reserve Ribbon in Event at Riding Club. ESSEX TROOP MOUNT WINS Duchess Is Best in Field of 16 in Lightweight Group -- Hopping's Team Triumphs. | True | By Robert F. Kelley. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/silent-on-smith-letters-roosevelt-backers-in-washington-do-not-fear.html | SILENT ON SMITH LETTERS.; Roosevelt Backers in Washington Do Not Fear Former Governor. \| | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/chile-hears-cosach-faces-capital-cuts-delegates-to-new-york-parley.html | CHILE HEARS COSACH FACES CAPITAL CUTS; Delegates to New York Parley on Nitrate Trust Are Said to Urge Easing Interest Load. BOND RETIREMENTS SOUGHT Proponents of Scheme Would Replace Large Part of Liens With New Issue of Preferred Shares. CHILE HEARS COSACH FACES CAPITAL CUTS | True | Special Cable to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/eastman-to-seek-worlds-mark-ln-halfmile-at-meet-today.html | Eastman to Seek World's Mark ln Half-Mile at Meet Today | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/educational-crusaders.html | EDUCATIONAL CRUSADERS. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/say-poisoned-grass-killed-phar-lap-officials-of-us-bureau-of-food.html | SAY POISONED GRASS KILLED PHAR LAP; Officials of U.S. Bureau of Food and Drugs See Racer's Death as Accidental. ARSENIC FOUND IN FORAGE Was Probably Blown Into Pen From Trees Sprayed March 31 -- Further Tests to Be Made. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/manchurian-town-afire.html | Manchurian Town Afire. | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/roosevelt-ends-work-on-bills-has-signed-634-vetoed-281.html | Roosevelt Ends Work on Bills; Has Signed 634, Vetoed 281 | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/rose-growers-win-flower-show-prizes-awards-are-made-at-hartford-to.html | ROSE GROWERS WIN FLOWER SHOW PRIZES; Awards Are Made at Hartford to Connecticut, New York and New Jersey Entrants. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/parley-on-danube-ends-in-reproaches-flandin-blames-germany-and.html | PARLEY ON DANUBE ENDS IN REPROACHES; Flandin Blames Germany and Italy and They in Turn Lay Failure to France. BRITISH REMAIN HOPEFUL But No Date Is Set for Resuming Negotiations on Economic Relief for Five Nations. | True | By Charles A. Selden.wireless To the New York Times. | C1B 151006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/economists-assail-utilities-policies-regulatory-officials-and.html | ECONOMISTS ASSAIL UTILITIES' POLICIES; Regulatory Officials and Others Hear Prof. Bonbright Score Holding Companies. SERVICE CHARGES DECRIED " Irrational Consolidation" and Over-Capitalization Also Condemned by Speaker. DOUBLE CONTROL URGED Ripley Says Federal Government and States Must Divide It -- Round Table Meeting Again Today. ECONOMISTS ASSAIL UTILITIES' POLICIES | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/floods-threaten-ruin-of-rumanian-town-total-destruction-of-soroca.html | FLOODS THREATEN RUIN OF RUMANIAN TOWN; Total Destruction of Soroca Is Feared -- Many Lives Lost -- 12,000 Homeless in Arad. | True | Wireless to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/widow-gets-starrett-trust.html | Widow Gets Starrett Trust. | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/100000-to-see-washington-and-california-row-today.html | 100,000 to See Washington And California Row Today | True | | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/william-hanley.html | WILLIAM HANLEY. | True | Special to THE NEW Tonic TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/house-votes-152-to-23-to-retain-farm-board-increase-in-funds-is.html | House Votes, 152 to 23 to Retain Farm Board; Increase in Funds Is Narrowly Defeated | True | Special to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/hungary-is-little-perturbed.html | Hungary Is Little Perturbed. | True | Wireless to THE NEW YORK TIMES. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/the-coming-storm-victor-in-trials-fleischmann-dog-takes-freeforall.html | THE COMING STORM VICTOR IN TRIALS; Fleischmann Dog Takes Free-for-All Stake at English Setter Club Event. BAILEY'S ENTRY IS SECOND Shore's Carolina Jack Leads Rex's Tarheelia and Nepkin Sport, in Tie, at Medford. | True | By Henry R. Ilsley.special To the New York Times. | C1B 151006 |
| 1932-04-09 | 1932-04-09 | https://www.nytimes.com/1932/04/09/archives/70-of-traffic-ebb-is-laid-to-slump-head-of-southern-railway-in.html | 70% OF TRAFFIC EBB IS LAID TO SLUMP; Head of Southern Railway in Report for 1931 Analyzes Loss of Revenue. TON-MILEAGE DOWN 15.6% Expansion of Industry Noted In the Company's Territory -- Statement of Earnings. | True | | C1B 151006 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/girl-orator-wins-queens-junior-test-marion-lucey-as-champion-to.html | GIRL ORATOR WINS QUEENS JUNIOR TEST; Marion Lucey, as Champion, to Represent Borough April 22 in City-Wide Finals. SENIORS READY TO COMPETE More Than 60 Now Are Eligible to Vie in District Competitions Leading to Town Hall Honors. GIRL ORATOR WINS QUEENS JUNIOR TEST | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/jiujitsu-or-selfdefense.html | Jiu-Jitsu, or Self-Defense. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/pianoforte-brings-3350-at-myers-sale-3050-paid-for-a-dancan-phyfe-a.html | PIANOFORTE BRINGS $3,350 AT MYERS SALE $3,050 Paid for a Dancan Phyfe Arm Chair -- Total Receipts of Auction $101,769.50. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/halt-rubber-production-dutch-east-india-companies-act-because-of.html | HALT RUBBER PRODUCTION.; Dutch East India Companies Act Because of Low Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/jobless-german-finds-gold.html | Jobless German Finds Gold. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/not-static-but-living-how-the-whitney-museum-serves-artists-and.html | NOT STATIC BUT LIVING; How the Whitney Museum Serves Artists And Public Alike -- The Independents | True | By Edward Alden Jewell. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/parents-brought-up-to-date-with-an-institute-in-boston.html | Parents Brought Up to Date With an Institute in Boston | True |  | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/jersey-drys-urge-change-in-strategy-fewer-than-100-at-convention-of.html | JERSEY DRYS URGE CHANGE IN STRATEGY; Fewer Than 100 at Convention of Prohibitionists Name National Delegates. PROPOSE MILITANT PLANK Varney Advises Solidarity of Party Until Time When Voters Turn to It. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/sunday-is-urged-for-election-following-german-example-might-be-a.html | SUNDAY IS URGED FOR ELECTION; Following German Example Might Be a Help in Getting Out Vote | True | G. DOMBO. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/house-mourns-longworth-adjourns-in-memory-of-speaker-on-anniversary.html | HOUSE MOURNS LONGWORTH; Adjourns in Memory of Speaker on Anniversary of His Death. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/music-clubs-hear-children-perform-contests-end-convention-of-the.html | MUSIC CLUBS HEAR CHILDREN PERFORM; Contests End Convention of the State Federation -- Mrs. E. H. Morris Re-elected. TOY SYMPHONY' A FEATURE Senior Rhythm Band Wins Cup -- Soloists Get Prizes as Violinists and Pianists. | True |  | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/kansas-collects-fingerprints.html | Kansas Collects Fingerprints. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/five-methods-of-land-irrigation-generally-used-in-the-arid-west.html | FIVE METHODS OF LAND IRRIGATION GENERALLY USED IN THE ARID WEST | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/trading-in-brooklyn-business-and-housing-properties-sold-and-rented.html | TRADING IN BROOKLYN.; Business and Housing Properties Sold and Rented. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/says-briand-hoped-for-us-in-league-paul-boncour-declares-this-was.html | SAYS BRIAND HOPED FOR US IN LEAGUE; Paul Boncour Declares This Was Late Premier's Goal in Promoting Pact of Paris. SEES GROWING COOPERATION Points to Our Helping to Seek Solution of China Conflict Problem as a Portent. LAUDS ARMS CUT EFFORTS French Socialist Leader Holds Our "Irresistible Strength" Can Make These a Success. | True | By Joseph Faul-Boncour, French Socialist Leader, Just Named | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/mrs-william-p-hall-t-wife-of-head-of-american-tract-society-dies-at.html | MRS. WILLIAM P. HALL. | t; Wife of Head of American Tract Society Dies at Pleasantville, N, Y. ; | True | Fuvis.: to THE NET YORK TTMEF. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/rules-being-drawn-for-outboard-race-code-similar-to-harmsworth.html | RULES BEING DRAWN FOR OUTBOARD RACE; Code Similar to Harmsworth Event to Be Drafted for International Contest. SITE NOT YET SELECTED Entry Blanks Sent Out for Albany to New York Competition -- Ten Regattas Scheduled on Coast. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/wouldbe-assassin-wounds-dr-luther-reichsbank-head-shot-at-as-he.html | WOULD-BE ASSASSIN WOUNDS DR. LUTHER; Reichsbank Head Shot At as He Waits for Train -- Economist and Comrade Arrested. | True | Special Cable to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/many-stake-events-listed-for-meeting-wood-memorial-for-3yearolds-is.html | MANY STAKE EVENTS LISTED FOR MEETING; Wood Memorial for 3-Year-Olds Is Outstanding on the 22-Day Program. PAUMONOK FIRST FEATURE Questionnaire and The Beasel Among Formidable Eligibles for the $5,000 Added Handicap. | True | By Bryan Field. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/ford-purchase-blocked-san-francisco-estate-will-keep-edison.html | FORD PURCHASE BLOCKED.; San Francisco Estate Will Keep Edison Generators Used 40 Years. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/bolivia-alarmed-fears-chaco-clash-hears-paraguay-is-storing-war.html | BOLIVIA ALARMED; FEARS CHACO CLASH; Hears Paraguay Is Storing War Materials and Sending Out Frequent Patrols. TWO ARE ASKED TO CONFER Head of Washington Negotiations Requests Delegates to Meet Him Tomorrow -- Neutrals Perturbed. | True | Wireless to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/albert-h-meyer.html | ALBERT H. MEYER. | True | Special to THE NEW YORK TIMES | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/the-naumburg-prize-winners.html | THE NAUMBURG PRIZE WINNERS | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/programs-of-the-week-final-week-of-the-opera-a-new-orchestra.html | PROGRAMS OF THE WEEK; Final Week of the Opera -- A New Orchestra -- Symphonies and Recitalists | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/four-sport-openings-this-week-for-athletes-of-hill-school.html | Four Sport Openings This Week For Athletes of Hill School | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/richardsonuevans.html | RichardsonuEvans. | True | Special to THE NEW YORK TIMES. 1 | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/says-hoover-junked-waterways-program-maas-at-hearing-in-senate-also.html | SAYS HOOVER 'JUNKED' WATERWAYS PROGRAM; Maas, at Hearing in Senate, Also Charges Railroad Fight on the $500,000,000 Inland Plan. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/41-of-13-city-bills-signed-at-albany-five-wallenstein-measures-to.html | 41 OF 13 CITY BILLS SIGNED AT ALBANY; Five Wallenstein Measures to Reform Property Acquiring Approved by Roosevelt. BAIL-BOND RACKET CURBED Magistrate Court Procedure Improved by New Law -- One Housing and One Court Bill Vetoed. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/toronto-six-wins-the-stanley-cup-annexes-worlds-hockey-title-in.html | TORONTO SIX WINS THE STANLEY CUP; Annexes World's Hockey Title in Three Straight Games by Beating Rangers. 6-4. 14,000 FILL LEAFS' ARENA See Home Club Gain 5-1 Lead, Blair Tallying Twice in First Period. BOUCHER NEW YORK STAR Scores Thrice and Leads Late Spurt, but Victors Maintain Safe Margin to End. TORONTO SIX WINS THE STANLEY CUP | True | By Joseph C. Nichols.special To the New York Times.by Joseph C. Nichols. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/store-sales-fall-slightly-trade-volume-in-southeast-compares.html | STORE SALES FALL SLIGHTLY.; Trade Volume in Southeast Compares Favorably With 1931. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/52-ship-companies-help-to-fight-rats-public-health-service-gets.html | 52 SHIP COMPANIES HELP TO FIGHT RATS; Public Health Service Gets Co-operation of Owners in 14 Nations. RODENTS HARD TO DISLODGE Breed in Unusual Places -- 328 Vessels Being Renovated Here to Eliminate Enclosed Spaces. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/water-supply-plan-upset-in-rochester-after-winning-through-courts.html | WATER SUPPLY PLAN UPSET IN ROCHESTER; After Winning Through Courts, City's Scheme Is Blocked by Taxpayers' Protest. DELAY CALLED DANGEROUS Enterprise Will Cost $22,000,000 and First Stage Will Require Five Years to Complete. | True | By Wilbur G. Lewis.editorial Correspondence, the New York Times. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/waists-burst-into-bloom-romanticism-softens-shoulder-treatment-the.html | WAISTS BURST INTO BLOOM; Romanticism Softens Shoulder Treatment -- The Classic Line Is Maintained | True | By Virginia Pope. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/smith-to-address-rally-in-union-sq-americanization-program-to-be.html | SMITH TO ADDRESS RALLY IN UNION SQ.; Americanization Program to Be Part of All-Day Centennial Fete on April 23. MAYOR TO OPEN MEETING Luncheon, Military Pageant and Costume Parade Expected to Attract Crowd of 100,000. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/rutgers-turns-back-penn-at-lacrosse-wins-hardfought-game-87-on-fast.html | RUTGERS TURNS BACK PENN AT LACROSSE; Wins Hard-Fought Game, 8-7, on Fast Goal by Metzger in Overtime Period. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/demand-for-free-expression-chairman-yale-daily-news.html | Demand for Free Expression.; Chairman, Yale Daily News. | True | By Benton H. Grant, | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/the-students-chances-hutcheson-discusses-new-standards-juilliard.html | THE STUDENTS' CHANCES; Hutcheson Discusses New Standards -- Juilliard School and Private Teaching | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/mussolini-offers-plan-to-end-strife-and-the-depression-in-interview.html | MUSSOLINI OFFERS PLAN TO END STRIFE AND THE DEPRESSION; In Interview He Backs Fascist Aims and Adds Disarmament and Gold Regulation. BARS FRENCH DOMINATION Italy Hopes for Aid From Us, Germany, Britain and Eastern Europe. MUSSOLINI OFFERS PLAN TO END STRIFE | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/hollywood-in-review-fox-studios-again-very-active-roy-pomeroys-new.html | HOLLYWOOD IN REVIEW; Fox Studios Again Very Active -- Roy Pomeroy's New Producing Concern | True | CHAPIN HALL | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/recapture-repeal-gaining-support-measure-reported-to-the-house-long.html | RECAPTURE REPEAL GAINING SUPPORT; Measure Reported to the House Long Advocated by Rail Executives. FUNDS WOULD BE RELEASED Security Owners Group Which Backed Original Clause No Longer Demand It. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/phils-win-in-ninth-from-athletics-3-2-walk-with-the-bases-filled.html | PHILS WIN IN NINTH FROM ATHLETICS, 3 -- 2; Walk With the Bases Filled Sends Todd Over Plate With Deciding Tally. DESHONG IS LOSING HURLER Victory Is National Leaguers' Fourth in City Series Against Only One Defeat. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/roosevelt-friends-to-sit-in-at-dinner-they-will-listen-to-rival.html | ROOSEVELT FRIENDS TO 'SIT IN' AT DINNER; They Will Listen to Rival Talks Jefferson Day and Watch for "Suspicious" Moves. EXPECT OVATION STRATEGY But They Will Not Try to Compete -- Raising of Religious Issue Is Held to Be Unfair. | True | By Arthur Krock.special To the New York Times. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/elizabeth-clarics-bridal-will-be-married-on-thursday-in-i-brooklyn.html | ELIZABETH CLARICS BRIDAL]; Will Be Married on Thursday in I Brooklyn to John L. Flynn. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/3000acre-resort-on-jersey-shore-syndicate-takes-title-to-big-tract.html | 3,000-ACRE RESORT ON JERSEY SHORE; Syndicate Takes Title to Big Tract for Summer Home Development. SINGLE HOME DEMAND. Greater Occupancy Predicted in Detached Houses This Year. HOME MORTGAGE LOANS. Large Part of Prudential's Quarterly for That Purpose. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/state-adds-westchester-job-aid.html | State Adds Westchester Job Aid. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/how-the-gigantic-snowball-of-the-depression-grew-sir-arthur-salters.html | How the Gigantic Snowball of the Depression Grew; Sir Arthur Salter's Lucid Analysis of the Economic Processes That Led to a Break-down RECOVERY: THE SECOND EFFORT. By Sir Arthur Salter, 353 pp. New York: The Century Company, $3. The World Depression | True | By Charles Merz | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/here-and-there-in-various-fields-of-sport.html | Here and There in Various Fields of Sport | True | By Bryan Field. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/fords-voice-potent-in-dearborn-affairs-michigan-city-officials.html | FORD'S VOICE POTENT IN DEARBORN AFFAIRS; Michigan City Officials Admit Manufacturer Dominates, but Not as Czar. DOES NOT MIX IN POLITICS His Authority Comes From Tax Payments of $4,000,000 and Town's Biggest Payroll. HAS SOME SEVERE CRITICS But They Will Overlook Much if His Plan to Get Business Started Again Is Successful. | True | By Russell B. Porter. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/for-wyoming-power-bill-senate-committee-approves-plan-involving.html | FOR WYOMING POWER BILL; Senate Committee Approves Plan Involving $15,000,000 | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/newly-recorded-music-chaliapin-excerpts-from-glinkas-opera-russlan.html | NEWLY RECORDED MUSIC: CHALIAPIN; Excerpts From Glinka's Opera "Russlan and Ludmilla" and the "Roussalka" of Dargomijsky -- Folksongs in New Releases | True | By Compton Pakenham. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/swedish-academy-elects-two.html | Swedish Academy Elects Two. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/our-action-in-the-philippines-is-watched-all-over-the-world.html | OUR ACTION IN THE PHILIPPINES IS WATCHED ALL OVER THE WORLD; Involved in the Question of Independence Is the Balance of Power In the Far East, Which Concerns the Interest of Many Nations | True | By Herbert Adams Gibbons. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/says-yugoslavs-seek-british-prince-as-king-london-newspaper-asserts.html | SAYS YUGOSLAVS SEEK BRITISH PRINCE AS KING; London Newspaper Asserts Group of Deputies Will Offer Throne to Arthur of Connaught. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/out-of-the-ages-persia-glows-anew-recently-found-relics-of-an.html | OUT OF THE AGES PERSIA GLOWS ANEW; Recently Found Relics of an Ancient Civilization Direct Attention Once More to the Iranian Inheritance Which Has Come Down to Us Through the Classical and Medieval OUT OF THE LONG AGES PERSIA GLOWS ANEW The Iranian Inheritance of the Modern World | True | By Arthur Upham Pope | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/lays-plans-here-for-union-of-cities-delegate-will-ask-walker-to.html | LAYS PLANS HERE FOR UNION OF CITIES; Delegate Will Ask Walker to Send a Representative to Congress in London. HOPES FOR AMERICAN UNIT Cooperation of Local Authorities Fostered by International Group Active In Many Nations. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/two-russians-executed-attackers-of-german-diplomat-face-firing.html | TWO RUSSIANS EXECUTED.; Attackers of German Diplomat Face Firing Squad in Moscow. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/estimating-tax-bill-revenues-treasury-bases-its-figures-on-a.html | ESTIMATING TAX BILL REVENUES; Treasury Bases Its Figures On a Variety of Data | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/londons-storehouse-of-wines.html | LONDON'S STOREHOUSE OF WINES | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/loss-of-titanic-on-april-15-1912-greatest-of-sea-disasters-just.html | LOSS OF TITANIC ON APRIL 15, 1912; Greatest of Sea Disasters Just Twenty Years Ago | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/mrs-josephine-r-decue.html | MRS. JOSEPHINE R. DECUE. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/not-far-from-city-woods-mountains-and-beaches-are-reached-by-short.html | NOT FAR FROM CITY; Woods, Mountains and Beaches Are Reached By Short Drives From New York | True | By Leon A. Dickinson. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/assails-admiral-stirling-japanese-legislator-in-hawaii-says-doubts.html | ASSAILS ADMIRAL STIRLING.; Japanese Legislator in Hawaii Says Doubts of Loyalty Give Him "Pain." | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/johns-hopkins-wins-track-meet-65-to-61-opens-season-by-turning-back.html | JOHNS HOPKINS WINS TRACK MEET, 65 TO 61; Opens Season by Turning Back Swarthmore -- Dorman Captures Two Firsts. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/gains-recorded-in-berlin.html | Gains Recorded in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/new-source-of-rayon-found-in-cane-waste-government-experts-using.html | NEW SOURCE OF RAYON FOUND IN CANE WASTE; Government Experts, Using Nitric Acid and Bagasse, Report Aid to Industry. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/columbia-orders-dining-hall-inquiry-harris-party-claims-victory-in.html | COLUMBIA ORDERS DINING HALL INQUIRY; " Harris Party" Claims Victory in Decision to Name Board of Faculty and Students. EXPERTS TO SIFT CHARGES Expelled Editor's Attorney to See University Counsel Tomorrow -- Considers $100,000 Suit. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/sees-women-jobless-in-mechanized-homes-head-of-stevens-institute.html | SEES WOMEN JOBLESS IN MECHANIZED HOMES; Head of Stevens Institute Tells Barnard Club One Solution Is Adult Education. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/rise-in-bonds-to-aid-federal-financing-government-borrowing.html | RISE IN BONDS TO AID FEDERAL FINANCING; Government Borrowing Forecast as High as $1,500,000,000 From Now to June 1. $837,000,000 IN MATURITIES Shift by Investors Seen in Upturn of Washington Issues and Drop in Other Securities. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/crescent-net-team-and-penn-ac-tie-brooklyn-and-philadelphia.html | CRESCENT NET TEAM AND PENN A.C. TIE; Brooklyn and Philadelphia Representatives Deadlocked, 3-3, in Intercity Play. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/176000-is-sought-for-scout-camps-justice-kernochan-announces-drive.html | $176,000 IS SOUGHT FOR SCOUT CAMPS; Justice Kernochan Announces Drive to Finance Summer and Week-End Centres. WILLIAM CURRY CHAIRMAN 1,000 Workers to Aid Campaign -- Enrolment of 50,000 Boys Planned In War Against Crime. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/banks-debits-lower-outside-new-york-they-fall-for-week-ended-april.html | BANKS DEBITS LOWER OUTSIDE NEW YORK; They Fall for Week Ended April 2 -- Reserve Loans and Discounts Also Decline Slightly. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/big-wave-halts-viennanice-train.html | Big Wave Halts Vienna-Nice Train. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/threat-to-quit-league-seen.html | Threat to Quit League Seen. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/towee-home-first-in-rowe-memorial-sagamore-colt-beats-portam-by.html | TOWEE HOME FIRST IN ROWE MEMORIAL; Sagamore Colt Beats Portam by Three Lengths in $5,000 Added Bowie Feature. CROWD OF 15,000 PRESENT Vice President Curtis Watches Race in Which Derby Eligible Leads From Start. TOWEE HOME FIRST IN ROWE MEMORIAL | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/gardner-scores-at-mineola.html | Gardner Scores at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/chico-marx-injured-screen-comedian-is-seriously-hurt-in-hollywood.html | CHICO MARX INJURED.; Screen Comedian Is Seriously Hurt In Hollywood Auto Crash. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/three-hopes-of-an-industry-tube-prices-must-be-revised-upward.html | THREE HOPES OF AN INDUSTRY; Tube Prices Must Be Revised Upward, Retailers Assert -- They Want Fewer Midgets and More Console Sets -- Television as a Tonic | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/canadians-to-seek-trade-advantages-sentiment-will-play-small-part.html | CANADIANS TO SEEK TRADE ADVANTAGES; Sentiment Will Play Small Part in the Imperial Conference in June. TARIFF A KNOTTY PROBLEM Government Faces a Difficult Task in Working Out a Satisfactory Program. LIBERALS SEE OPPORTUNITY Believe They Can Offer Better Bargain to Britain Than the Bennett Ministry. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/racine-mayor-quits-the-socialist-party-swoboda-complains-of-the.html | RACINE MAYOR QUITS THE SOCIALIST PARTY; Swoboda Complains of the Dictatorial Policies of the Party in Wisconsin. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/ask-military-exemption-new-england-methodists-seek-concession-to.html | ASK MILITARY EXEMPTION.; New England Methodists Seek Concession to Religious Objections. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/three-polo-teams-gain-final-round-squadron-c-crushes-philadelphia-b.html | THREE POLO TEAMS GAIN FINAL ROUND; Squadron C Crushes Philadelphia by 18 1/2-3 in National Class B Indoor Play. CLEVELAND TRIO VICTOR Wins in Class B, While Farmington Scores in Class C -- Kiefer Hurt, Sent to Hospital. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/80000-see-england-defeat-scotland-at-soccer-3-to-0.html | 80,000 See England Defeat Scotland at Soccer, 3 to 0 | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/carnival-plans-judson-centres-spectacle-is-to-be-enlarged.html | CARNIVAL PLANS; Judson Centre's Spectacle Is to Be Enlarged | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/the-indian-in-colonial-america-the-letters-of-eleazar-wheelocks.html | The Indian in Colonial America; THE LETTERS OF ELEAZAR WHEELOCK'S INDIANS. Edited by James Dow McCallum. Dartmouth College Manuscript Series, Number One. 327 pp. Hanover, N.H.: Dartmouth College Publications, $4. | True | E. FRANCIS BROWN. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/wind-fails-yachts-in-bermuda.html | Wind Fails Yachts in Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/soviet-factories-to-exchange-labor-moscow-croup-will-work-in.html | SOVIET FACTORIES TO EXCHANGE LABOR; Moscow Croup Will Work in Nizhni-Novgorod Auto Plant Under Novel Plan. FAR REACHING EFFECT SEEN Russians' Love of Change, Now Hampering Industry, May Thus Be Satisfied Beneficially. | True | By Walter Duranty.wireless To the New York Times. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/-the-running-footman-and-other-works-of-fiction-the-running-footman.html | " The Running Footman" and Other Works of Fiction; THE RUNNING FOOTMAN, OR THE SENTIMENTAL SERVANT. By John Owen. 352 pp. New York: The Macmillun Company. $2. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/rev-thomas-j-barry-pastor-of-scarsdale-church-is-dead-after-an.html | REV. THOMAS J. BARRY.; Pastor of Scarsdale Church Is Dead After an Operation. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/new-zealand-finds-de-valera-is-firm-his-response-to-apprehensive.html | NEW ZEALAND FINDS DE VALERA IS FIRM; His Response to Apprehensive Message Insists Oath Must Be Removed. SOUTH AFRICANS DIVIDED Republican Elements Cable Support fop Free State and Protest Their Government's Stand. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/pepper-goes-to-the-cardinals.html | Pepper Goes to the Cardinals. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/the-microphone-will-present-german-runoff-election-to-be-reported.html | THE MICROPHONE WILL PRESENT --; German Run-Off Election to Be Reported From Berlin -- Final Metropolitan Opera Broadcast Saturday | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/big-jackson-vanishes-one-of-georgias-peripatetic-lakes-is-awol.html | BIG JACKSON VANISHES.; One of Georgia's Peripatetic Lakes Is A.W.O.L. Again. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/queens-bus-award-is-expected-soon-mckees-approval-of-changed.html | QUEENS BUS AWARD IS EXPECTED SOON; McKee's Approval of Changed Franchise Form Assures Acceptance by Board. COMPANIES NOT SATISFIED Revision of Terms With City and of Depreciation Allowance Due to Be Debated This Week. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/taxing-soft-drinks.html | Taxing Soft Drinks. | True | M.L.W., New York. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/wets-file-repeal-petition-michigan-women-stage-demonstration-at.html | WETS FILE REPEAL PETITION.; Michigan Women Stage Demonstration at State Capital. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/giesen-shatters-seasons-record-goes-50-yards-backstroke-in-030-15.html | GIESEN SHATTERS SEASON'S RECORD; Goes 50 Yards Backstroke in 0:30 1-5 in Manhattan and Bronx Competition. ERASMUS AGAIN IS VICTOR Shuts Out Hamilton, 56-0, to Hold, Brooklyn Lead -- James Kojac Stars in Junior Test. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/the-german-duel.html | THE GERMAN DUEL. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/spring-aids-northwest-retail-trade-spurts-at-minneapolis-flour.html | SPRING AIDS NORTHWEST.; Retail Trade Spurts at Minneapolis -- Flour Sales Drop. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/bryn-mawr-may-fete-to-give-robin-hood-college-will-hold-its.html | BRYN MAWR MAY FETE TO GIVE 'ROBIN HOOD'; College Will Hold Its Quadrennial Elizabethan Festival on May 6-7 -- Alumnae to Aid. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/hoover-to-see-game-and-toss-first-ball-capital-inaugural-over-rest.html | HOOVER TO SEE GAME AND TOSS FIRST BALL; Capital Inaugural Over, Rest of Teams in Both Leagues to Start on Tuesday. GIANTS, ROBINS AT HOME McCrawmen Will Meet Phillies While Carey's Revamped Team Engages the Braves. YANKS IN PHILADELPHIA Will Start Their Drive to Regain Supremacy by Meeting the Champion Athletics. | True | By John Drebinger. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/on-methodist-delegation-six-are-named-by-troy-conference-for.html | ON METHODIST DELEGATION.; Six Are Named by Troy Conference for General Assembly. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/california-may-get-its-chain-colleges-educators-disapprove-idea-but.html | CALIFORNIA MAY GET ITS CHAIN COLLEGES; Educators Disapprove Idea, but There Is Strong Local Pride to Be Considered. PROJECT MERELY DELAYED Legislature Was Too Engrossed With Reapportionment to Act at Recent Session. | True | By Frederick F. Forbes.editorial Correspondence, the New York Times. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/brown-is-beaten-74-boston-lacrosse-club-scores-in-opening-match-of.html | BROWN IS BEATEN, 7-4.; Boston Lacrosse Club Scores in Opening Match of Season. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/a-new-patent-office-for-a-new-age-passing-of-the-old-building-is-a.html | A NEW PATENT OFFICE FOR A NEW AGE; Passing of the Old Building Is a Symbol of the Passing of the Old Order of Invention NEW PATENT OFFICE FOR OLD Passing of the Historic Building a Symbol That an Order of Invention Is Superseded | True | By Waldemar Kaempffert | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/army-and-navy-loom-as-rivals-in-olympic-lacrosse-tryouts.html | Army and Navy Loom as Rivals In Olympic Lacrosse Tryouts | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/recovery-in-stocks-at-weekendbonds-steadier-wheat-higher-sterling.html | Recovery in Stocks at Week-End- Bonds Steadier, Wheat Higher, Sterling Advances | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/calls-our-capital-timid-bogota-editor-also-sees-socialistic-trend.html | CALLS OUR CAPITAL TIMID.; Bogota Editor Also Sees Socialistic Trend In Coming Campaign. | True | Special correspondence, THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/bonds-follow-rise-in-government-list-many-domestic-corporation-and.html | BONDS FOLLOW RISE IN GOVERNMENT LIST; Many Domestic Corporation and Foreign Loans Record Recoveries. MORE LOWS MADE ALSO Five of 11 Federal Issues Reach Fresh Highs for 1932 -- Profit-Taking Active. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/housing-deals-lead-in-new-jersey-area-sales-and-leases-of-small.html | HOUSING DEALS LEAD IN NEW JERSEY AREA; Sales and Leases of Small Dwelling Properties Reported in Brisk Market. TWO BAYONNE FLATS SOLD Kearny, West New York and Jersey City Holdings Among Those Listed by Brokers. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/boys-admit-holdups-and-theft-of-autos-two-16yearold-youths-reported.html | BOYS ADMIT HOLD-UPS AND THEFT OF AUTOS; Two 16-Year-Old Youths Reported Confessing to 18 Robberies. HAD PLANNED OTHERS One of the Prisoners Tells of Stealing 5 Automobiles -- Accomplice Gets $100 for a "Tip." | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/vacancy-survey-in-financial-zone-it-shows-93-out-of-110-buildings.html | VACANCY SURVEY IN FINANCIAL ZONE; It Shows 93 Out of 110 Buildings in Competitive Class Have Average Occupancy of 91% OLD STRUCTURES LEFT OUT Management Division of Real Estate Board is Optimistic Regarding the Rental Situation. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/new-prints-at-the-library.html | New Prints at the Library. | True | K.G.S. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/path-to-olympics-offers-new-trials-standard-requirements-bound-to.html | PATH TO OLYMPICS OFFERS NEW TRIALS; Standard Requirements Bound to Eliminate Many Stars From Tryout Fields. SECTIONAL TESTS DROPPED Williams, Quarter-Mile Champion, Working Slowly to Regain Form -- Toppino Showing Speed. | True | By Arthur J. Daley. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/beats-exrepresentative-demented-veteran-attacks-stephen-brundldge.html | BEATS EX-REPRESENTATIVE.; Demented Veteran Attacks Stephen Brundldge In Searcy, Ark. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/retailers-support-design-movement-stores-give-their-cooperation.html | RETAILERS SUPPORT DESIGN MOVEMENT; Stores Give Their Cooperation Despite Printers' Defection, Executives Say. BREAKDOWN NOT FEARED Distributers Have Definite Stake in Outcome -- To Speed Up Draft of Proposed Law. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/kathleen-garrison-to-wed-tomorrow-granddaughter-of-late-charles.html | KATHLEEN GARRISON TO WED TOMORROW; Granddaughter of Late Charles Coudert to Be Bride in Paris of W.L. Randman. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/demand-mayor-fix-specific-economies-officers-of-5th-av-association.html | DEMAND MAYOR FIX SPECIFIC ECONOMIES; Officers of 5th Av. Association Oppose Putting Responsibility on Civic Groups. CALL FOR PROMPT RELIEF Walker Will Get Resolution Urging Help for Business at Public Board Hearing. DEMAND MAYOR FIX ECONOMY PROGRAM | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/the-attitude-at-harvard-the-harvard-crimson.html | The Attitude at Harvard.; The Harvard Crimson. | True | BY the Editor, | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/quotation-marks-on-taxation-and-confiscation-arms-and-goodwill-and.html | QUOTATION MARKS; On Taxation and Confiscation, Arms and Good-Will, and Married Life and Single | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/weekly-business-index-dips-to-new-low-level-automobile-series-makes.html | Weekly Business Index Dips to New Low Level; Automobile Series Makes Fairly Sharp Rise | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/kansass-wheat-outlook-smallest-crop-for-state-since-1925-is.html | KANSAS'S WHEAT OUTLOOK.; Smallest Crop for State Since 1925 Is Predicted. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/goslin-uses-camouflaged-bat-designed-to-confuse-pitcher.html | Goslin Uses Camouflaged Bat, Designed to Confuse Pitcher | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/ready-for-junior-week.html | READY FOR JUNIOR WEEK. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/hold-student-conference-75-from-new-england-colleges-and-cities.html | HOLD STUDENT CONFERENCE; 75 From New England Colleges and Cities Meet at South Hadley. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/one-weeks-tariffs.html | ONE WEEK'S TARIFFS. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/perole-quartet-plays-for-young.html | Perole Quartet Plays for Young. | True | W.B.C. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/droughts-ravage-brazil-rural-dwellers-in-northeast-forced-into.html | DROUGHTS RAVAGE BRAZIL.; Rural Dwellers in Northeast Forced Into Cities for Food. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/new-yorker-named-consul-at-shanghai-carf-d-meinhardt-transferred.html | NEW YORKER NAMED CONSUL AT SHANGHAI; Carf D. Meinhardt Transferred From Tsintan -- H.F. Stevens Takes That Post. GEST REMAINS IN HAVANA State Department Cancels Transfer to Caracas -- Consuls of Ten Nations Recognized. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/everton-wins-10-in-english-soccer-virtually-clinches-top-in-first.html | EVERTON WINS, 1-0, IN ENGLISH SOCCER; Virtually Clinches Top in First Division by Victory Over Leicester City. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/diamond-cutting-active.html | Diamond Cutting Active. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/armys-team-downs-lafayette-by-11-to-0-tallies-eight-times-in-first.html | ARMY'S TEAM DOWNS LAFAYETTE BY 11 TO 0; Tallies Eight Times in First Half of Lacrosse Contest -- Rain Handicaps Twelves. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/porto-rican-writer-criticizes-our-rule-lack-of-national-policy.html | PORTO RICAN WRITER CRITICIZES OUR RULE; Lack of National Policy Keeps Island Apart From Nation, Juan B. Huyke Says. ANALYZES FOUR GOVERNORS Asserts Roosevelt Regime Was "Disastrous to American Ideals" -- Seeks Closer Union. | True | By Harwood Hull.special Correspondence, the New York Times. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/bolters-to-hoover-lose-texas-court-upholds-requiring-of-democratic.html | BOLTERS TO HOOVER LOSE.; Texas Court Upholds Requiring of Democratic "Loyalty" Pledge. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/behind-the-graft-in-our-cities-professor-moley-sets-forth-the.html | BEHIND THE GRAFT IN OUR CITIES; Professor Moley Sets Forth the Factors That Contribute to Corruption in the Government of Municipalities and Points Out the Means Whereby New Standards May Be Established BEHIND THE GRAFT IN OUR AMERICAN CITIES Professor Moley Names Factors That Contribute to Corruption in Municipal Government and Points the Way Toward New Standards | True | By Raymond Moley | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/scott-has-lost-popularity.html | Scott Has Lost Popularity. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/books-in-brief-review-the-wobblies-the-decline-of-the-iww-by-john-s.html | Books in Brief Review; The Wobblies THE DECLINE OF THE I.W.W. By John S. Gambs. 268 pp. New York: Columbia University Press. $4.25. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/villanova-beats-rutgers-12-0.html | Villanova Beats Rutgers, 12 -- 0. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/bond-holders-fight-bridge-refinancing-fear-6-12-per-cents-will.html | BOND HOLDERS FIGHT BRIDGE REFINANCING; Fear 6 1/2 Per Cents Will Suffer in Reorganizing Rhode Island Company. SEE DEBENTURES FAVORED Newark Banker Says His Clients Feel First Lien Owners Face Discrimination. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/yellow-fever-in-bolivia-some-santa-cruz-cases-are-fatal-aid-is.html | YELLOW FEVER IN BOLIVIA.; Some Santa Cruz Cases Are Fatal -- Aid Is Rushed by Plane. | True | Wireless to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/recount-aids-yonkers-woman.html | Recount Aids Yonkers Woman. | True | Special Cable to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/governor-signs-bill-taking-amateur-bouts-from-control-of-state.html | Governor Signs Bill Taking Amateur Bouts From Control of State Athletic Commission | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/federal-crop-data-raise-wheat-prices-rush-of-buying-sends-the-july.html | FEDERAL CROP DATA RAISE WHEAT PRICES; Rush of Buying Sends the July to 60 Cents in Trading Marked by Wide Moves. SESSION'S GAINS 2 1/2 TO 2 3/4 C Other Grains Join in Advance, With Corn Rising 1 1/8 to 1 1/4c, Oats 1/4 to 1/2c and Rye 1 1/4 to 1 3/8c. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/marie-edelle-applauded.html | Marie Edelle Applauded. | True | H.H. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/horse-show-held-at-aiken-new-yorkers-among-prize-winners-in-fermata.html | HORSE SHOW HELD AT AIKEN; New Yorkers Among Prize Winners In Fermata School Events. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/graf-zeppelln-on-return-flight.html | Graf Zeppelln on Return Flight. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/cornelius-avanrees-wok-publisher-dead-e-was-president-of-concern-in.html | CORNELIUS A.VANREES, WOK PUBLISHER, DEAD; ./e Was President of Concern in Which His Two Brothers Were Associated With Him. _____ i | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/the-week-in-america-hopes-put-on-senate-looks-for-tax-relief-nation.html | THE WEEK IN AMERICA; HOPES PUT ON SENATE.; LOOKS FOR TAX RELIEF Nation Feels House Bill Will Be Made More Equable in Revision. ECONOMY THE WATCHWORD President and Congress Get Together on the Budget -- Roosevelt Marches On. | True | By Arthur Krock.special To the New York Times. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/mexico-curbs-imports-of-motorcar-parts-rigid-requirements-are-aimed.html | MEXICO CURBS IMPORTS OF MOTOR-CAR PARTS; Rigid Requirements Are Aimed to Promote the Extension of Industries in Republic. | True | Wireless to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/milwaukee-pushes-public-bank-plans-proposal-for-state-control-is.html | MILWAUKEE PUSHES PUBLIC BANK PLANS; Proposal for State "Control Is Already Being Studied by Banking Commission. SECOND SCHEME DRAFTED This Would Involve an Exchange of City's Bonds for Federal Currency, Saving Interest. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/high-percentage-of-ballots-returned-in-the-digest-poll-dr-polings.html | HIGH PERCENTAGE OF BALLOTS RETURNED IN THE DIGEST POLL; Dr. Poling's Statements Not Upheld by the Facts, Editor Wood Asserts | True | WILLIAM SEAVER WOODS. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/30-more-die-in-rumania-river-maros-breaks-dams-and-overwhelms-seven.html | 30 MORE DIE IN RUMANIA.; River Maros Breaks Dams and Over-whelms Seven Villages. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/philadelphia-encouraged-merchants-report-increased-demand-for.html | PHILADELPHIA ENCOURAGED.; Merchants Report Increased Demand for Several Lines. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/state-income-taxes-are-due-on-friday-50-of-levy-is-payable-under-in.html | STATE INCOME TAXES ARE DUE ON FRIDAY; 50% of Levy Is Payable Under Instalment Plan Permitted for First Time This Year. 100% INCREASE IN EFFECT Exemptions Are Unchanged by New Bill -- Seventeen Tons of Notices Are Sent Out in Week. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/costume-ball-held-at-pelham-manor-supper-and-entertainment-are.html | COSTUME BALL HELD AT PELHAM MANOR; Supper and Entertainment Are Features of Dance Given by Junior Section of Manor Club. TO HONOR MARGARET REID Several Parties Will Be Given This Week for Bronxville Bride-to-Be -- Other Westchester Event. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/bermuda-garden-fete-honors-gov-cubitt-chief-executives-birthday-is.html | BERMUDA GARDEN FETE HONORS GOV. CUBITT; Chief Executive's Birthday Is Observed at Government House -- Many Americans Are Guests. | True | Special Cable to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/theatrical-district-firms-moving-to-new-quarters.html | Theatrical District Firms Moving to New Quarters | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/windsor-six-victor-over-london-4-to-1-takes-lead-in-international.html | WINDSOR SIX VICTOR OVER LONDON, 4 TO 1; Takes Lead in International Hockey League Play-Off Series -- Final Game Tonight. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/uu-i-waltonuscammh-j.html | uu I WaltonuScamm^H. j | True | Spncia! to THE NEW YORK TfMES. j | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/56-matches-listed-in-cricket-tourney-new-york-and-new-jersey-league.html | 56 MATCHES LISTED IN CRICKET TOURNEY; New York and New Jersey League Announces Season's Program -- U.S. Cup Dates Fixed. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/road-plan-to-aid-in-mexican-crisis-hundred-million-peso-scheme-will.html | ROAD PLAN TO AID IN MEXICAN CRISIS; Hundred - Million - Peso Scheme Will Extend Over Three Years, Officials Announce. EUROPE TO FURNISH FUNDS Bank Reports Indicate Improvement in Economic and Financial Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/love-and-riches-this-giving-in-marriage-by-grace-stair-274-pp-new.html | Love and Riches; THIS GIVING IN MARRIAGE. By Grace Stair. 274 pp. New York: Lincoln MacVeagh, The Dial Press. $2. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/popularity-of-sibelius-his-music-grows-in-favor-with-london-public.html | POPULARITY OF SIBELIUS; His Music Grows in Favor With London Public -- Rachmaninoff Wins Medal THE POPULARITY OF SIBELIUS | True | By F. Bonavia. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/mrs-henrietta-ulmer.html | MRS. HENRIETTA ULMER. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/chinese-bankers-in-firmer-control-they-may-be-able-to-put-damper-on.html | CHINESE BANKERS IN FIRMER CONTROL; They May Be Able to Put Damper on Leaders' Readiness for Civil Warfare. REARRANGE INTERIOR LOANS New Agreement Places Burden of Service on Customs -- Cuts Payment on Peking Bonds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/miss-du-cros-is-wed-in-old-london-church-1-drives-to-st-pauls-in.html | MISS DU CROS IS WED IN OLD LONDON CHURCH; 1 Drives to St. Paul's In the Lord Mayor's State CoachuRichard Jenks the Bridegroom. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/king-george-greets-mellon-as-envoy-ambassador-and-simon-remain-for.html | KING GEORGE GREETS MELLON AS ENVOY; Ambassador and Simon Remain for Luncheon at Windsor Castle After Ceremony. IS PLEASED WITH EMBASSY He Finds Home Well Adapted to His Needs -- To Meet MacDonald Today or Tomorrow. | True | Wireless to THE NEW YORK TIMES . | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/current-exhibitions.html | CURRENT EXHIBITIONS. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/wage-cuts-save-paris-opera.html | WAGE CUTS SAVE PARIS OPERA | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/chides-governor-over-credit-board-gv-mclaughlin-says-recent.html | CHIDES GOVERNOR OVER CREDIT BOARD; G.V. McLaughlin Says Recent Statement That Small Home Owner Gets No Aid Is Untrue. CITES FIGURES AS PROOF Every Institution Here That Has Sought Help Got It, He Declares -- "Embarrassed" as Democrat. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/peiping-welcomes-league-body.html | Peiping Welcomes League Body. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/mural-artists-atiptoe-increasing-activity-as-rockefeller-centre.html | MURAL ARTISTS A-TIPTOE; Increasing Activity as Rockefeller Centre Rises -- Rivera and Mexican "H.P." | True | E.A.J. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/the-relation-of-the-supreme-court-to-legislation-government-by.html | The Relation of the Supreme Court to Legislation; GOVERNMENT BY JUDICIARY. By Louis B. Boudin. In two volumes. 1,162 pp. New York: William Godwin, Inc. $10. The Supreme Court | True | By Joseph P. Pollard | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/masters-of-prose-in-italy-italian-letter.html | Masters of Prose In Italy; Italian Letter | True | HENRY FURST. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/stimson-spends-day-in-rest.html | Stimson Spends Day in Rest. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/ouster-case-is-appealed-city-acts-to-block-suit-of-social-worker.html | OUSTER CASE IS APPEALED.; City Acts to Block Suit of Social Worker Seeking Reinstatement. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/catalan-sinn-fein-aims-at-separation-organization-based-on-the.html | CATALAN SINN FEIN AIMS AT SEPARATION; Organization Based on the Irish Movement Reported to Be Gaining Strength. PLANS TO EXERT FORCE Leader Sees No Other Hope of Obtaining Favorable Action by the Cortes. | True | By Lawrence A. Fernsworthspecial Correspondence, the New York Times. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/bruening-concludes-drive.html | Bruening Concludes Drive. | True | Special Cable to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/strawn-finds-lessons-for-us-in-europe-the-old-world-he-believes-is.html | STRAWN FINDS LESSONS FOR US IN EUROPE; The Old World, He Believes, Is Facing Its Many Problems With Better Courage Than Americans Are Showing STRAWN FINDS LESSONS ABROAD | True | By S.j. Woolf | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/miscellaneous-brief-reviews-the-sorrel-stallion-by-david-grew.html | Miscellaneous Brief Reviews; THE SORREL STALLION. By David Grew. Illustrated by Paul Brown. 321 pp. New York: Charles Scribner's Sons, $2.50. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/donahue-wins-decision-defeats-marinucci-in-future-bout-at-212th.html | DONAHUE WINS DECISION.; Defeats Marinucci in Future Bout at 212th Armory. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/french-election-to-be-hard-fought-tardieu-holds-out-olive-branch-to.html | FRENCH ELECTION TO BE HARD FOUGHT; Tardieu Holds Out Olive Branch to Herriot, but Radical Leader Rejects it. THEY DOMINATE CAMPAIGN Possibility Seen of Them Teaming Together, but Not Till Months After Present Rivalry. | True | By P.j. Philip.wireless To the New York Times. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/high-island-treve-wins-field-trial-ewings-english-setter-victor-in.html | HIGH ISLAND TREVE WINS FIELD TRIAL; Ewing's English Setter Victor in Close-Cover Stake at Purchase (N.Y.) Meet. DUKE WHITESTONE SECOND Bend Down Sister Takes Senior Puppy Test for Second Triumph in Two Days. | True | By Vernon van Ness.special To the New York Times. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/leading-scientific-influences.html | LEADING SCIENTIFIC INFLUENCES | True | FREDERICK W. BROWN. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/the-task-of-the-arms-parley-to-bridge-many-divergencies-main.html | THE TASK OF THE ARMS PARLEY: TO BRIDGE MANY DIVERGENCIES; Main Problems That Confront the Delegations as They Resume Their Conference at Geneva -- What Has Been Done Thus Far | True | By T.j.c. Martyn. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/at-theatres-two-performances-on-as-benefits.html | AT THEATRES; Two Performances On as Benefits | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/oppose-piecework-here-garment-workers-board-in-washington-votes-to.html | OPPOSE PIECE-WORK HERE.; Garment Workers' Board in Washington Votes to Fight Change. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/association-work-shown-in-contest-fifteen-trade-groups-describe.html | ASSOCIATION WORK SHOWN IN CONTEST; Fifteen Trade Groups Describe Services In Competition for 1931 Award. BUSINESS ABUSES FOUGHT Paint Organization Won for Attack on Unfair Tactics -- Activities of Others Were Widespread. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/bells-that-became-famous-the-parts-played-in-folkways-by-chimes.html | BELLS THAT BECAME FAMOUS; The Parts Played in Folkways by Chimes Recalled by the Restoration of Bow Bells | True | By Diana Rice | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/plague-ravages-manchuria.html | Plague Ravages Manchuria. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/the-week-in-new-york-a-roster-of-recently-opened-shows.html | THE WEEK IN NEW YORK: A ROSTER OF RECENTLY OPENED SHOWS | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/lowcost-housing-drive-started-time-held-ripe-for-building-now-smith.html | Low-Cost Housing Drive Started; Time Held Ripe for Building Now; Smith and Mrs. Proskauer Call Two Conferences for Wednesday in Move to Get Large-Scale Operations Under Way -- Field Is Held to Be Underbuilt. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/george-a-cable.html | GEORGE A. CABLE. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/textile-five-wins-city-p-s-a-l-title-manhattan-quintet-turns-back.html | TEXTILE FIVE WINS CITY P. S. A. L. TITLE; Manhattan Quintet Turns Back Monroe High of Bronx, 23-17, Before 3,000. TEXTILE FIVE WINS CITY P. S. A. L. TITLE | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/stock-exchange-seat-80000-95000-drop-since-february.html | Stock Exchange Seat, $80,000; $95,000 Drop Since February | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/more-war-feared-in-far-east-arena-finish-fight-seen-as-the-only.html | MORE WAR FEARED IN FAR EAST ARENA; Finish Fight Seen as the Only Definite Solution of the Sino-Japanese Problem. NO SIGN OF COMPROMISE Surrender by Either Side Now Viewed Dangerous to World Stability. | True | By Hallett Abend.special Correspondence, the New York Times. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/changing-arts-of-ballyhoo-with-the-decline-of-barkers-have-come.html | CHANGING ARTS OF BALLYHOO; With the Decline of Barkers Have Come More Sandwich Men and Window Demonstrators | True | By Lewis Nichols | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/too-far-ahead.html | TOO FAR AHEAD. | True | RAYMOND V. McNALLY. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/books-and-authors.html | Books and Authors | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/constance1-titus-engaged-to-marry-parents-announce-her-betrothal-to.html | CONSTANCE1 TITUS ENGAGED TO MARRY; Parents Announce Her Betrothal to David Scott Foster, Member of New York Stock Exchange. ACTIVE IN JUNIOR LEAGUE _____ I She Has Taken Part in Work of Trenton Branch Since Gradu- ation at Miss Fine's School. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/defense-of-the-league.html | DEFENSE OF THE LEAGUE. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/wall-st-awaits-insulls-changes-reorganization-viewed-as-the.html | WALL ST. AWAITS INSULL'S CHANGES; Reorganization Viewed as the Solution of Utility System's Problems. SALES ARE HELD UNLIKELY Eastern Interests, It Is Asserted, Have Not Been Approached on This Phase. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/miss-burton-ieds-clarence-cchaffee-ceremony-in-christ-church-in.html | MISS BURTON IEDS CLARENCE C.CHAFFEE; Ceremony in Christ Church, in Bronxville, Performed by the Rev. Dr. C. W. Robinson. FATHER ESCORTS THE BRIDE Mrs. John Coonley Is the Matron of HonoruRandolph Harrington ll/2 the Best Man. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/darrow-rides-surf-board-goes-to-waikiki-to-meet-hawaiian-beach-boys.html | DARROW RIDES SURF BOARD.; Goes to Waikiki to Meet Hawaiian Beach Boys. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/markets-in-london-paris-and-berlin-british-iron-and-steel-list.html | MARKETS IN LONDON, PARIS AND BERLIN; British Iron and Steel List Rises in Anticipation of Heavy Tariff. FRENCH STOCKS RESISTANT Some Issues Move Higher in Light Trading -- Rally on the German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/in-the-classroom-and-on-the-campus-in-the-spring-the-modern.html | In the Classroom and On the Campus; In the Spring the Modern Student's Thoughts Turn to Touring, and Study Trips for Summer Are Multiplying Accordingly. | True | By Eunice Barnard. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/paris-press-bitter-on-parley-failure-papers-denounce-germany-and.html | PARIS PRESS BITTER ON PARLEY FAILURE; Papers Denounce Germany and Express Alarm Over Future of the Danubian States. TARDIEU DEFENDS FRANCE Says She Seeks for Europe a Union Like That of the States Here to Provide Security. | True | Wireless to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/native-opera-and-foreign-artists.html | NATIVE OPERA AND FOREIGN ARTISTS | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/marriage-and-the-churches.html | MARRIAGE AND THE CHURCHES | True | WM. GERRY MORGAN. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/checks-for-1-to-3-cents-mailed-to-baltimore-bank-claimants.html | Checks for 1 to 3 Cents Mailed To Baltimore Bank Claimants | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/to-voice-student-plea-for-geneva-arms-cut-mass-meeting-at.html | TO VOICE STUDENT PLEA FOR GENEVA ARMS CUT; Mass Meeting at Washington Will Be Attended by Representatives of Many Colleges. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/capt-ww-mclaughlin.html | CAPT. W.W. McLAUGHLIN. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/the-debut-of-box-lacrosse.html | THE DEBUT OF BOX LACROSSE | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/mrs-rc-hill-hurt-in-car-new-york-woman-is-in-charleston-sc-hospital.html | MRS. R.C. HILL HURT IN CAR; New York Woman Is in Charleston, S.C., Hospital After Road Crash. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/asks-nassau-hospital-aid-medical-group-urges-state-to-build.html | ASKS NASSAU HOSPITAL AID.; Medical Group Urges State to Build Laboratory at Meadov: Brook. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/the-classics-and-dullness-lethargic-and-routine-performances-rather.html | THE CLASSICS AND DULLNESS; Lethargic and Routine Performances, Rather Than Intrinsic Aridity, Produce Boredom | True | By Olin Downes. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/peiping-legation-to-stay-economy-measure-will-not-close.html | PEIPING LEGATION TO STAY.; Economy Measure Will Not Close Establishment in China. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/complains-of-unjust-burden.html | Complains of "Unjust Burden." | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/keen-interest-seen-in-baseball-race-heydler-national-league-head.html | KEEN INTEREST SEEN IN BASEBALL RACE; Heydler, National League Head, Forecasts Great Campaign on the Diamond. HARD FIGHT IS PREDICTED President Harridge Expects Tightest Struggle for Title in American Circuit Since 1928. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/notes-of-the-screen.html | NOTES OF THE SCREEN | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/a-haven-for-gifted-at-northwestern-precocious-boys-and-girls-are-to.html | A HAVEN FOR GIFTED AT NORTHWESTERN; Precocious Boys and Girls Are to Live and Work Under More Congenial Conditions. ADVANTAGES OF GROUP LIFE Exceptional Youths Usually Face Handicap, President Scott Says, In Meeting Older Students. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/new-incidents-stir-arabs-and-jews-political-issues-made-of-suicide.html | NEW INCIDENTS STIR ARABS AND JEWS; Political Issues Made of Suicide of a Tourist and Murder of a Chauffeur in Jerusalem. GOVERNMENT WARNS PRESS Points Out Danger of Arousing Ill Feeling -- Clashes Feared on Approaching Holidays. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/article-3-no-title.html | Article 3 -- No Title | True |  | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/the-past-enriches-the-home-of-today-french-period-furniture-and.html | THE PAST ENRICHES THE HOME OF TODAY; French Period Furniture and Rich Wall Hangings Give Notes of Elegance FURNISHINGS FOR THE OFFICE Utility With New Effects -- Metal Silhouettes | True | By Walter Rendell Storey | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/leverett-dana-holden-pioneer-auto-owner-who-took-only-one-ride-dies.html | LEVERETT DANA HOLDEN.; Pioneer Auto Owner Who Took Only One Ride, Dies at Age of 89. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/increase-in-individual-account-debits-shown-in-weekly-federal-bank.html | Increase in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/chicago-ford-plant-to-open-added-employment-offsets-reductions-in.html | CHICAGO FORD PLANT TO OPEN.; Added Employment Offsets Reductions in Steel-Mill Area. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/student-editors-demand-freedom-four-heads-of-college-dailies-tell.html | STUDENT EDITORS DEMAND FREEDOM; Four Heads of College Dailies Tell Standards That Guide Their Editorial Policies. QUTY TO UNDERGRADUATES While Extolling Fairness and Sense of Responsibility, They Oppose Interference of Officials. | True |  | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/us-steel-backlog-hits-new-low-mark-unfilled-orders-fall-73216-tons.html | U.S. STEEL BACKLOG HITS NEW LOW MARK; Unfilled Orders Fall 73,216 Tons to 2,472,413 Tons at End of March. DIP LESS THAN EXPECTED Plants of the Whole Industry Work at 22% of Capacity, With Larger Operations Hoped For. | True |  | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/will-invite-roosevelt-indiana-democratic-editors-will-ask-governor.html | WILL INVITE ROOSEVELT.; Indiana Democratic Editors Will Ask Governor to Address Them. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/wet-grounds-halt-yanks-and-robins-second-and-final-encounter-of.html | WET GROUNDS HALT YANKS AND ROBINS; Second and Final Encounter of Series to Be Staged Today at the Stadium. | True | By William E. Brandt. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/rainbow-day-annual-ball-comes-other-dances.html | RAINBOW DAY; Annual Ball Comes -- Other Dances | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/communists-in-south-america-have-farflung-organization-their.html | COMMUNISTS IN SOUTH AMERICA HAVE FAR-FLUNG ORGANIZATION; Their Commercial and Political Agencies Are Busy in All of the Capitals, and They Have Elaborate Headquarters in Montevideo | True | By John W. White. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/warning-by-lytton-shocks-the-chinese-league-commission-head-tells.html | WARNING BY LYTTON SHOCKS THE CHINESE; League Commission Head Tells Leaders Anti-Foreign Moves Will Hurt Cause. RESENTED BY KUOMINTANG Party Has Fostered Belief That All China's ills Are Due to Outside Influences. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/germans-have-plans-for-air-conquest-of-the-atlantic-with-planes.html | GERMANS HAVE PLANS FOR AIR CONQUEST OF THE ATLANTIC WITH PLANES THIS YEAR | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/lehigh-trackmen-are-easy-victors-turn-back-dickinson-team-in.html | LEHIGH TRACKMEN ARE EASY VICTORS; Turn Back Dickinson Team in Opening Meet at Bethlehem by 90 1/2 to 35 1/2. HIGH JUMP MARK BROKEN Fuller and Meissner Clear 5 Feet 8 1/2 Inches in the Event, Setting a Meet Record. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/amateur-groups-to-give-plays.html | AMATEUR GROUPS TO GIVE PLAYS | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/gibson-will-press-to-end-submarines-plans-new-plea-to-curb-many.html | GIBSON WILL PRESS TO END SUBMARINES; Plans New Plea to Curb Many "Offensive" Weapons After Parley Reopens Tomorrow. DEBT-CUT TALK OPPOSED State Department Is Against Any Effort to Link This Directly With Arms Reductions. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/manchuria-plans-move-on-bandits-new-government-faces-difficult-task.html | MANCHURIA PLANS MOVE ON BANDITS; New Government Faces Difficult Task of Breaking Up Well Organized Bands. RAIDERS BECOMING BOLDER Well Armed and With Competent Leaders They Now Attack Large Railroad Centres. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/vice-admiral-michelsen-onftime-chief-commander-of-ger-man-submarine.html | VICE ADMIRAL MICHELSEN.; Onf-Time Chief Commander of German Submarine Fleet Dies. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/program-of-house-set-before-hoover-detailed-proposals-for-savings.html | PROGRAM OF HOUSE SET BEFORE HOOVER; Detailed Proposals for Savings Are Outlined by Economy Committee. SOME CUTS ALREADY MADE Many Others Are Suggested Along With Numerous Plant for Consolidations. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/tyrol-favors-otto.html | Tyrol Favors Otto. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/manchuria-to-be-topic-lafayette-alumni-college-will-hear-lecture-in.html | MANCHURIA TO BE TOPIC.; Lafayette Alumni College Will Hear Lecture in June. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/milwaukee-solves-difficult-problem-at-the-behest-of-a-woman-city.html | MILWAUKEE SOLVES DIFFICULT PROBLEM; At the Behest of a Woman, City Provides Morale Builder for Jobless Men. OPENS CLUB NEAR CITY HALL Everything Is Free, No Questions Are Asked and Communist Crowds Dwindle. | True | By Fred C. Sheasby.editorial Correspondence, the New York Times. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/mrs-frank-j-crawford.html | MRS. FRANK J. CRAWFORD. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/criticism-weakens-japanese-cabinet-press-scores-it-over-uchida.html | CRITICISM WEAKENS JAPANESE CABINET; Press Scores It Over Uchida Resignation -- Yamamoto Is Slated for Manchuria Post. BANKS ARE SHOWING STRAIN Many Small Once Close While Leading Institutions Reveal Reductions In Deposits. | True | By Hugh Byas.special Cable To the New York Times. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/homeopathy.html | Homeopathy. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/a-duty-to-be-fair.html | A Duty to Be Fair. | True | By Edward W. Lane Jr., | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/st-johnland-greets-the-circus-communitys-annual-special-performance.html | ST. JOHNLAND GREETS THE CIRCUS; Community's Annual Special Performance Comes on Friday -- Many Friends Are Lending Aid | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/lone-hen-takes-long-auto-trip.html | Lone Hen Takes Long Auto Trip. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/slayer-of-american-sane-frenchman-faces-trial-for-death-near-paris.html | SLAYER OF AMERICAN SANE.; Frenchman Faces Trial for Death Near Paris Last December. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/the-situation-in-memel-cause-of-friction-between-germans-and.html | THE SITUATION IN MEMEL; Cause of Friction Between Germans and Lithuanians Is Rooted in History | True | VINCENT P. JANKAUSKAS. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/art-news-briefly-told.html | ART NEWS BRIEFLY TOLD | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/hufenusudenun.html | HufenusuDenu(n. | True | Sp?:M.il to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/new-childrens-books-sperli-the-clockmaker-by-daisy-neumann-pictures.html | New Children's Books; SPERLI THE CLOCKMAKER. By Daisy Neumann. Pictures by Edward Thorne Thompson. 117 pp. New York: The Macmillan Company. $2. | True | By Anne T. Eaton | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/umpires-are-assigned-american-league-names-arbiters-for-opening.html | UMPIRES ARE ASSIGNED.; American League Names Arbiters for Opening Games. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/sousa-aide-gives-up-music-spindler-once-star-flutist-to-work-for.html | SOUSA AIDE GIVES UP MUSIC.; Spindler, Once Star Flutist, to Work for Salvation Army in Pittsburgh. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/another-submerged-volcano-found-in-philippine-waters.html | Another Submerged Volcano Found in Philippine Waters | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/virginian-works-oat-platform-bat-is-undecided-on-candidacy.html | Virginian Works Oat Platform Bat Is Undecided on Candidacy | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/maintaining-an-old-spanish-custom.html | MAINTAINING AN OLD SPANISH CUSTOM | True | By Pedro Velia Fernandez. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/rule-of-by-and-for-the-people.html | RULE OF, BY AND FOR THE PEOPLE | True | JOHN FRASER | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/hungary-in-a-bad-way-its-hangman-is-dead-candidate-for-job-would.html | HUNGARY IN A BAD WAY; ITS HANGMAN IS DEAD; Candidate for Job Would Double as Spare-Time Collector of Tram Tickets. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/madison-winner-94-defeats-princeton-cub-nine-terjesen-and-bernstein.html | MADISON WINNER, 9-4.; Defeats Princeton Cub Nine, Terjesen and Bernstein Starring. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/a-valuable-counterfeit.html | A VALUABLE COUNTERFEIT | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/spain-has-gone-far-for-new-republic-many-needed-reforms-have-been.html | SPAIN HAS GONE FAR FOR NEW REPUBLIC; Many Needed Reforms Have Been Accomplished During First Year of Regime. AZANA'S RULE IS STRONG Socialist Members Have Learned That Capital Is Necessary -- Red Menace Slight. | True | By Frank L. Kluckhohn.special Correspondence, the New York Times. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/furniture-men-to-meet-price-pledges-and-style-show-plans-before.html | FURNITURE MEN TO MEET.; Price Pledges and Style Show Plans Before Manufacturers Tuesday. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/westchester-trade-group-to-elect.html | Westchester Trade Group to Elect. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/farmer-odd-factor-in-kansas-campaign-he-is-taking-altogether-too.html | FARMER ODD FACTOR IN KANSAS CAMPAIGN; He Is Taking Altogether Too Much Interest in Politics to Suit Party Leaders. FACES HALF CROP OF WHEAT Taxes Are Too High, and He Asks Questions and Voices His Dissatisfaction. | True | By Roy Buckingham.editorial Correspondence, the New York Times. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/crimson-twelve-plays-tie-2-to-2-extra-period-of-five-minutes-fails.html | CRIMSON TWELVE PLAYS TIE, 2 TO 2; Extra Period of Five Minutes Fails to Decide Contest on Stevens's Home Field. COCHRANE HARVARD STAR Sends In Both of His Team's Goals -- Tallies by Brister and Hunt Even the Encounter. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/400-to-receive-diplomas-technical-school-to-graduate-record-class.html | 400 TO RECEIVE DIPLOMAS.; Technical School to Graduate Record Class on Friday. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/civil-liberties-group-to-make-harlan-test-thomas-lamont-and-holmes.html | CIVIL LIBERTIES GROUP TO MAKE HARLAN TEST; Thomas, Lamont and Holmes Will Be in Party Going to Kentucky Mines April 29. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/jordan-will-coach-eleven-at-amherst-assistant-at-colgate-and-former.html | JORDAN WILL COACH ELEVEN AT AMHERST; Assistant at Colgate and Former Captain of Pitt Team Gets Football Post. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/that-angel-among-men-victorias-prince-consort-mr-bolithos-excellent.html | That "Angel" Among Men, Victoria's Prince Consort; Mr. Bolitho's Excellent Biography of Albert the Good Makes Use of New Material ALBERT THE GOOD. By Hector Bolitho. 350 pp. With Colored Plates. New York: D. Appleton & Co. $3.50. | True | By P.w. Wilson | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/automotive-exports-gain-total-of-8039807-in-february-is-815163.html | AUTOMOTIVE EXPORTS GAIN.; Total of $8,039,807 in February Is $815,163 Above January. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/curb-on-stalling-is-added-to-code-provision-requires-quintets-to.html | CURB ON STALLING IS ADDED TO CODE; Provision Requires Quintets to Advance Ball in 10 Seconds or Lose Possession. PIVOT BLOCK IS CHANGED Joint Committee at Annual Meeting Follows Coaches In Giving Approval to Proposals. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/listeningin.html | LISTENING-IN | True | By Orrin E. Dunlap Jr. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/dr-zwamer-to-lecture-in-england.html | Dr. Zwamer to Lecture in England. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/cauchois-is-victor-at-nyac-traps-breaks-96-targets-to-capture.html | CAUCHOIS IS VICTOR AT N.Y.A.C. TRAPS; Breaks 96 Targets to Capture Scratch Honors -- Schirmer Wins Handicap Test. HELSEL'S 97 LEADS FIELD Prevails In Bergen Beach Gun Club Shoot -- McDermott, Mote Tie at Huntington -- Other Results. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/banks-here-win-suit-in-waggoner-fraud-six-get-judgment-in-denver.html | BANKS HERE WIN SUIT IN WAGGONER FRAUD; Six Get Judgment in Denver for $500,000 Obtained by Telluride Banker. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/la-guardia-quotes-wilson.html | La Guardia Quotes Wilson. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/peasant-girl-takes-to-crime.html | Peasant Girl Takes to Crime. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/asks-two-sides-to-confer.html | Asks Two Sides to Confer. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/virginia-twelve-blanked-loses-to-st-johns-of-annapolis-by-150-score.html | VIRGINIA TWELVE BLANKED.; Loses to St. John's of Annapolis by 15-0 Score. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/paris-moderately-firm.html | Paris Moderately Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/boulder-on-which-christ-stood-at-galilee-is-believed-found.html | Boulder on Which Christ Stood At Galilee Is Believed Found | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/french-ship-is-lost-four-of-29-rescued-british-craft-radios-25-men.html | FRENCH SHIP IS LOST; FOUR OF 29 RESCUED; British Craft Radios 25 Men From the Rouzic Are Still Adrift in the Bay of Biscay. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/bruckners-story-on-deposits-sifted-seabury-accountants-report.html | BRUCKNER'S STORY ON DEPOSITS SIFTED; Seabury Accountants Report Different Bases of Figuring Led to Discrepancy. EXCLUDED INCOME ON SODA Listed Only Pay Checks and Items Not Satisfactorily Explained -- Public Hearing Wednesday. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/boy-whose-arm-went-to-sleep-gives-vienna-a-murder-scare.html | Boy Whose Arm 'Went to Sleep' Gives Vienna a Murder Scare | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/warnerumoore.html | WarneruMoore. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/big-notes-favored-by-french-who-hoard-money-in-large-way.html | Big Notes Favored by French, Who Hoard Money in Large Way | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/if-we-fare-ill-today.html | IF WE FARE ILL TODAY." | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/student-journalists-to-cover-wider-field-colombia-announces-new.html | STUDENT JOURNALISTS TO COVER WIDER FIELD; Colombia Announces New Courses Aimed to Develop a Broader View of American Culture. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/governor-praises-smith-to-catholics-and-exgovernor-replies-with.html | GOVERNOR PRAISES SMITH TO CATHOLICS; And Ex-Governor Replies With Tribute to Roosevelt as the Charities Drive Opens. CARDINAL BLESSES BOTH All Stress Need for Private Aid to Complement Public Efforts In Relief of Wide Distress. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/pelham-trolley-hearing-set.html | Pelham Trolley Hearing Set. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/mount-holyoke-girls-to-do-own-housework-two-college-houses-to-be.html | MOUNT HOLYOKE GIRLS TO DO OWN HOUSEWORK; Two College Houses to Be Run on Cooperative Basis Next Fall, Saving Students $200 a Year. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/pick-stanley-king-to-head-amherst-trustees-name-03-graduate-as.html | PICK STANLEY KING TO HEAD AMHERST; Trustees Name '03 Graduate as Eleventh President of the Institution. FRIENDS HAIL THE CHOICE New Executive, Who is 49, Is Former Judge and Business Man -- Aided Baker During the War. PICK STANLEY KING TO HEAD AMHERST | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/solving-a-royal-tragedy-a-play-about-prince-rudolph-of-austria.html | SOLVING A ROYAL TRAGEDY; A Play About Prince Rudolph of Austria Arouses London's Interest | True | CHARLES MORGAN. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/dr-lawrence-h-opoycke.html | DR. LAWRENCE H. OPOYCKE. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/i-u-ebenhackuryan.html | I u EbenhackuRyan. | True | Soecial to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/popular-music-competition.html | POPULAR MUSIC COMPETITION | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/cuba-may-enlarge-house-bill-introduced-to-provide-for-thirteen-new.html | CUBA MAY ENLARGE HOUSE.; Bill Introduced to Provide for Thirteen New Members. | True | Wireless to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/todays-programs-in-city-churches-solution-of-economic-ills-is-among.html | TODAY'S PROGRAMS IN CITY CHURCHES; Solution of Economic Ills Is Among Subjects to Be Taken Up by Clergymen. CRIME IS ANOTHER TOPIC West Point Group Will Sing With Choir at St. Paul's Chapel, Columbia University. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/turkey-to-charge-43-per-cent-on-incomes-over-300-a-month.html | Turkey to Charge 43 Per Cent On Incomes Over $300 a Month | True | Wireless to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/kentucky-certain-to-back-roosevelt-nearly-all-counties-in-favor-of.html | KENTUCKY CERTAIN TO BACK ROOSEVELT; Nearly All Counties in Favor of Instructed Delegation to Democratic Convention. MOVEMENT GAINS STRENGTH Governor Laffoon and State's Two Senators Have Announced for New York Man. | True | By Robert E. Dundon.editorial Correspondence, the New York Times. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/amateurs-to-box-at-nyac.html | Amateurs to Box at N.Y.A.C. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/large-payments-by-argentina.html | Large Payments by Argentina. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/constructive-remedies.html | Constructive Remedies. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/kentucky-counties-swing-to-roosevelt-96-of-the-120-instruct.html | KENTUCKY COUNTIES SWING TO ROOSEVELT; 96 of the 120 Instruct Delegates to Back Him at State Convention on Tuesday. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/two-die-in-greek-election-fight.html | Two Die in Greek Election Fight. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/kidnap-rectors-wife-philadelphia-bandits-later-hurl-her-from-car.html | KIDNAP RECTOR'S WIFE.; Philadelphia Bandits Later Hurl Her From Car Stolen for Escape. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/miss-anna-sands-social-leader-dies-long-prominent-in-this-city-and.html | MISS ANNA SANDS, SOCIAL LEADER, DIES; Long Prominent in This City and Newport -- A Tennis and Golf Enthusiast. SUCCUMBS AFTER OPERATION Was a Stockholder of the Newport Casino and of the Country Club There, Where She Owned Estate. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/finlands-new-liquor-rules-prohibition-lid-lifted-after-thirteen.html | FINLAND'S NEW LIQUOR RULES; Prohibition Lid Lifted After Thirteen Years | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/more-about-pathans.html | More About Pathans. | True | RAYMOND S. SALTOUN, | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/shanghai-parley-again-deadlocked-peiping-with-brass-bands-welcomes.html | SHANGHAI PARLEY AGAIN DEADLOCKED; Peiping With Brass Bands Welcomes League Board of Investigation. SPAN BLASTING THWARTED Chinese Eastern Rail Guards Halt Dynamiting Attempt -- Plague Ravages North Manchuria, | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/newton-nine-plays-saturday.html | Newton Nine Plays Saturday. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/how-mount-vernon-was-named.html | HOW MOUNT VERNON WAS NAMED | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/evils-of-prohibition.html | Evils of Prohibition. | True | M.T. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/the-mind-behind-the-radio-broadcast-young-and-essentially-american.html | THE MIND BEHIND THE RADIO BROADCAST; Young and Essentially American, It Has Developed With Characteristic Zest an Oracle We Begin to Question THE MIND BEHIND RADIO BROADCASTS Essentially American, It Has Developed With Zest an Oracle We Begin to Question | True | By Anne O'Hare McCormick | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/college-nines-forced-to-postpone-games-new-dates-are-set-for.html | COLLEGE NINES FORCED TO POSTPONE GAMES; New Dates Are Set for FordhamSeton Hall Dartmouth-Yale, Rutgers-Princeton Clashes. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/pirates-triumph-32-defeat-memphis-chicks-by-rally-in-eighth-inning.html | PIRATES TRIUMPH, 3-2.; Defeat Memphis Chicks by Rally in Eighth Inning. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/in-the-dramatic-mailbag-the-difference-ten-years-make.html | In the Dramatic Mailbag; The Difference Ten Years Make. | True | JOSEPH KAYE. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/miniature-of-wife-gift-for-ce-hughes-chief-justice-to-get-portrait.html | MINIATURE OF WIFE GIFT FOR C.E. HUGHES; Chief Justice to Get Portrait, Based on Favorite Photo, on His Birthday Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/282-of-300-villagers-serve-jail-terms-in-groups-of-thirty.html | 282 of 300 Villagers Serve Jail Terms in Groups of Thirty | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/the-house-crosssection-of-the-nation-defiant-at-times-it-is-also.html | THE HOUSE: CROSS-SECTION OF THE NATION; Defiant at Times, It Is Also Reposeful, With a Pride In Its Own Strength | True | By R.l. Duffus | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/activities-of-musicians-here-and-afield-goldman-band-season-opera.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Goldman Band Season -- Opera Comique on Broad-way Next Year -- Other Items | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/plenty-of-birds.html | PLENTY OF BIRDS. | True | L.Kenwood, N.Y., April 4, 1932 | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/senate-group-makes-cuts-12423353-saved-in-four-bureaus-million-off.html | SENATE GROUP MAKES CUTS.; $12,423,353 Saved in Four Bureaus -- Million Off Prohibition. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/many-active-leaders-in-senate-are-past-70-glass-is-74-smoot-70.html | MANY ACTIVE LEADERS IN SENATE ARE PAST 70; Glass Is 74, Smoot 70, Norris 70, Fess 71, Kendrick 74, Kean 70 -- Average Is 58.6 Years. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/south-africa-fixes-protectorate-rights-three-languages-recognized.html | SOUTH AFRICA FIXES PROTECTORATE RIGHTS; Three Languages Recognized for Mandate Area and Automatic Naturalization Arranged. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/eight-chairs-bring-2200-sales-at-twoday-antique-auction-here.html | EIGHT CHAIRS BRING $2,200.; Sales at Two-Day Antique Auction Here Realize $33,780. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/soon-to-act-on-mooney-rolph-will-get-report-on-case-from-judge.html | SOON TO ACT ON MOONEY.; Rolph Will Get Report on Case From Judge Sullivan Monday. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/mellon-is-facing-a-social-ordeal-british-to-put-his-shyness-to-test.html | MELLON IS FACING A SOCIAL ORDEAL; British to Put His Shyness to Test by Overwhelming Him With Honors. VIEW HIM AS A SUPERMAN Newspaper Ad of an American Whc Wants to Spend u250,000 on Art Is Linked to Him. | True | By Ferdinand Kuhn, Jr.wireless To the New York Times. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/exhibits-attract-crowds-general-motors-and-ford-encouraged-by.html | EXHIBITS ATTRACT CROWDS; General Motors and Ford Encouraged by Public Response to Special Shows -- Reports From Others | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/speeding-up-the-trains-for-the-run-to-chicago-cutting-of-two-hours.html | SPEEDING UP THE TRAINS FOR THE RUN TO CHICAGO; Cutting of Two Hours From the Time of the Fliers Creates Engineering Problems for the Railroads | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/new-cars-for-old-offerings-cover-wide-range-of-prices-and-types.html | NEW CARS FOR OLD; Offerings Cover Wide Range of Prices and Types -- Values Now Established | True | By James O. Spearing. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/wsa-star-first-by-10yard-margin-miss-fogler-and-miss-horn-second.html | W.S.A. STAR FIRST BY 10-YARD MARGIN; Miss Fogler and Miss Horn Second and Third -- Victor Is Timed in 7:161-5. MISS AMES IS A WINNER Annexes Metropolitan Junior 100-Yard Backstroke Crown -- Wicklum Captures Honors. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/prevent-blasting-of-bridge.html | Prevent Blasting of Bridge. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/wd-mquesten-dies-in-mt-vernon-at-72-former-mayor-there-led-in.html | W.D. M'QUESTEN DIES IN MT. VERNON AT 72; Former Mayor There Led in Ceremony for the First New York Electric Light. HAD BEEN EDISON'S FRIEND Westchester Civic Leader Credited With Many Municipal Improvements. | True | Special to THIS NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/german-contrasts-order-and-disorder-in-illuminating-glimpses-the.html | GERMAN CONTRASTS: ORDER AND DISORDER; In Illuminating Glimpses the People Exhibit Their Skill In Running Almost Everything Except a Government CONTRASTS IN GERMANY TODAY The People Exhibit Skill in Running Nearly Everything Except Their Own Government | True | By Harold Callender. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/williams-nine-opens-saturday.html | Williams Nine Opens Saturday. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/texas-dry-agents-held-for-murder-pallas-prosecutor-accuses-two.html | TEXAS DRY AGENTS HELD FOR MURDER; Pallas Prosecutor Accuses Two Federal Men of "Ruthless" Killing of "Law-Abiding" Grocer. WOMAN TELLS OF GUNFIGHT Storekeeper and Wife, Who Was Wounded, Said to Have Drawn Weapons in Fear of Hold-Up. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/florida-will-seek-summer-tourists-resort-hotels-announce-lower.html | FLORIDA WILL SEEK SUMMER TOURISTS; Resort Hotels Announce Lower Rates to Draw Visitors During Off Season. WINTER TRADE WAS NOT BAD Crowd Was 70 Per Cent of Normal and Economical -- Miami Race Tracks Helped. | True | By Hal Leyshon.editorial Correspondence, the New York Times. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/westchester-cuts-result-of-demands-slashed-budgets-and-lowered-tax.html | WESTCHESTER CUTS RESULT OF DEMANDS; Slashed Budgets and Lowered Tax Rates Follow Campaign of Residents for Economy. COSTS STIR NEW ROCHELLE New City Manager Accepts Decrease of $2,000 in Salary -- Five Loss Posts in Mamaroneck. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/legion-to-present-comedy.html | Legion to Present Comedy. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/shoe-sales-hold-up-boston-reports-gain-in-some-lines-of-retail.html | SHOE SALES HOLD UP.; Boston Reports Gain in Some Lines of Retail Trade. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/de-terra-expedition-arrives-at-new-delhi-yale-party-will-explore.html | DE TERRA EXPEDITION ARRIVES AT NEW DELHI; Yale Party Will Explore the Himalayas and Tibet in Search for Cradle of Man. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/ymca-and-ywca-plan-a-closer-tie-groups-abroad-should-unify-work-but.html | Y.M.C.A. AND Y.W.C.A PLAN A CLOSER TIE; Groups Abroad Should Unify Work but Should Not Merge, Survey Committee Finds. MORE LEADERS ARE SOUGHT General Spirit of Workers Hailed, Although Sectarian Views in Some Centres Are Criticized. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/enemies-of-61-call-as-chums-on-hoover-veteran-of-gray-says-he-now.html | ENEMIES OF '61 CALL AS CHUMS ON HOOVER; Veteran of Gray Says He Now Would Call Out Confederate Army to Aid Friend in Blue. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/paris-6day-riders-drink-much-wine-most-of-them-take-a-quart-of.html | PARIS 6-DAY RIDERS DRINK MUCH WINE; Most of Them Take a Quart of Burgundy and a Glass of Cognac With Every Meal. EAT SIX-COURSE DINNERS Fare of International Bicyclists Would Surprise Trainers of the Olympic Athletes. | True | By Lansing Warren.wireless To the New York Times. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/john-hannan.html | JOHN HANNAN. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/miss-mulyane-wed-to-edward-maffitt-rev-dr-norwood-performs-ceremony.html | MISS MULYANE WED- TO EDWARD MAFFITT,; Rev. Dr. Norwood Performs Ceremony in Chapel of St. Bartholomew's Church. BRIDEGROOM IS DIPLOMAT Former Vice-Consul in Athens Will Take His Bride to" Bermuda on Their Wedding Trip. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/archduchess-to-be-a-nun-elizabeth-of-hapsburg-entering-convent.html | ARCHDUCHESS TO BE A NUN.; Elizabeth of Hapsburg Entering Convent After Sister's Death. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/legge-praises-acts-of-the-farm-board-stabilization-of-prices-saved.html | LEGGE PRAISES ACTS OF THE FARM BOARD; Stabilization of Prices Saved Wheat Farmers, Former Chairman Asserts. SAYS ATTACKS ARE UNFAIR Cooperative Marketing is Real Issue, With Politics Leading Factor, He Declares. | True | By Alexander Legge. Former Chairman of Federal Farm Board. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/four-parleys-open-at-geneva-in-week-disarmament-and-plight-of.html | FOUR PARLEYS OPEN AT GENEVA IN WEEK; Disarmament and Plight of Central Europe Expected to Hold Centre of Stage. LULL ON CHINA CONFLICT Commission's Report Must Be Awaited -- Chinese Appear to Be Hopeful of Compromise. | True | Wireless to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/racketeer-ii-first-in-virginia-chase-defeats-primero-favorite-in.html | RACKETEER II FIRST IN VIRGINIA CHASE; Defeats Primero, Favorite, in Feature of Hunts Meeting at Curles Neck. BUDDY CLARKE TAKES SHOW Winner Last Year Closes, Strongly in Three-Mile Test -- Chatter Anne Wins on the Flat. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/allow-cotton-belt-an-18000000-loan-icc-members-bow-to-finance.html | ALLOW COTTON BELT AN $18,000,000 LOAN; I.C.C. Members Bow to Finance Corporation on Question of Paying Off Banks. NO 'RELUCTANCE THIS TIME Understanding to Avoid Giving Aid on Bank Loans Where Possible Is Reported. BOND REFINANCING PLANNED Southern Pacific Must Guarantee Collection of Principal and Interest on Notes. PERMIT COTTON BELT AN $18,000,000 LOAN | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/mr-hanley-plumbs-the-lowest-circle-of-inferno-boy-by-james-hanley.html | Mr. Hanley Plumbs the Lowest Circle of Inferno; BOY. By James Hanley. 255 pp. New York. Alfred A. Knopf. $2.50. | True | PERCY HUTCHISON. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/flynn-wins-crown-in-college-boxing-beats-moran-for-middleweight.html | FLYNN WINS CROWN IN COLLEGE BOXING; Beats Moran for Middleweight Honors in National Collegiate A.A. Final. HILL HEAVYWEIGHT VICTOR Gains Laurels Through Default of Remus of Army, Injured in Semi-Finals. WERTHEIMER TAKES TITLE D'Allesandro, Stoop, Wageman, Lewis and Goldstein Also Triumph In Meet at Penn State. FLYNN WINS CROWN IN COLLEGE BOXING | True | By Arthur J. Daley.special To the New York Times.by Arthur J. Daley. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/hot-springs-guests-give-dinner-parties-spirited-assembly-follows.html | HOT SPRINGS GUESTS GIVE DINNER PARTIES; Spirited Assembly Follows Round of Entertaining at Virginia Resort. MRS. MALLORY A HOSTESS Others Are Mrs, Price, H.M. Faxons, W.R. Dickinsons, Mrs. Finch and Mrs. Frederick Stelnway. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/religious-mania-praise-the-lord-by-dillwyn-parrish-263-pp-new-york.html | Religious Mania; PRAISE THE LORD! By Dillwyn Parrish. 263 pp. New York: Harper & Brothers. $2. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/orange-swimmers-score-take-team-title-in-international-ymca-meet-in.html | ORANGE SWIMMERS SCORE.; Take Team Title In International Y.M.C.A. Meet in Toronto. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/roosevelt-may-get-farmerlabor-aid-minnesota-group-regard-him-as-pro.html | ROOSEVELT MAY GET FARMER-LABOR AID; Minnesota Group Regard Him as Progressive in Their Meaning of the Word. LOOKING FOR QUID PRO QUO Would Back Democrats in Return for That Party's Support of Their State Ticket. | True | By Charles B. Cheney.editorial Correspondence, the New York Times. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/socialist-crisis-seen-in-hungary-gigantic-protest-is-planned.html | SOCIALIST CRISIS SEEN IN HUNGARY; Gigantic Protest Is Planned Against Suppression of Party's Official Newspaper. PEASANTS JOIN MOVEMENT Leaders of Right Determined That Government Shall Not Idly Watch a Revolution Approach. | True | By G.e.b. Gedye.wireless To the New York Times. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/giants-beat-tigers-for-the-sixth-time-launch-attacks-on-whitehill.html | GIANTS BEAT TIGERS FOR THE SIXTH TIME; Launch Attacks on Whitehill in Sixth and Seventh and Win, 7-2, at Detroit. FITZSIMMONS HURLS WELL Terry's Homer Accounts for Three Runs -- 2.000 Fans Brave Frigid Weather. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/johns-hopkins-routs-ccny-at-lacrosse-scores-14to1-victory-at.html | JOHNS HOPKINS ROUTS C.C.N.Y. AT LACROSSE; Scores 14-to-1 Victory at Baltimore, Gise's Spectacular Goal for Visitors Averting Shut-Out. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/obesity-reduces-life-expectancy-observations-induced-by-university.html | OBESITY REDUCES LIFE EXPECTANCY; Observations Induced by University of Illinois Research | True | BENJAMIN SHALETT. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/new-books-of-poetry-poems-19281931-by-allen-tate-51-pp-new-york.html | New Books of Poetry; POEMS: 1928-1931. By Allen Tate. 51 pp. New York Charles Scribner's Sorts. $2. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/state-factory-jobs-dropped-1-in-march-miss-perkins-finds-payrolls.html | STATE FACTORY JOBS DROPPED 1% IN MARCH; Miss Perkins Finds Payrolls Also Continued to Decline in Usual Peak Month. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/dartmouth-beats-tufts-takes-lacrosse-opener-by-9to1-score-silowitz.html | DARTMOUTH BEATS TUFTS.; Takes Lacrosse Opener by 9-to-1 Score -- Silowitz is Star. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/miss-lois-lamont.html | MISS LOIS LAMONT. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/robert-lee-burch-former-r12porter-who-covered-l-sullivans.html | ROBERT LEE BURCH.; Former R1/2porter Who Covered ^ L. Sullivan's Activities Di1/2 | True | Special to THE NEW YORK TTMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/gleanings-from-bostons-rialto.html | GLEANINGS FROM BOSTON'S RIALTO | True | H.T.P. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/charles-a-cullen-.html | CHARLES A. CULLEN. ' | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/braves-overpower-the-red-sox-2-to-1-register-in-the-second-and.html | BRAVES OVERPOWER THE RED SOX, 2 TO 1; Register in the Second and Third Frames to Win Opening Game in the City Series. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/name-college-boxers-for-olympic-tryouts-members-of-committee-select.html | NAME COLLEGE BOXERS FOR OLYMPIC TRYOUTS; Members of Committee Select a Squad of 34, From Which 20 Will Be Picked. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/italian-museums-to-charge-visitors-parliament-will-be-asked-to.html | ITALIAN MUSEUMS TO CHARGE VISITORS; Parliament Will Be Asked to Re-establish Admission Fee of a Few Cents. MONEY NEEDED FOR UPKEEP Measure Also Designed to Check Use of Institutions for Shelter by Poor Persons. | True | By Arnaldo Cortesi.wireless To the New Tork Times. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/bossy-gillis-blazes-again-editorial-in-his-asbestos-draws.html | BOSSY GILLIS BLAZES AGAIN.; Editorial In His Asbestos Draws Newburyport Ex-Mayor to Court. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/mrs-peterkins-new-novel-of-negro-life-bright-skin-by-julia-peterkin.html | Mrs. Peterkin's New Novel of Negro Life; BRIGHT SKIN. By Julia Peterkin. 348 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | JOHN CHAMBERLAIN. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/trunk-lines-in-east-gut-costs-heavily-figures-reveal-reduction-in.html | TRUNK LINES IN EAST GUT COSTS HEAVILY; Figures Reveal Reduction in 1931 Largely Offset Declines in Revenue. BIGGEST DROPS BY B. & O. Smallest Decreases, Both in Revenue and Expenses, Shown by C. & O. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/st-johns-shoot-to-brooklyn-poly-evening-session-team-compiles-total.html | ST. JOHN'S SHOOT TO BROOKLYN POLY; Evening Session Team Compiles Total of 1,324 to Defeat Columbia With 1,319. CITY COLLEGE TAKES THIRD Follows Lions by Six-Point Margin -- Shanessy of Winning Combination Has High Score of 277. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/for-tact-and-firmness.html | For Tact and Firmness. | True | By Charles S. Snyder, | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/7-doomed-negroes-lose-alabama-plea-state-high-court-denies-a.html | 7 DOOMED NEGROES LOSE ALABAMA PLEA; State High Court Denies a Rehearing -- Clemency or Federal Appeal Now the Only Hopes. EXECUTION SET FOR MAY 13 Governor Is Silent on Course in Scottsboro Case of Attack on Two Girls on Freight Train. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/headline-footnotes-about-a-keynoter-a-slowmoving-nemesis-a.html | HEADLINE FOOTNOTES; About a Keynoter, a Slow-Moving Nemesis, A Much-Traveled Statesman and a Crusader | True | S.T. WILLIAMSON. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/the-crime-bureaus-aid-for-young-delinquents-it-has-successfully.html | THE CRIME BUREAU'S AID FOR YOUNG DELINQUENTS; It Has Successfully Dealt With Many Cases Since Its Work Began -- The Methods It Has Employed | True | By Diana Rice. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/agreement-prolongs-german-state-debts-foreign-shortterm-credits-of.html | AGREEMENT PROLONGS GERMAN STATE DEBTS; Foreign Short-Term Credits of Cities Also Covered by Year's Delay on $58,310,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/portuguese-africa-has-its-bootleggers-they-deal-not-in-liquor-but.html | PORTUGUESE AFRICA HAS ITS BOOTLEGGERS; They Deal Not in Liquor but in Currency and Conduct Flourishing Trade. PATRONS GET 40 PER CENT Business Depends on Value of the Escudo, and Nobody Seems to Know What That Is. DIFFERENCE IN CURRENCIES Part of Territory Is on Gold Basis, While Paper Is Standard in Other Main District. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/court-rules-injured-guest-of-drunken-driver-has-no-case.html | Court Rules Injured Guest Of Drunken Driver Has No Case | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/halsey-entry-wins-for-2d-year-in-row-annexes-top-honors-in-field-of.html | HALSEY ENTRY WINS FOR 2D YEAR IN ROW; Annexes Top Honors in Field of 60 at 24th Annual Exhibition at the McAlpin. BUZZE SANS PRIX SCORES Captures Award as Winning Dog -- Kewpie Evergay Is Among the Other Victors. | True | By Henry R. Ilsley. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/looks-for-close-battle.html | Looks for Close Battle. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/stimson-trip-marks-change-in-attitude-last-year-he-avoided-going-to.html | STIMSON TRIP MARKS CHANGE IN ATTITUDE; Last Year He Avoided Going to Seat of League Despite Impending Crises. NOW VISITING GENEVA ONLY Financial Break-Downs and Clash in Orient Followed Acts Europe Viewed as Isolationist. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/andrew-shirts.html | ANDREW SHIRTS. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/plans-to-sue-mae-murray-los-angeles-official-seeks-funds-advanced.html | PLANS TO SUE MAE MURRAY.; Los Angeles Official Seeks Funds Advanced to Aid Her Brother. ART STUDENTS BACK SLOAN. Mass Meeting Will Protest Against His Resignation From League. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/jonesuhughes.html | JonesuHughes. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/cubs-are-beaten-74-kansas-city-rallies-in-eighth-to-score-five-runs.html | CUBS ARE BEATEN, 7-4.; Kansas City Rallies in Eighth to Score Five Runs. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/barter-trade-plan-before-exporters-clearing-house-here-advocated-as.html | BARTER TRADE PLAN BEFORE EXPORTERS; Clearing House Here Advocated as a Solution to Foreign Exchange Problems. WOULD FORM SPECIAL BANK Cooperation With Importers Seen Essential to Success -- Offered as "Emergency" Measure. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/recapturing-the-bouquet-of-eighty-zestful-years-mrs-wolcotts.html | Recapturing the Bouquet Of Eighty Zestful Years; Mrs. Wolcott's Memoirs Extend From Egypt of the Fellaheen to the Wild West of the Seventies HERITAGE OF YEARS: Kaleidoscopic Memories. By Frances M. Wolcott. 286 pp. New. York: Minton. Balch & Co. $3.50. Zestful Years | True | By Charles Willis Thompson | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/germans-evolve-new-metal.html | Germans Evolve New Metal. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/state-committees-to-meet-this-week-democrats-to-pick-delegates-at.html | STATE COMMITTEES TO MEET THIS WEEK; Democrats to Pick Delegates at Large -- Roosevelt Men Not to Ask Endorsement. LEFT UP TO CITY LEADERS Candidates Outnumber Convention Place -- Republicans to Elect Present Officers Again. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/hamtramck-politics-no-place-for-dry-law-city-within-detroit-elects.html | HAMTRAMCK POLITICS NO PLACE FOR DRY LAW; City Within Detroit Elects Mayor Who Has Served Sentence for Liquor Conspiracy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/to-plant-1380000-trees-boys-and-girls-of-4h-farm-clubs-get-large.html | TO PLANT 1,380,000 TREES.; Boys and Girls of 4-H Farm Clubs Get Large Allotments. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/mrs-schoelkopf-hostess-honors-her-son-at-dance-for-the-younger-set.html | MRS. SCHOELKOPF HOSTESS; Honors Her Son at Dance for the Younger Set In Washington. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/columbia-reports-35643-in-new-gifts-15000-donation-of-carnegie.html | COLUMBIA REPORTS $35,643 IN NEW GIFTS; $15,000 Donation of Carnegie Corporation for Study of World Affairs Is the Largest. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/no-gain-in-inebriety-recorded-in-finland-liquor-sales-mounting.html | NO GAIN IN INEBRIETY RECORDED IN FINLAND; Liquor Sales Mounting Daily -- Monopoly Company Boycotts High-Tariff Countries. | True | Wireless to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/conditions-in-the-kentucky-coal-fields-harlan-miners-speak-report.html | Conditions in the Kentucky Coal Fields; HARLAN MINERS SPEAK. Report on Terrorism in the Kentucky Coal Fields. 348 pp. New York: Harcourt, Brace & Co. $2. | True | ROSK C. FELD. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/bankers-bill-rates-cut-14-of-1-percent-general-reduction-carries.html | BANKERS' BILL RATES CUT 1/4 OF 1 PERCENT; General Reduction Carries the Yield in Short-Term Paper Lowest Since October. FOLLOWS DROP IN DEMAND But Buying of Federal Securrlties by Reserve Banks Is Important Factor. ACCEPTANCE HOLDINGS OFF Decline in Money Circulation and Rise in Gold Stocks Accelerate Relaxation of Credit. RATES CUT 1/4 OF 1% ON BANKERS' BILLS | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/hiccough-sufferer-73-is-better.html | Hiccough Sufferer, 73, is Better. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/navy-is-defeated-at-lacrosse-54-mount-washington-team-overcomes.html | NAVY IS DEFEATED AT LACROSSE, 5-4; Mount Washington Team Over-comes Two-Goal Lead in the Closing Minutes of Play. CONTEST IN DRIVING RAIN Moncure, Gondon, Nisewamer and Bowers Score for Losers in Squad's First Game. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/princeton-victor-at-rugby-by-120-shows-powerful-attack-and-a.html | PRINCETON VICTOR AT RUGBY BY 12-0; Shows Powerful Attack and a Sterling Defense to Upset New York Club. FANSHAWE SETS THE PACE Randell, Buffum, Brassler and Campbell Also Take Stellar Roles in Tigers' Triumph. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/bay-state-senate-asks-court-ruling-wants-to-know-if-it-can-make-law.html | BAY STATE SENATE ASKS COURT RULING; Wants to Know if It Can Make Law Examiners Pass on All Examinations. PRESENT PLAN CRITICIZED Board Accused of Discrimination and "Defying the Mandate" of the Legislature. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/new-light-on-finnish-art.html | New Light on Finnish Art. | True | By Edward Alden Jewell. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/managed-currency-theory-not-credited-to-karl-marx-statements-in.html | MANAGED CURRENCY THEORY NOT CREDITED TO KARL MARX; Statements in Article Discussing Change in British Attitude Are Disputed | True | ROBERT JULIEN KENTON. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/dewey-describes-childs-new-world-he-shows-how-the-changes-of-a.html | DEWEY DESCRIBES CHILD'S NEW WORLD; He Shows How the Changes of a Century Have Complicated Task of Parent Today. OPPORTUNITIES EXPANDING Mere Schooling No Longer Enough, Philosopher Says; There Must Be a Well-Ordered Environment. | True | By John Dewey. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/france-cuts-army-but-adds-officers-twentyeight-more-generals-now.html | FRANCE CUTS ARMY, BUT ADDS OFFICERS; Twenty-eight More Generals Now Command Fewer Units Than Before the War. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/show-reveals-gains-refinement-of-plane-design-marks-exhibit-at.html | SHOW REVEALS GAINS; Refinement of Plane Design Marks Exhibit At Detroit -- Prices Coming Down | True | R.M.C. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/the-week-in-europe-col-stimson-sails-has-armament-plan-secretary-of.html | THE WEEK IN EUROPE; COL. STIMSON SAILS; HAS ARMAMENT PLAN Secretary of State May Advise Against the Retention of Offensive Weapons. THE FAR EAST IS A FACTOR Attitude of the Other Powers on "Open Door" Will Affect Our General Position on Navy. | True | By Edwin L. James. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/berlin-restricts-taxis-business-is-poor-so-the-police-arrange-to.html | BERLIN RESTRICTS TAXIS.; Business Is Poor, So the Police Arrange to Divide What There Is. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/atlanta-gets-historic-house.html | Atlanta Gets Historic House. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/a-real-mowgli-the-wild-boy-of-aveyron-rapports-et-memoires.html | A Real Mowgli; THE WILD BOY OF AVEYRON. (RAPPORTS ET MEMOIRES SURLESAUVAGE DE L'AVEYRON). By Jean-Marc-Gaspard Itard. Translated by George and Muriel Humphrey. Introduction by George Humphrey. Frontispiece. 104 pp. The Century Psychology Series. New York: The Century Company. $1.75. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/frischs-home-run-wins-for-cardinals-comes-with-two-men-on-and.html | FRISCH'S HOME RUN WINS FOR CARDINALS; Comes With Two Men On, and Browns Are Beaten, 5-2, in City Series Opener. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/the-news-from-detroit-prices-adjusted-as-buying-season-opens.html | THE NEWS FROM DETROIT; Prices Adjusted as Buying Season Opens -- Industry Launched on Aggressive Sales Campaign. | True | By Chris Sinsabaugh. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/munsey-park-club-to-open-may-30-building-on-north-shore-now-nearing.html | MUNSEY PARK CLUB TO OPEN MAY 30; Building on North Shore, Now Nearing Completion, Seen as Community Centre. PART OF MODEL VILLAGE Metropolitan Museum Planned Development After Gift of Land by Publisher. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/other-engagements.html | Other Engagements | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/boot-marker-for-boot-hill.html | Boot Marker for Boot Hill. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/assails-cruise-ships-that-serve-liquor-the-allertonian-charges-they.html | ASSAILS CRUISE SHIPS THAT SERVE LIQUOR; The Allertonian Charges They Compete Unfairly With the United States Hotel Trade. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/allday-talk-on-cuts-pay-slash-for-president-cabinet-and-congress-is.html | ALL-DAY TALK ON CUTS; Pay Slash for President, Cabinet and Congress Is Planned. FIVE-DAY WEEK IS PROPOSED It Would Affect Per Diem Jobs -- 'Stagger' Work for Others Another Hoover Idea. DEPARTMENTS HEAVILY HIT War Bureau to Be Pared 20 Millions, Navy $3,000,000 -- Sharp Slash in Personnel Hinted. DRAFT PLAN ON CUTS WITH THE PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/why-house-plants-die-in-dry-modern-homes-experiments-have-just.html | WHY HOUSE PLANTS DIE IN DRY MODERN HOMES; Experiments Have Just Shown That the Tin Can Used In Grandmother's Day Is Better Than the Clay Pot | True | By Linus H. Jones. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/in-new-york-galleries.html | IN NEW YORK GALLERIES | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/mower-sails-craft-to-three-triumphs-wins-every-race-in-frostbite.html | MOWER SAILS CRAFT TO THREE TRIUMPHS; Wins Every Race in Frostbite Regatta Off Larchmont, With Miss Whittelsey as Crew. LONG ISLANDERS ABSENT Cold Wind and Threatening Weather Prevent Towing of Boats Across the Sound. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/mrs-baldwin-calls-apple-she-as-it-is-mens-favorite-fruit.html | Mrs. Baldwin Calls Apple 'She,' As It Is Men's Favorite Fruit | True | By the Canadian Press. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/st-louis-clearings-drop-shoe-industry-is-the-exception-to-general.html | ST. LOUIS CLEARINGS DROP.; Shoe Industry Is the Exception to General Lagging. | True | Special to THE NET YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/40057-abated-to-cowles-estate.html | $40,057, Abated to Cowles Estate. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/los-angeles-temperature-is-90.html | Los Angeles Temperature Is 90. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/gridiron-club-scans-political-horizon-hoover-and-some-of-his-rivals.html | GRIDIRON CLUB SCANS POLITICAL HORIZON; Hoover and Some of His Rivals See Presidential Prophecy in Pageantry at Dinner. NEW WORDS IN OLD RHYMES Notables Enter Mother Goose Jingles and Democrats Fight for Hand of 'Calamity Jane.' ALICE GROPES IN DRY MAZE Writers of Capital Shift From Convention Foibles to Stimson School for New Diplomats. Campaign Year Satirized by Gridiron Club | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/trade-credit-gain-abroad-bad-signs-lately-are-fewer-than-in-2-years.html | TRADE CREDIT GAIN ABROAD.; Bad Signs Lately Are Fewer Than In 2 Years, Commerce Report Says. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/mobilization-plans-of-nazis-discounted-pompous-military.html | MOBILIZATION PLANS OF NAZIS DISCOUNTED; Pompous Military Instructions Held to Have Been Devised to Appeal to Rank and File. BUT EXPOSE IS WELCOMED Seen as Clarifying an Internal Situation Fast Becoming Intolerable in Germany. LATENT DANGER ADMITTED Minutely Worked Out Marching Orders Smack of Grim Civil War on Paper. | True | By Guido Enderis.wireless To the New York Times. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/the-axe-must-fall.html | THE AXE MUST FALL. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/endorses-institute-for-merchandising-moving-plan-for-research-body.html | ENDORSES INSTITUTE FOR MERCHANDISING; Moving Plan for Research Body Advocated in Editorial by Dry Goods Director. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/needy-total-in-city-is-put-at-1160000-750000-in-150000-families.html | NEEDY TOTAL IN CITY IS PUT AT 1,160,000; 750,000 in 150,000 Families Getting Emergency Help -- 410,000 Said to Be in Dire Want. 160,000 ON WAITING LISTS Survey Shows Average Income in the 32,000 Homes They Represent Is $8.20 a Month. BLOCK-AID DRIVE PRESSED War Against Depression Campaign Reports 12,146 Jobs Found in Day, 470,402 to Date. NEEDY TOTAL IN CITY IS PUT AT 1,160,000 | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/strength-of-wind-measured.html | Strength of Wind Measured. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/colgate-seniors-elect-speakers.html | Colgate Seniors Elect Speakers. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/seymour-wins-final-in-british-pro-gole-defeats-padgham-at.html | SEYMOUR WINS FINAL IN BRITISH PRO GOLE; Defeats Padgham at Roehampton by 4 and 2 to Capture Season's Opening Tournament. | True | Special cable to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/bonus-and-inflation.html | BONUS AND "INFLATION." | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/find-prediluvian-reptiles-skeleton.html | Find Prediluvian Reptile's Skeleton. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/control-of-the-public-domain-a-national-or-state-function.html | CONTROL OF THE PUBLIC DOMAIN: A NATIONAL OR STATE FUNCTION?; Representative Colton States the Case Against the Transfer of the Lands THE CONTROL OF THE PUBLIC DOMAIN Colton Argues Against the Transfer to the States | True | By Don B. Colton. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/women-who-achieved-greatness-as-cooks-the-names-of-not-a-few-are.html | WOMEN WHO ACHIEVED GREATNESS AS COOKS; The Names of Not a Few Are Recorded, Some of Whom Made History At the Same Time That They Were Making Sauces and Puddings | True | By Helen Buckler | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/omiss-minnie-milne-actress-dies-in-st-lukes-hospital-after-few.html | oMISS MINNIE MILNE.; Actress Dies in St. Luke's Hospital : After Few Hours' Illness. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/8hfanchermd-a-retired-banker-vice-president-for-18-years-of-fifth-a.html | 8.H.FANCHERMD; A RETIRED BANKER; Vice President for 18 Years of Fifth Avenue Bank, Which He Served for 44 Years. CONGREGATIONAL LAYMAN Treasurer and Trustee of Church's Board of Ministerial Reliefuln-creased Its Pension Fund. | True | Sppnal to The Nrw Tonic Trars. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/details-of-the-program-for-national-economy-as-worked-out-at-the.html | Details of the Program for National Economy As Worked Out at the White House Conference; Details of the Economy Program As Agreed on by the Conferees | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/british-plan-tariff-rise-thirty-per-cent-on-manufactures-forecast.html | BRITISH PLAN TARIFF RISE.; Thirty Per Cent on Manufactures Forecast by Advisory Commission. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/tariff-bloc-menace-appears-in-senate-proponents-of-duties-on.html | TARIFF BLOC MENACE APPEARS IN SENATE; Proponents of Duties on Various Products Show Signs of Combining for Action. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/white-sox-triumph-86-defeat-indianapolis-although-outhit-on-hadleys.html | WHITE SOX TRIUMPH, 8-6.; Defeat Indianapolis, Although Outhit, on Hadley's Pitching. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/calling-of-bonds-shows-an-upturn-amount-set-for-redemption-in-april.html | CALLING OF BONDS SHOWS AN UPTURN; Amount Set for Redemption in April Increased to $13,529,000 Last Week. TOPS MARCH BY $3,000,000 Small Lots of Municipal Issues Make Up Most Additions for Retirements Befode Maturity. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/army-has-an-airline-middletown-depot-saves-money-by-supplying-three.html | ARMY HAS AN AIRLINE; Middletown Depot Saves Money by Supplying Three Fields by Plane Freight | True | By Lauren D. Lyman. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/philippines-judge-quits-e-finley-johnson-of-supreme-court-resigns.html | PHILIPPINES JUDGE QUITS.; E. Finley Johnson of Supreme Court Resigns Because of Ill Health. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/brisk-social-days-expected-in-paris-longchamps-racing-starts-with.html | BRISK SOCIAL DAYS EXPECTED IN PARIS; Longchamps Racing Starts With Large Attendance, Including Many From England. NEW RESTAURANTS OPENED Fashionable Folk Flock to Giro's and Bagdad -- Opera Gets Fresh Lease on Life. | True | By May Birkhead.wireless To the New York Times. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/mrs-jr-mckee-honored-bird-and-tree-club-plants-oak-to-memorialize.html | MRS. J.R. McKEE HONORED.; Bird and Tree Club Plants Oak to Memorialize Her Conservation Work. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/the-days-art-openings.html | The Day's Art Openings. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/taxes-and-art-in-paris-despite-a-seventeen-per-cent-levy-on-gross.html | TAXES AND ART IN PARIS; Despite a Seventeen Per Cent Levy on Gross Receipts, the Theatre Somehow Survives | True | PHILIP CARR. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/bears-planned-raid-senators-were-told-group-with-1000000000.html | BEARS PLANNED RAID, SENATORS WERE TOLD; Group With $1,000,000,000 Reported to Have Prepared Coup for Yesterday. WHITNEY IS IN WASHINGTON La Guardia, in House, Asserts Brokers Threatened a Panic if Inquiry Was Started. PRESIDENT BACKS MARKET INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/champions-lead-in-psal-race-triumph-in-third-meet-of-series-gives.html | CHAMPIONS LEAD IN P.S.A.L. RACE; Triumph in Third Meet of Series Gives Queens Marksmen Total of 3,027 Units. LAKE'S 184 TOPS THE FIELD Schneidel and Pollsar Trail With 179 -- Gutterman and Myer Tied at 178. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/regard-for-ethics-leads-woman-city-manager-to-quit.html | Regard for Ethics Leads Woman City Manager to Quit | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/plan-new-starcevo-study-harvard-and-university-museum-scientists.html | PLAN NEW STARCEVO STUDY; Harvard and University Museum Scientists Will Sail April 20. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/varied-musical-events-coming.html | VARIED MUSICAL EVENTS COMING | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/the-london-symphonys-plight.html | THE LONDON SYMPHONY'S PLIGHT | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/soviet-pushes-plan-for-big-new-reserve-eideman-staff-college-chief.html | SOVIET PUSHES PLAN FOR BIG NEW RESERVE; Eideman, Staff College Chief, Is Named Head of Air League With 12,000,000 Members | True | Wireless to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/students-riot-in-buenos-aires.html | Students Riot In Buenos Aires. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/sparing-the-rod.html | SPARING THE ROD. | True | S.H. SCHNEIDER. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/ladies-of-the-jury-edna-may-oliver-is-in-her-element-in-court-room.html | LADIES OF THE JURY"; Edna May Oliver Is in Her Element in Court Room Comedy -- Other Films | True | By Mordaunt Hall. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/french-olympic-team-plans-to-sail-for-us-on-july-4.html | French Olympic Team Plans To Sail for U.S. on July 4 | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/harvard-student-wins-events-prize-ah-daniels-gets-650-as-first-in.html | HARVARD STUDENT WINS EVENTS PRIZE; A.H. Daniels Gets $650 as First in Intercollegiate Contest on the Current News. CORNELL MAN IS SECOND S.H. Nathan Receives Honorable Mention -- J.B. Sirich of Virginia Third -- College Winners Listed. HARVARD STUDENT WINS EVENTS PRIZE | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/heads-detroit-city-gas-wg-woolfolk-succeeds-rb-brown-as-president.html | HEADS DETROIT CITY GAS.; W.G. Woolfolk Succeeds R.B. Brown as President. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/nyu-is-beaten-at-lacrosse-91-violet-team-turned-back-by-swarthmore.html | N.Y.U. IS BEATEN AT LACROSSE, 9-1; Violet Team Turned Back by Swarthmore, Winner of Middle Atlantic Title in 1931. PIKE SHINES FOR VICTORS First Attack Leads Scorers With Four Goals -- McCord and Price Each Tallies Twice. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/new-rules-tested-in-football-game-columbia-and-manhattan-stage.html | NEW RULES TESTED IN FOOTBALL GAME; Columbia and Manhattan Stage Demonstration Before Group of 200 Officials. FLYING WEDGE IS ABSENT Receiver on Kick-off Protected by Only Four or Five Men -- Lions End Drills. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/adjusting-the-english-crown.html | ADJUSTING THE ENGLISH CROWN | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/joseph-leiter-gravely-ill-chicago-financier-and-sportsman-is-near.html | JOSEPH LEITER GRAVELY ILL; Chicago Financier and Sportsman Is Near Death From Pneumonia. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/wall-street-discounts-washingtons-search-for-stock-market-raiders.html | Wall Street Discounts Washington's Search for Stock Market Raiders -- Railway Earnings and History. | True | By Eugene M. Lokey. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/france-honors-professor-galland.html | France Honors Professor Galland. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/dutch-plane-uses-auto-motor-has-2-propellers-costs-1600.html | Dutch Plane Uses Auto Motor, Has 2 Propellers, Costs $1,600 | True | Wireless to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/yale-subdues-army-to-keep-polo-title-baldwin-scores-10-goals-as.html | YALE SUBDUES ARMY TO KEEP POLO TITLE; Baldwin Scores 10 Goals as Elis Win, 16 1/2 to 13, in Intercollegiate Final. LAWRENCEVILLE IS VICTOR Beats Hun School, 7 1/2 to 6, to Take School Crown -- Optimists Conquer P.M.C. YALE DOWNS ARMY; KEEPS POLO TITLE | True | By Robert F. Kelley.by Robert F. Kelley. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/vienna-hairdressers-dictate-three-coif-fare-changes-a-day.html | Vienna Hairdressers Dictate Three Coif fare Changes a Day | True | Special Correspondence. THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/victories-for-child-welfare-won-in-the-last-two-decades-delinquency.html | VICTORIES FOR CHILD WELFARE WON IN THE LAST TWO DECADES; Delinquency, Exploitation and Death Ratios Lowered and Home Restored to Importance Since Children's Bureau Started | True | By Grace Abbott. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/best-sellers-varied-many-items-active-in-retail-trade-according-to.html | BEST SELLERS VARIED.; Many Items Active in Retail Trade, According to Shoppers' Bureau. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/a-new-group-would-like-to-know-preparing-for-its-coming.html | A NEW GROUP WOULD LIKE TO KNOW; Preparing for Its Coming Subscription Season, It Queries Several Sages and Draws a Variety of Answers | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/appeal-halts-move-to-question-raskob-bank-gets-stay-of-examination.html | APPEAL HALTS MOVE TO QUESTION RASKOB; Bank Gets Stay of Examination of Party Chairman and Kelly in Mara-Kenny Suits. AGAIN SEEKS TO BAR TRIAL Appellate Division Asked to Overrule Justice Untermyer's Refusal to Give Summary Judgment. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/mcgraw-sees-close-fight-with-cardinals-mccarthy-optimistic-carey.html | McGraw Sees Close Fight With Cardinals; McCarthy Optimistic; Carey Looks to Key Men | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/government-aid-asked-treasury-seeks-to-trace-by-numbers-the-notes.html | GOVERNMENT AID ASKED; Treasury Seeks to Trace by Numbers the Notes Given in Payment. PLACE FIXED FOR RETURN But Baby Was Not Found There Though Abductors Had Days to Keep Their Promise. FLIER'S PLEDGE REITERATED Still Ready to Protect Kidnap Gang -- Norfolk Men Say Their Deal Is Not Affected. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/again-the-nation-debates-the-bonus-issue-the-proposal-for-immediate.html | AGAIN THE NATION DEBATES THE BONUS ISSUE; The Proposal for Immediate Redemption of Adjusted Service Certificates, Viewed in the Light of Our Past Expenditures for Veterans' Relief and of Possible Effects on the Federal Budget | True | By Charles Merz. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/chile-declares-revolt-ended.html | Chile Declares Revolt Ended. | True | Special Cable to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/cleveland-trade-spotty-auto-production-gains-and-lumber-sales-rise.html | CLEVELAND TRADE SPOTTY.; Auto Production Gains and Lumber Sales Rise 11.7%, | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/bandit-slays-exsheriff-charles-floyd-again-escapes-arrest-by.html | BANDIT SLAYS EX-SHERIFF.; Charles Floyd Agin Escapes Arrest by Oklahoma Officers. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/spain-ends-a-stirring-year-of-trial-the-republic-has-had-to-meet.html | SPAIN ENDS A STIRRING YEAR OF TRIAL; The Republic Has Had to Meet Difficult Political Issues in a Short Life SPAIN'S YEAR AS A REPUBLIC New Government Has Faced Many Difficult Issues Since the King Was Sent Into Exile | True | By Mildred Adams | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/democrats-desert-inquiry-on-heflin-george-and-bratton-quit-as.html | DEMOCRATS DESERT INQUIRY ON HEFLIN; George and Bratton Quit as Contest Is Sent Back to Subcommittee for Farther Action. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/hall-captures-doubles-prize.html | Hall Captures Doubles Prize. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/syracuse-teams-enjoy-good-year.html | Syracuse Teams Enjoy Good Year. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/homemade-2tube-radio-set-intercepts-music-from-afar-pennsylvanian.html | HOMEMADE 2-TUBE RADIO SET INTERCEPTS MUSIC FROM AFAR; Pennsylvanian Who Tunes In Foreign Lands Gives Listeners Suggestions to Improve Reception | True | GEORGE LILLEY. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/fires-near-greenwich-traced-to-a-dead-man-man-believed-suicide-is.html | FIRES NEAR GREENWICH TRACED TO A DEAD MAN; Man Believed Suicide Is found After Barn, House and Car Are Destroyed by Flames. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/fraternities-needed-dr-mcracken-holds-tells-psi-upsilon-meeting.html | FRATERNITIES NEEDED, DR. M'CRACKEN HOLDS; Tells Psi Upsilon Meeting They Make Well-Rounded Men -- E.L. Garvin Heads Alumni. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/a-primer-on-the-art-of-poetry-common-sense-about-poetry-lag-strong.html | A Primer on the Art of Poetry; COMMON SENSE ABOUT POETRY. L.A.G. Strong. 139 pp. New forte. Alfred Knopf. $1.50. | True | EDA LOU WALTON. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/bacharach-to-be-opposed-democrats-name-coulomb-candidate-for.html | BACHARACH TO BE OPPOSED.; Democrats Name Coulomb Candidate for Congress From New Jersey. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/dutch-rayon-exports-decline.html | Dutch Rayon Exports Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/need-of-patent-reform.html | NEED OF PATENT REFORM. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/la-follette-control-lost-after-28-years-conservatives-will-dominate.html | LA FOLLETTE CONTROL LOST AFTER 28 YEARS; Conservatives Will Dominate the Wisconsin Delegation to the Republican Convention. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/plan-observances-of-pan-american-day-groups-here-and-in-washington.html | PLAN OBSERVANCES OF PAN AMERICAN DAY; Groups Here and in Washington to Mark Creation of Union -- Curtis to Be a Speaker. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/southern-investigators.html | Southern Investigators. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/model-of-liner-shown-fittings-of-chichlbu-maru-are-finished-in-gold.html | MODEL OF LINER SHOWN.; Fittings of Chichlbu Maru Are Finished in Gold Plate. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/italian-net-team-wins-defeats-spanish-davis-cup-aspirants-in.html | ITALIAN NET TEAM WINS.; Defeats Spanish Davis Cup Aspirants in Practice Matches. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/the-week-in-science-mineral-water-radioactivity-in-springs-vitamin.html | THE WEEK IN SCIENCE: MINERAL WATER; Radioactivity in Springs -- Vitamin C Isolated | True | By Waldemar Kaempffert. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/when-the-anthem-is-played-army-and-navy-men-outline-procedure-when.html | WHEN THE ANTHEM IS PLAYED; Army and Navy Men Outline Procedure When "The Star-Spangled Banner" Is Broadcast -- Should Listeners Stand? | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/abbots-worthy-runs-away-then-wins-race-in-england.html | Abbot's Worthy Runs Away, Then Wins Race in England | True | Special Cable to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/horace-mann-to-face-marquand.html | Horace Mann to Face Marquand. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/grizzo-wins-bout-in-paris.html | Grizzo Wins Bout in Paris. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/ecuadoreans-drive-rebels-from-fort-mendoza-forces-flee-in-seized.html | ECUADOREANS DRIVE REBELS FROM FORT; Mendoza Forces Flee in Seized Naval Craft -- Guayaquil Sees Rebellion Ended. CHILEAN REVOLT DIES DOWN Government Takes Up Economic Problems, Including Hoarding and Unemployment Relief. | True | Special Cable to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/attack-on-control-splits-utility-men-report-to-conference-charges.html | ATTACK ON CONTROL SPLITS UTILITY MEN; Report to Conference Charges Regulation Has Failed in Three Major Respects. MALTBIE DISAVOWS VIEWS Ripley Calls Paper Both Too Strong and Too Weak -- Finally Received Without Approval. SAFEGUARDS HELD LACKING Document Assails Failure to Cut Rates and to Protect the Investor and Credit. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/smoot-promises-balanced-budget-tax-bill-will-be-designed-to-impose.html | SMOOT PROMISES BALANCED BUDGET; Tax Bill Will Be Designed to Impose "Least Burden on Business and People." TIME TO QUIT FEAR, HE SAYS Gold Standard Will Continue and Gradual Recovery Is to Be Expected, He Holds. SMOOT PROMISES BALANCED BUDGET | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/decorates-chilean-envoy-georgetown-university-makes-cruchaga-an.html | DECORATES CHILEAN ENVOY.; Georgetown University Makes Cruchaga an Honorary Academician. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/circus-clown-hurt-shielding-a-midget-buck-baker-would-have-the.html | CIRCUS CLOWN HURT SHIELDING A MIDGET; Buck Baker Would Have the World Know That Funny Men Face Dangers, Too. INJURED IN ARENA CRASH Badly Bruised Taking Brunt of Impact In Tiny Train -- Jumbo's Anniversary Is Observed. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/peerless-motor-cutting-surplus-3-dividend-to-be-paid-from-extra.html | PEERLESS MOTOR CUTTING SURPLUS; $3 Dividend to Be Paid From Extra Funds -- First Distribution Since 1924. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/hoover-leadership-praised-by-hurley-president-has-achieved-notable.html | HOOVER LEADERSHIP PRAISED BY HURLEY; President Has Achieved Notable Victories in Fight on Slump, He Tells Editors. HOLDS OPTIMISM ESSENTIAL Secretary Says All Executives in Times of Stress Strive to Keep Up People's Spirit. ROOSEVELT STAND SCORED Governor Should Put His Economic Plan Before Democratic Congress, Indianapolis Hearers Are Told. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/acting-at-the-guild.html | Acting At The Guild | True | By J. Brooks Atkinson. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/eastman-shatters-world-mark-in-880-stanford-star-clips-threetenths.html | EASTMAN SHATTERS WORLD MARK IN 880; Stanford Star Clips Three-tenths of a Second From Peltzer's Standard. EASTMAN SHATTERS WORLD MARK IN 880 | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/john-voorhis.html | JOHN VOORHIS. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/mr-coward-turns-up-talking-mr-coward.html | Mr. Coward Turns Up, Talking. MR. COWARD | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/the-miracle-in-london-critics-hall-cochrans-revival-of-spectacle-at.html | THE MIRACLE" IN LONDON.; Critics Hall Cochran's Revival of Spectacle at Lyceum. | True | Special Cable to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/dyer-condemns-bonus.html | Dyer Condemns Bonus. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/schoeffel-is-guarded-london-gets-rumor-policeman-is-to-pay-ransom.html | SCHOEFFEL IS GUARDED.; London Gets Rumor Policeman Is to Pay Ransom to Kidnappers. | True | Special Cable to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/republicans-cable-support.html | Republicans Cable Support. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/when-ludendorff-was-the-dictator-of-germany-herr-tschuppik-thinks.html | When Ludendorff Was the Dictator of Germany; Herr Tschuppik Thinks the General's Failure Was Due to A "Hypertrophy of the Will" LUDENDORFF. THE TRAGEDY OF A MILITARY MIND. By Karl Tschuppik. Translated by W.H. Johnston. 282 pp. Boston: Houghton Mifflin Company. $5. | True | By Emil Lengyel | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/liszts-faust-symphony-given-an-impressive-performance-by.html | Liszt's "Faust" Symphony Given an Impressive Performance by Koussevitzky in Carnegie Hall. | True | By Omn Downes. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/expect-hindenburg-to-win-by-8000000-in-reich-vote-today-forecasters.html | EXPECT HINDENBURG TO WIN BY 8,000,000 IN REICH VOTE TODAY; Forecasters Think He May Even Defeat Nazis by 10,000,000 in Presidential Run-Off. HITLER SILENCED IN MUNICH His Meetings Forbidden, While Bruening Talk in Koenigsberg Is Broadcast to Nation. EXPECT HINDENBURG TO WIN IN ELECTION | True | By Guido Enderis.special Cable To the New York Times. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/big-card-parties-on-shipboard-society-that-aids-seamens-children.html | BIG CARD PARTIES ON SHIPBOARD; Society That Aids Seamen's Children Arranges an Event -- One for Polyclinic Hospital Unit | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/exchange-iniquity-laid-to-congress-untermyer-declares-government.html | EXCHANGE 'INIQUITY' LAID TO CONGRESS; Untermyer Declares Government Should Have Regulated Institution From Beginning. CHARGES DESPOTIC 'POWER' Its Quotations Control Courts and State Bank Chiefs, He Says, Holding Short Sales Can Be Checked. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/nicolas-in-bucharest-faces-council-today-prince-returns-by-plane-to.html | NICOLAS IN BUCHAREST; FACES COUNCIL TODAY; Prince Returns by Plane to See King and Decide Whether to Renounce Commoner Wife. | True | Special Cable to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/firefighting-aid-denied-big-estates-water-board-orders-chief-to.html | FIRE-FIGHTING AID DENIED BIG ESTATES; Water Board Orders Chief to Ignore Purchase Alarms in Row Over contributions. SAYS OWNERS WON'T PAY Property of Lieut. Gov. Lehman and Whitelaw Reid Estate Affected by the Ban. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/arthur-hill.html | ARTHUR HILL. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/russia-eager-for-visitors-tourist-organization-prepares-for-big.html | RUSSIA EAGER FOR VISITORS; Tourist Organization Prepares for Big Influx This Season. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/radio-audience-to-eavesdrop-on-air-mail-pilots-in-flight-threeway.html | RADIO AUDIENCE TO EAVESDROP ON AIR MAIL PILOTS IN FLIGHT; Three-Way Broadcast Tonight Features Planes Speeding Between New York, Chicago and San Francisco | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/costumes-here-and-abroad-exhibits-in-this-country-are-arranged-with.html | COSTUMES HERE AND ABROAD; Exhibits in This Country Are Arranged With Care | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/pennsylvania-legion-for-bonus.html | Pennsylvania Legion for Bonus. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/mr-kynes-west-lord-of-lonely-valley-by-peter-b-kyne-294-pp-new-york.html | Mr. Kyne's West; LORD OF LONELY VALLEY. By Peter B. Kyne. 294 pp. New York: H. C. Kinaey & Co. $2. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/sees-1-oil-lifting-prices-of-gasoline-standard-of-indiana-meets-15c.html | SEES $1 OIL LIFTING PRICES OF GASOLINE; Standard of Indiana Meets 15c Advance on Crude, but Calls It Unjustified. FINDS SOUND BASIS LACKING Telegram to Kansas Board Says It Must Tike Responsibility for Increase on Finished Products. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/reichsbank-reserve-virtually-unchanged-small-gain-in-gold-and.html | REICHSBANK RESERVE VIRTUALLY UNCHANGED; Small Gain in Gold and Slight Outgo of Exchange -- Note Circulation Down. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/mrs-a-w-trischett-widow-of-new-york-manufacturer-dies-in-mount.html | MRS. A. W. TRISCHETT.; Widow of New York Manufacturer Dies in Mount Vernon. | True | PrTiai in THK Nrw YOPK TIMFS. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/central-europe-action-in-difficult-situation-is-expected-to-develop.html | CENTRAL EUROPE.; Action in Difficult Situation Is Expected to Develop Without Delay. | True | By Jules Sauerwein.special Correspondence, the New York Times. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/crash-in-air-kills-french-filer.html | Crash in Air Kills French Filer. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/evasion-before-the-tax.html | Evasion Before the Tax. | True | BEECHER OGDEN, New York. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/steiner-wins-15mile-governors-marathon-reaching-state-capitol-yard.html | Steiner Wins 15-Mile Governor's Marathon, Reaching State Capitol Yard Ahead of Porter | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/britons-endorse-silver-conference-industrial-experts-hold-america.html | BRITONS ENDORSE SILVER CONFERENCE; Industrial Experts Hold America, Britain, India and Mexico Could Stabilize Ratio. EARLY ACTION ADVOCATED R.S. Home, Former British Chancellor, and R.S. Amery Inform Somers of Views. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/roosevelt-signs-town-law-change-says-measure-recodifying-centuryold.html | ROOSEVELT SIGNS TOWN LAW CHANGE; Says Measure Recodifying Century-Old Statute Falls Short of Real Needs. SEES SOME IMPROVEMENTS But Governor Asserts Only Unusual Innovations Will Lower High Local Taxes. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/borzacchini-wins-italian-auto-race-captures-classic-thousand-miles.html | BORZACCHINI WINS ITALIAN AUTO RACE; Captures Classic "Thousand Miles," Averaging 68.50 Miles Per Hour for Event. TWO SERIOUSLY INJURED Rossi and Gamberucci Are Hurt When Their Car Overturns Near Parma During Contest. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/interest-growing-in-field-trials-distinct-progress-is-being-made-in.html | INTEREST GROWING IN FIELD TRIALS; Distinct Progress Is Being Made in the Sport -- Type of Dog Much Improved. SPRING SEASON NEAR END But Several Important Fixtures Remain on Card -- Meeting at Purchase Concludes Today. | True | By Henry R. Ilsley. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/mice-and-men.html | MICE AND MEN. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/princeton-victor-at-lacrosse-151-ed-schwab-with-four-goale-leads.html | PRINCETON VICTOR AT LACROSSE, 15-1; Ed Schwab, With Four Goale Leads Way in Triumph Over Lehigh Twelve. WINNERS GET FAST START Woodward Tallies After 4 Minutes for First Marker -- Losers Trail by 7 to 0 at the Half. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/tales-of-the-baku-oil-fields-blood-and-oil-in-the-orient-by-essad.html | Tales of the Baku Oil Fields; BLOOD AND OIL, IN THE ORIENT. By Essad Bey. Translated from the German by Elsa Talmey. 315 pp. New York: Simon & Schuster, Inc. $3.50. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/finds-craze-for-rough-foods-profitable-to-physicians.html | Finds Craze for Rough Foods Profitable to Physicians | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/americans-in-paris-loverb-must-learn-by-irving-fineman-362-pp-new.html | Americans in Paris; LOVERB MUST LEARN. By Irving Fineman. 362 pp. New York: Longmans, Green & Co. $2. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/pope-gets-1100000-donated-by-americans-money-to-be-used-in.html | POPE GETS $1,100,000 DONATED BY AMERICANS; Money to Be Used in Developing Missions -- Total 20 Per Cent Below Last Year's. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/barnard-girls-ready-for-greek-festival-pageant-and-games-saturday.html | BARNARD GIRLS READY FOR GREEK FESTIVAL; Pageant and Games Saturday Will Follow Traditions of Ancient Observance. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/spectators-urged-to-play-fair-game-high-and-preparatory-school.html | SPECTATORS URGED TO 'PLAY' FAIR GAME; High and Preparatory School leaders Told at Conference They Are Part of Contests. BAN ON CHEAP SPORT ASKED H.T. McGovern Warns Pupils Lack of Regard for Olympic Game Opponent Would Be Disgrace. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/proud-of-albany-as-port-citizens-visit-docks-to-see-big-freighters.html | PROUD OF ALBANY AS PORT.; Citizens visit Docks to See Big Freighters From Europe. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/transandean-railroad-to-suspend-service-unless-argentina-and-chile.html | Transandean Railroad to Suspend Service Unless Argentina and Chile End Tariff War | True | Special Cable to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/3-psal-tourneys-to-start-this-week-activities-shift-outdoors-with.html | 3 P.S.A.L. TOURNEYS TO START THIS WEEK; Activities Shift Outdoors With Opening of Baseball, Handball and Lacrosse Events. 11 TENNIS MATCHES LISTED Indoor Competitions in Dual Meet Swimming, Fencing and Rifle Will Be Continued. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/thomas-sealy-former-president-of-new-york-produce-exchange-is-dead.html | THOMAS SEALY.; Former President of New York Produce Exchange Is Dead. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/washington-loses-in-psal-fencing-defending-champion-is-beaten-by.html | WASHINGTON LOSES IN P.S.A.L. FENCING; Defending Champion Is Beaten by Boys High, 5-4, as City Title Event Is Resumed. EVANDER CHILDS TRIUMPHS Defeats the Morris Team by 5-to-4 Score -- Lincoln, Madison, Textile Now Tied for Tourney Lead. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/william-h-brown-member-of-old-maryland-family-is-dead-in-his-79th.html | WILLIAM H. BROWN.; Member of Old Maryland Family is Dead in His 79th Year. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/mrs-j-townsend-lansing.html | MRS. J. TOWNSEND LANSING. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/virginia-u-to-play-three-games.html | Virginia U. to Play Three Games. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/soviet-plans-to-keep-snow-off-the-cities-making-it-fall-on-farming.html | Soviet Plans to Keep Snow Off the Cities, Making It Fall on Farming Areas Instead | True | By Walter Duranty.wireless To the New York Times. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/english-suffers-broken-finger.html | English Suffers Broken Finger. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/brazilian-road-to-spend-1500000.html | Brazilian Road to Spend $1,500,000. | True | Wireless to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/car-with-3-passengers-dives-off-palisades-two-women-and-a-girl-8.html | Car With 3 Passengers Dives Off Palisades; Two Women and a Girl, 8, Plunge to Deaths | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/newman-overcomes-lindrum-in-cue-play-wins-twelfth-session-to-take.html | NEWMAN OVERCOMES LINDRUM IN CUE PLAY; Wins Twelfth Session to Take Match, 9,849 to 9,786 -- Loser's Run of 2,711 Features Contest. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/changing-pictures-on-our-postage-stamps-their-selection-through-the.html | CHANGING PICTURES ON OUR POSTAGE STAMPS; Their Selection Through the Years Has Been Determined by Definite Rules | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/new-opera-seeks-wider-popularity-layout-of-rockefeller-centre.html | NEW OPERA SEEKS WIDER POPULARITY; Layout of Rockefeller Centre Building Indicates Appeal to General Public. BOXES ARE NOTABLY FEWER Increase in Seating Capacity Over Metropolitan Largely in Orchestra Section. NEW OPERA TO SEEK WIDER POPULARITY | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/etchings-by-giddens-win-favor-in-capital-mrs-hoover-among-many-who.html | ETCHINGS BY GIDDENS WIN FAVOR IN CAPITAL; Mrs. Hoover Among Many Who Have Viewed His Pictures in Washington Gallery. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/cotton-prices-rise-following-wheat-heavy-short-covering-here-and.html | COTTON PRICES RISE, FOLLOWING WHEAT; Heavy Short Covering Here and Abroad Marks the Day's Large Turnover. CAINS ARE 12 TO 15 POINTS Delay in Start of Crop Causes More Bullish Feeling After a Week Mostly of Setbacks. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/grand-jury-asks-removal-of-sheriff.html | Grand Jury Asks Removal of Sheriff | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/ceramics-in-syracuse.html | CERAMICS IN SYRACUSE. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/elected-to-womens-college-club.html | Elected to Women's College Club. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/1-slain-3-wounded-in-holdup-melee-gunman-is-killed-by-confused.html | 1 SLAIN, 3 WOUNDED IN HOLD-UP MELEE; Gunman Is Killed by Confused Companions as Victim Seizes Pistol and Starts Fight. TRIES TO ROB BOOKMAKERS Three Brothers, Unarmed, Fell All of Intruders Attempting Raid on Lottery Near Police Station. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/seek-dry-reform-support-westchester-women-to-open-drive-for-members.html | SEEK DRY REFORM SUPPORT; Westchester Women to Open Drive for Members in White Plains. | True | Special to THE New YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/virginia-gop-back-to-pre1928-status-flurry-over-hoover-success-has.html | VIRGINIA G.O.P. BACK TO PRE-1928 STATUS; Flurry Over Hoover Success Has Subsided and Convention Is Tame Affair. PROGRAM CUT AND DRIED President Endorsed, Democrats Scored and Slemp Candidate Named to Succeed Him. | True | By Lenoir Chambers.editorial Correspondence, the New York Times. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/princeton-cubs-play-tie-are-deadlocked-by-madison-high-lacrosse.html | PRINCETON CUBS PLAY TIE.; Are Deadlocked by Madison High Lacrosse Team, 1-1. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/miss-candace-mellen-wed-i-is-married-to-george-albert-cooper-in.html | MISS CANDACE MELLEN WED |; I Is Married to George Albert Cooper; in Washington. | True | Special to THE NEW YORK. TIMFS. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/red-cross-chiefs-to-meet-national-convention-will-open-in.html | RED CROSS CHIEFS TO MEET; National Convention Will Open In Washington Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/leasing-features-market-of-week-residences-and-highpriced-suites.html | LEASING FEATURES MARKET OF WEEK; Residences and High-Priced Suites Continue in Demand on the East Side NEW BUILDING PROJECTS They Include Bank Addition, French Institute Annex and Rockefeller Centre Opera House. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/authors-wife-takes-poison-in-nice-france-mrs-ella-mae-bjorkman-also.html | AUTHOR'S WIFE TAKES POISON IN NICE, FRANCE; Mrs. Ella Mae Bjorkman Also Slashes Wrist -- Little Hope Held for Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to The New York Times. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/george-m-francis-california-pioneer-and-founder-of-newspaper-dies.html | GEORGE M. FRANCIS.; California Pioneer and Founder of Newspaper Dies at 88. | True | Kpprtai to THE Ntrw TOHK TIMER. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/uncertain-factors-retard-business-tax-bill-one-of-the-chief-sources.html | UNCERTAIN FACTORS RETARD BUSINESS; Tax Bill One of the Chief Sources of Concern In Industry and Trade. STEEL PRODUCERS HOPEFUL Increase Indicated In Sales of Automobiles -- Reports From Federal Reserve Areas. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/start-move-to-save-little-red-school-parents-call-meeting-to-raise.html | START MOVE TO SAVE 'LITTLE RED SCHOOL'; Parents Call Meeting to Raise Funds to Carry On Work in Greenwich Village. PLEA MADE FOR PROGRESS Mrs. Charles Keck Begins Appeal for Experimental Classes to Discover Pupils' Abilities. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/stocks-make-gains-in-face-of-inquiry-market-rises-at-opening-and.html | STOCKS MAKE GAINS IN FACE OF INQUIRY; Market Rises at Opening and Holds Some of Advances at Close. GET DATA FOR SENATORS Brokers Comply With Exchange Request for Full Reports on All Short Sales. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/news-and-gossip-of-the-street-called-broadway.html | NEWS AND GOSSIP OF THE STREET CALLED BROADWAY | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/12mile-limit-for-cuba-court-rules-on-jurisdiction-over-islands.html | 12-MILE LIMIT FOR CUBA.; Court Rules on Jurisdiction Over Island's Coastal Waters. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/nyus-rally-ties-columbia-nine-11-violet-groups-two-hits-and-two.html | N.Y.U.'S RALLY TIES COLUMBIA NINE, 1-1; Violet Groups Two Hits and Two Passes in Final Frame to Deadlock Count. PITCHERS IN GREAT FORM McNamara Allows Two Hits and Wilkens Four -- Game Halted at End of Seventh. N.Y.U.'S RALLY TIES COLUMBIA NINE, 1-1 | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/a-spellbinder-the-survivors-by-francis-h-sibson-310-pp-new-york.html | A Spellbinder; THE SURVIVORS. By Francis H. Sibson. 310 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/quake-jars-texas-towns-chimneys-topple-in-25mile-area-along-the.html | QUAKE JARS TEXAS TOWNS.; Chimneys Topple In 25-Mile Area Along the Balcones Fault. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/paris-is-sports-minded-trouser-theme-played-upon-in-variations.html | PARIS IS SPORTS - MINDED; Trouser Theme Played Upon in Variations -- Schiaparelli Creates Beach Aprons | True | K.O. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/the-story-of-power-behemoth-the-story-of-power-by-eric-hodgina-and.html | The Story of Power; BEHEMOTH. The Story of Power. By Eric Hodgina and F. Alexander Magoun. 354 pp. New York: Doubleday. Doran & Co., Inc. $3.50. | True | By Waldemar Kaempffert | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/kansas-city-area-sales-off-total-for-march-is-expected-to-fall-15.html | KANSAS CITY AREA SALES OFF.; Total for March Is Expected to Fall 15 Per Cent Under Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/on-a-short-wavelengh.html | On a Short Wave-Length. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/they-get-the-ideology.html | They Get the Ideology. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/the-hillfolk-of-the-ozarks-back-yonder-an-ozark-chronicle-by-wayman.html | THE HILL-FOLK OF THE OZARKS; BACK YONDER. An Ozark Chronicle. By Wayman Hogue. Woodcuts by Howard Simon. 303 pp. New York: Minton. Batch & Co. $3. The Ozarks | True | By Percy Hutchison | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/first-woman-surgeon-named-in-public-health-service.html | First Woman Surgeon Named In Public Health Service | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/receiver-is-asked-for-a-kreuger-unit-action-filed-in-wilmington.html | RECEIVER IS ASKED FOR A KREUGER UNIT; Action Filed in Wilmington Charges Mismanagement of International Match. $250,000,000 LOSS ALLEGED Newark Stockholder of Company Attributes Condition to Ivar Kreuger, Who Killed Himself. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/physician-kidnapped-chicago-gang-blamed-police-believe-he-was-taken.html | PHYSICIAN KIDNAPPED; CHICAGO GANG BLAMED; Police Believe He Was Taken to Treat Wounded Gangster -- Note Says He Will Return Today. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/drop-in-mortgage-loans-prudential-insurance-reports-total-of.html | DROP IN MORTGAGE LOANS,; Prudential Insurance Reports Total of $27,244,111 In Quarter. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/to-impeach-indiana-mayor-anderson-paper-says-move-has-begun-against.html | TO IMPEACH INDIANA MAYOR.; Anderson Paper Says Move Has Begun Against Indicted Executive. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/sutterboldt-bowl-1247-toledo-pair-combine-353-433-and-461-in-abc.html | SUTTER-BOLDT BOWL 1,247.; Toledo Pair Combine 353, 433 and 461 in A.B.C. Tournament. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/trade-dull-in-richmond-wholesale-and-jobbing-lines-report-little.html | TRADE DULL IN RICHMOND.; Wholesale and Jobbing Lines Report Little New Business. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/wirehaired-fox-terrier-sold-for-record-price-of-4000.html | Wire-Haired Fox Terrier Sold For Record Price of $4,000 | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/michigan-finance-still-in-a-muddle-legislature-in-special-session.html | MICHIGAN FINANCE STILL IN A MUDDLE; Legislature in Special Session Unable to Decide on Relief for Cities and Counties. GOVERNOR SUGGESTS PLAN But It Contains Road Building Feature Which Has Aroused Much Opposition. | True | By Gladys H. Kelsey.editorial Correspondence, the New York Times. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/activity-shows-gain-in-wholesale-trades-orders-in-week-exceed.html | ACTIVITY SHOWS GAIN IN WHOLESALE TRADES; Orders in Week Exceed Easter Trade -- Summer Dress Lines Now Being Shown. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/statement-for-colonel-lindbergh-tells-of-failure-of-kidnappers-to.html | Statement for Colonel Lindbergh Tells of Failure Of Kidnappers to Keep Agreement to Return Baby | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/marital-adjustment-playboy-by-elizabeth-jordan-322-pp-new-york-the.html | Marital Adjustment; PLAY-BOY. By Elizabeth Jordan. 322 pp. New York: The Century Company. $2. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/949237795-voted-in-aid-of-veterans-house-passes-the-independent.html | $949,237,795 VOTED IN AID OF VETERANS; House Passes the Independent Offices Bill After a Sharp Debate on the Bonus. DYER WARNS OF "PANIC" Patman and Rankin Defend Plan on the Radio, While Johnson Says It Means "Disaster." | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/germans-to-explore-andes.html | Germans to Explore Andes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/mrs-atherton-speaks-her-mind-her-autobiography-adventures-of-a.html | Mrs. Atherton Speaks Her Mind; Her Autobiography, "Adventures of a Novelist," Chronicles an Active Life in Literary Circles Here and Abroad ADVENTURES OF A NOVELIST. By Gertrude Atherton. Illustrated. 598 pp. New York: Liveright, Inc. $4. | True | By Louise Maunsell Field | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/first-punch-ends-bout-wilson-stops-watson-in-fifteen-seconds-in.html | FIRST PUNCH ENDS BOUT.; Wilson Stops Watson in Fifteen Seconds In Amateur Tourney. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/archdeacon-stucks-achievement.html | Archdeacon Stuck's Achievement. | True | JOHN W.WOOD, New York. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/roosevelt-summons-winter-aid-meeting-pressing-problems-will-be.html | ROOSEVELT SUMMONS WINTER AID MEETING; ' Pressing Problems' Will Be Discussed by Advisory Committee Next Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/rare-chinese-art-to-be-sold-here-porcelains-paintings-on-silk-and.html | RARE CHINESE ART TO BE SOLD HERE; Porcelains, Paintings on Silk and Jade Carvings Featured in Ton-Ying Collection. HISTORIC WATCH OFFERED Timepiece of Marie Antoinette Part of Sumner Healey Consignment -- Old Furniture Included. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/economists-find-danger-in-mergers-prof-fetter-calls-on-people-to.html | ECONOMISTS FIND DANGER IN MERGERS; Prof. Fetter Calls on People to Halt Trend to Monopoly and "Regain Economic Liberty." STATE OWNERSHIP IS URGED Laidler Advocates It at Industrial Democracy Symposium -- Watkins Scores "Irresponsible Control." | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/china-a-bright-spot-in-foreign-markets-congestion-at-shanghai-port.html | CHINA A BRIGHT SPOT IN FOREIGN MARKETS; Congestion at Shanghai Port Is Eased and Plants Are Resuming Work. BRAZIL SHIPMENTS HEAVY Weather Hurts Sales in Canada -- Little Gain in Most Countries, Commerce Report Shows. | True | Special to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/fame-of-daumier-increases-the-latest-biographical-account-of-this.html | FAME OF DAUMIER INCREASES; The Latest Biographical Account of This Remarkable Artist Offers An Outline Picture of His Little Known Home Life | True | By Elisabeth Luther Cary. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/old-and-new-chorales-song.html | Old and New Chorales Song. | True | W.B.C. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/paris-halts-attack-on-our-exchange-dollar-is-still-weak-but-the.html | PARIS HALTS ATTACK ON OUR EXCHANGE; Dollar Is Still Weak, but the Speculative Manipulations Against It Are Dropped. SUPPORT BY FRENCH BANK Action Said to Show Cooperation -- $501,900 More Gold Shipped to France in Day. | True | Wireless to THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/hospital-to-mark-25th-anniversary-institution-for-joint-diseases-to.html | HOSPITAL TO MARK 25TH ANNIVERSARY; Institution for Joint Diseases to Celebrate Next Saturday With a Dinner. CLINICAL WEEK" PLANNED Medical Staff to Be Host to Outside Physicians -- Ladles' Auxiliary Also to Observe Its Silver Jubilee. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/kiesel-equals-century-mark.html | Kiesel Equals Century Mark. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/roosevelt-tells-of-state-economy-cost-cut-to-bone-he-says-but-10-to.html | ROOSEVELT TELLS OF STATE ECONOMY; Cost Cut to Bone, He Says, but 10 to 20% Further Slash Is Possible. PUTS IT UP TO THE PEOPLE Extreme Measures Would Have to Be Taken, Governor Tells Young Democratic Club Here. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/the-dance-a-handicap-event-the-production-of-hp-as-an-example-of.html | THE DANCE: A HANDICAP EVENT; The Production of "H.P." as an Example of Conflict Between Music, Ballet and Design -- Current Programs and Notes | True | By John Martin. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/captains-elected-at-tilton.html | Captains Elected at Tilton. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/museum-exhibits-japanese-robes-brocade-of-stage-costumes-is-said-to.html | MUSEUM EXHIBITS JAPANESE ROBES; Brocade of Stage Costumes Is Said to Be Among Finest Examples in Occident. 420 B.C. JUG PUT ON VIEW Notable Additions to Metropolitan's Egypto-Arabic Fabrics Made by Gift of G.D. Pratt. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/dr-herman-r-graeser-urologist-dies-at-65-leader-in-germanamerican.html | DR. HERMAN R. GRAESER, UROLOGIST, DIES AT 65; Leader in German-American Life i Here Saccambs to Heart Disease in His Office. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/philadelphia-opera-season.html | PHILADELPHIA OPERA SEASON. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/england-gains-factories-rush-of-foreign-firms-to-dodge-tariff.html | ENGLAND GAINS FACTORIES.; Rush of Foreign Firms to Dodge Tariff Continues. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-10 | 1932-04-10 | https://www.nytimes.com/1932/04/10/archives/illinois-scourges-bank-robbers-relentless-war-on-bandits-by-bankers.html | ILLINOIS SCOURGES BANK ROBBERS; Relentless War on Bandits by Bankers Association Has Put 97 in the Penitentiary. SIX SLAIN, FOUR EXECUTED Head Price of $1,000 on Outlaws Was an Added Incentive to Peace Officers In the Drive en Crime. | True | | C1B 150711,C1B 150712,C1B 150713,C1B 150714,C1B 150715,C1B 150716,C1B 150717 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/du-pont-tell-show-to-cut-into-budget-assails-views-of-hastings.html | DU PONT TELL SHOW TO CUT INTO BUDGET; Assails Views of Hastings -- Urges Federal Savings of $1,000,000,000 a Year. BUSINESS POLICY ADVISED He Cites Retrenchments in All Litres as Government's Expenses Keep Rising. FOR SALARY REDUCTIONS Letter to Senator Says 15 Per Cent Decrease in Payroll Might Amount to $225,000,000. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/chief-movements-of-the-week-in-securities-and-commodities.html | Chief Movements of the Week In Securities and Commodities | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/wilbur-w-dark-founder-and-head-of-indemnity-life-and-casualty.html | WILBUR W. DARK.; Founder and Head of Indemnity Life and Casualty Company Dies. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/influx-of-hawkers-stirs-42d-street-merchants-group-demands-law.html | INFLUX OF HAWKERS STIRS 42D STREET; Merchants' Group Demands Law Enforcement to Bar Vendors From Thoroughfare. LENIENT FINES ASSAILED Tradesmen Regard Operation of Fakers and Panhandlers as Hindrance to Trade. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/held-in-radio-violation-flushing-man-charged-with-using-illegal-set.html | HELD IN RADIO VIOLATION.; Flushing Man Charged With Using Illegal Set In Rum Running. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/reports-job-gains-during-last-month-bureau-of-labor-statistics-says.html | REPORTS JOB GAINS DURING LAST MONTH; Bureau of Labor Statistics Says Slight Rise Indicates Reopening of Factories. LABOR FEDERATION DIFFERS Officials Report No Improvement Is Shown In Data Received This Month. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/report-on-kreuger-a-shock-to-europe-unfortunate-influence-of-the.html | REPORT ON KREUGER A SHOCK TO EUROPE; Unfortunate Influence of the Discoveries of Irregularities in Books of the Companies. LIQUIDATION IN SWEDEN Direct Influence Apparently Not Great in England or Germany, but Sentiment Is Disturbed. | True | Wireless to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/tardieu-on-way-to-geneva.html | Tardieu on Way to Geneva. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/starr-sent-to-minors-prefers-regular-duty-in-rochester-to-cardinal.html | STARR SENT TO MINORS.; Prefers Regular Duty in Rochester to Cardinal Relief Role. | True | | C1B 150671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/weekend-active-in-suburban-area-brokers-report-many-deals-involving.html | WEEK-END ACTIVE IN SUBURBAN AREA; Brokers Report Many Deals Involving Small Housing Properties. LONG ISLAND MARKET BRISK Lawrence and Cedarhurst Dwellings In New Control -- Three New Jersey Deals Are Announced. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/rapidtransit-fares.html | Rapid-Transit Fares. | True | J. HERBERT WATSON. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/robert-walker.html | ROBERT WALKER. | True | Special to THE NEW YORK -IIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/to-try-richfield-men-california-court-will-begin-proceedings-today.html | TO TRY RICHFIELD MEN.; California Court Will Begin Proceedings Today Against Executives. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/a-lame-excuse.html | A LAME EXCUSE. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/dollar-exchange-interests-paris-weeks-movement-of-the-rate-against.html | DOLLAR EXCHANGE INTERESTS PARIS; Week's Movement of the Rate Against New York Ascribed Wholly to Speculators. BANKING VIEW UNCHANGED Belief Prevails That Sales at Paris Will Have to Be Covered Later. FRENCH BANK LOSES COLD Financial Paris Explains Week's Reduction by Purchases for Other European Central Banks. | True | By Fernand Maroni.wireless To the New York Times. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/davis-back-today-from-philippines-former-governor-general-to-arrive.html | DAVIS BACK TODAY FROM PHILIPPINES; Former Governor General to Arrive on Bremen -- Lady Cunliffe-Owen Is Also on Board. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/longucrane.html | LonguCrane. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/dr-gates-scores-prudential-faith-in-sermon-at-st-john-the-divine-he.html | DR. GATES SCORES PRUDENTIAL FAITH; In Sermon at St. John the Divine, He Says Jesus Taught 'Reckless Religion.' CITES CHRIST'S FOLLOWERS Declares He Preached Against the Sort of Hospitality That Prevails in Society Today. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/philippines-see-crushing-burden.html | Philippines See Crushing Burden. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/liquidation-causes-decline-in-corn-prices-weeks-range-at-chicago.html | LIQUIDATION CAUSES DECLINE IN CORN PRICES; Week's Range at Chicago Nearly 4c, With Close Off 2 1/8 to 2 1/2c -- Stocks in Country Large. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/february-record-in-homicides-high-total-of-suicides-in-the-state.html | FEBRUARY RECORD IN HOMICIDES HIGH; Total of Suicides in the State Constituted a New Record for the Month. HEALTH, CONDITIONS FINE Philadelphia Reports Sharp Decrease of Crime in 1931 as Compared With 1930. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/rev-luther-w-attwood.html | REV. LUTHER W. ATTWOOD. | True | Special to THE NEW YORK TIMES. | C1B 150671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/gibson-will-urge-speed-in-arms-cuts-has-speech-ready-for-reopening.html | GIBSON WILL URGE SPEED IN ARMS CUTS; Has Speech Ready for Reopening of Geneva Parley, to Prepare Way for Stimson. SEEKS FIXING OF METHOD Ambassador Will Call on Delegates to State Arms Needs -- Tardieu to Make Opening Address. | True | By P.j. Philip.special Cable To the New York Times. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/denies-offer-of-throne-prince-arthur-says-yugoslav-crown-has-not.html | DENIES OFFER OF THRONE.; Prince Arthur Says Yugoslav Crown Has Not Been Tendered to Him. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/department-stores-show-sales-drop-decrease-of-20-per-cent-in-first.html | DEPARTMENT STORES SHOW SALES DROP; Decrease of 20 Per Cent in First Quarter From 1931 Figures Is Attributed to Late Spring. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/mrs-bjorkman-dies-took-poison-in-nice-wife-of-american-author-is.html | MRS. BJORKMAN DIES; TOOK POISON IN NICE; Wife of American Author Is Said to Have Lost Heavily Playing Baccarat. | True | Wireless to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/davis-is-now-cast-as4power-arbiter-plan-in-geneva-is-to-name-him.html | DAVIS IS NOW CAST AS4-POWER 'ARBITER'; Plan in Geneva Is to Name Him Head of Committee of Five to Study Danube Situation. WOULD BE A LEAGUE LINK Tardieu Reported Considering Sitting at Council Session Tomorrow In Place of Paul-Boncour. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/roosevelt-is-initiated-into-order-of-moose-hatted-by-members-as-the.html | Roosevelt is Initiated Into Order of Moose; Hatted by Members as the Next President | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/congress-spurred-to-swifter-action-on-budget-problem-mduffie-says.html | CONGRESS SPURRED TO SWIFTER ACTION ON BUDGET PROBLEM; M'Duffie Says House Group Welcomes Hoover's Suggestions -- Will Hear Roop Today. FAVORS 11% SALARY SLASH Administration's Forced-Furlough Plan Is Held Likely to Cause Favoritism. BRITISH SACRIFICES CITED Senate Committee Will Resume Hearings Today in Effort to Rush the Tax Bill. CONGRESS SPURRED TO ACT ON BUDGET | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/germany-stands-past.html | GERMANY STANDS PAST. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/pleads-for-less-sarcasm.html | Pleads for "Less Sarcasm. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/not-all-in-vain.html | NOT ALL IN VAIN. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/robert-jpadgett-of-baltimore-dead-was-a-power-in-democratic.html | ROBERT J.PADGETT OF BALTIMORE DEAD; Was a Power in Democratic Politics of Maryland for Twenty-five Years. MEMBER OF A TRIUMVIRATE Held Unimportant Position in City Hall at StartuClose Friend of John F. Curry. | True | Special to Tsa NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/money-plethora-at-paris-french-banks-note-issue-up-home-loans-down.html | MONEY PLETHORA AT PARIS.; French Bank's Note Issue Up, Home Loans Down. | True | Wireless to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/german-bankruptcies-less-march-insolvencies-were-293-less-than-year.html | GERMAN BANKRUPTCIES LESS; March Insolvencies Were 293 Less Than Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/transvaal-gold-production-rises-to-a-new-high-record.html | Transvaal Gold Production Rises to a New High Record | True | Special Cable to THE NEW YORK TIMES. | C1B 150671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/a-head-start-for-the-senators.html | A Head Start for the Senators. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/briton-finds-two-lost-capitals-of-antiquity-buried-in-the-sands-of.html | Briton Finds Two Lost Capitals of Antiquity Buried in the Sands of the Arabian Desert; BRITON DISCOVERS LOST DESERT CITIES | True | Wireless to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/manchuria-warned-by-league-mission-earl-of-lytton-says-the-board.html | MANCHURIA WARNED BY LEAGUE MISSION; Earl of Lytton Says the Board Will Not Go There if Dr. Koo Is Barred. NANKING NOTIFIES GENEVA Sends Protest to Tokyo on Changchun's Attitude -- Japan Accepts Shanghai Withdrawal Plan. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/bill-to-regulate-coast-ships-fought-spokesman-for-shippers-says.html | BILL TO REGULATE COAST SHIPS FOUGHT; Spokesman for Shippers Says Senate Proposal Is Threat to Merchant Marine. RISE IN RATES PREDICTED Plan Viewed as Increasing Powers of Shipping Board Unduly -- Fair Control Held Impossible. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/chinese-general-assassinated-by-his-own-men-harbin-hears.html | Chinese General Assassinated By His Own Men, Harbin Hears | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/spencer-tracy-as-a-motorcycle-policeman-is-a-victim-of-politicians.html | Spencer Tracy, as a Motorcycle Policeman, Is a Victim of Politicians and Bootleggers in Roxy Offering. | True | By Mordaunt Hall. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/women-to-hold-mock-convention.html | Women, to Hold Mock Convention. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/a-s-bullitt-dead-roosevelt-backer-democratic-national-commit-teeman.html | A. S. BULLITT DEAD; ROOSEVELT BACKER; Democratic National Commit- teeman From Washington Won His State for the Governor. o WAS OF COLONIAL ANCESTRY Member of Old Virginia and Ken- tucky Families, He Was Candidate for Senate From Adopted State. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/rejection-of-bill-probable.html | Rejection of Bill Probable. | True | Special Cable To THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/princetonian-40-years-old-universitys-student-daily-to-mark-its.html | PRINCETONIAN 40 YEARS OLD; University's Student Daily to Mark Its Anniversary Today. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/dr-norwood-lacks-time-to-ring-doorbells-rector-shows-critics-he.html | Dr. Norwood Lacks Time to 'Ring Doorbells'; Rector Shows Critics He Puts In 12-Hour Day | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/higher-tariff-plea-is-made-in-debate-hl-derby-manufacturer-of.html | HIGHER TARIFF PLEA IS MADE IN DEBATE; H.L. Derby, Manufacturer of Chemicals, Says 95% of Our Market Is at Home. OPPOSED BY LE BOUTILLIER Merchant Argues on Radio We Must Export Surplus In Order to Give Employment. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/paris-is-pleased-by-german-result-crowds-waiting-in-rain-for.html | PARIS IS PLEASED BY GERMAN RESULT; Crowds Waiting in Rain for Returns Cheer Hindenburg as in First Election. WELCOME HITLER'S DEFEAT But Le Matin Says His Foes Were United Only for Day and Sees France's Situation Unchanged. | True | Special Cable to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/first-victory-on-home-waters.html | First Victory on Home Waters. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/dartmouths-jake-is-dead-john-bond-watchman-for-45-years-acted-as.html | DARTMOUTH'S JAKE IS DEAD.; John Bond, Watchman for 45 Years, | Acted as Father to Students. | True | Special to IKE NEW YORK TIMES. | C1B 150671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/new-translux-topics-recent-happenings-at-home-and-abroad-are-shown.html | NEW TRANS-LUX TOPICS.; Recent Happenings at Home and Abroad Are Shown in Summaries | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/pastors-aroused-by-kidnap-trickery-they-hope-outrage-will-cause.html | PASTORS AROUSED BY KIDNAP TRICKERY; They Hope Outrage Will Cause People to Stamp Out Evil of Underworld Power. DRINK 'BOYCOTT' URGED Dr. Wicks Says This Is a Duty Until Law That Gives "Untold Wealth" to Criminals Is Changed. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/61000-volunteers-in-block-aid-army-drive-enters-third-week-with.html | 61,000 VOLUNTEERS IN BLOCK - AID ARMY; Drive Enters Third Week With 10,508 Areas in City Helping to "Stamp Out Want." 435,525 GOT HOME RELIEF Miss Gibbons Reports $3,447,256 Spent in 3 Months -- Salvation Army Assisted 447,000 in 1931. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/drop-in-french-unemployment.html | Drop in French Unemployment. | True | Wireless to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/meaning-through-speech.html | MEANING THROUGH SPEECH. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/kidnapped-physician-set-free-in-chicago-dr-ae-badde-abducted-by.html | KIDNAPPED PHYSICIAN SET FREE IN CHICAGO; Dr. A.E. Badde, Abducted by Mistake, Is Released Without Ransom 24 Hours Later. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/bloomfield-bowlers-shatter-two-worlds-team-records.html | Bloomfield Bowlers Shatter Two World's Team Records | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/new-loan-market-is-now-less-favorable-partial-failure-of-new.html | NEW LOAN MARKET IS NOW LESS FAVORABLE; Partial Failure of New Zealand Offering -- Check Not Considered Serious. | True | Wireless to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/judge-w-s-kellogg-veteran-jurist-of-massachusetts-dies-at-age-of-75.html | JUDGE W. S. KELLOGG.; Veteran Jurist of Massachusetts Dies at Age of 75. | True | Spec'al to THE NEW YOEK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/cardinals-win-62-take-city-series-capture-st-louis-championship.html | CARDINALS WIN, 6-2, TAKE CITY SERIES; Capture St. Louis Championship From Browns for First Time Since the World War. MARTIN IS STAR AT BAT Hits Double and Triple, Accounting for Three Runs -- Watkins Drives in Two. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/disputes-pittman-on-world-court-national-committee-official-tells.html | DISPUTES PITTMAN ON WORLD COURT; National Committee Official Tells Senator Advisory Opinions Are Customary. CITES CODE IN SOME STATES Challenges Statement That "We Do Not Tolerate" Such Practices In Courts Here. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/a-momentous-year.html | A "MOMENTOUS" YEAR. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/ecuadorean-rebels-still-menace-port-with-captured-navy-they-keep.html | ECUADOREAN REBELS STILL MENACE PORT; With Captured Navy They Keep Harbor Bottled Up, Despite Announced Reopening. Special Cable to THE NEW YORK TIMES. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/theodore-squier.html | THEODORE SQUIER. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/slight-gain-in-germany.html | Slight Gain In Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 150671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/henry-klein-dies-pioneer-in-his-field-former-lumberyard-clerk-de.html | HENRY KLEIN DIES; PIONEER IN HIS FIELD; Former Lumber-Yard Clerk De- veloped a Business in Fire- proof. Wood Products. HIS PLANT COVERS 10 ACRES Had Many Inventions to His Credit uHelping Cripples Was One of His Interests. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/key-used-in-negotiations-flier-reveals-basis-for-belief-he-dealt.html | KEY USED IN NEGOTIATIONS; Flier Reveals Basis for Belief He Dealt With Actual Kidnappers. RANSOM BANK NOTES LISTED All of 1928 Issue, Treasury Department Urges Numbers Get Wide Publicity. SUSPECT HELD SINCE FRIDAY "Noted Character" Seized Here on Informer's Tip -- His Alibi Now Being Investigated. KIDNAPPING SUSPECT HELD SINCE FRIDAY | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/waldemar-e-lee-porto-rican-business-man-and-j-stamp-collector-is.html | WALDEMAR E. LEE; Porto Rican Business Man and j Stamp Collector Is Dead | True | Wireless to THE NEW YORK TIMES. I | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/stock-average-down-fisher-index-has-fallen-rapidly-during-four.html | STOCK AVERAGE DOWN.; "Fisher Index" Has Fallen Rapidly During Four Weeks. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/no-change-in-stocks-of-rubber-at-london-drop-of-150-tons-expected.html | NO CHANGE IN STOCKS OF RUBBER AT LONDON; Drop of 150 Tons Expected at Liverpool -- Tin Market Easier, Lead Quiet and Steady. | True | Special Cable to THE NEW YORK TIME. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/clark-signs-to-coach-spartans.html | Clark Signs to Coach Spartans. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/difficulty-looms-over-fight-site-garden-must-decide-place-for.html | DIFFICULTY LOOMS OVER FIGHT SITE; Garden Must Decide Place for Schmeling-Sharkey Bout This Week, Jacobs Reveals. RENTAL GUARANTEE ISSUE Arrangements Not Yet Made With Ball Park Owners -- Champion Opens Tour Tonight in Toronto. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/lawes-urges-clubs-in-police-stations-proper-recreation-for-poor.html | LAWES URGES CLUBS IN POLICE STATIONS; Proper Recreation for Poor Boys and Girls Would Go Far to End Crime, He Says. WOULD FORCE RESTITUTION Warden Reminds Free Synagogue Congregation That Punishment Now Is at Public Expense. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/flee-fire-and-forget-baby-philadelphia-parents-save-one-child-who.html | FLEE FIRE AND FORGET BABY; Philadelphia Parents Save One child, Who Caused Sister's Death. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/cotton-trading-hit-by-budget-debate-nervous-erratic-and-narrow.html | COTTON TRADING HIT BY BUDGET DEBATE; Nervous, Erratic and Narrow Swings in New Orleans Laid to Uncertainty. TREND OF PRICES LOWER Course of Security and Wheat Markets Also Has Influence on Staple's Quotations. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/cards-and-browns-ready.html | Cards and Browns Ready. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/cut-in-arms-urged-at-youth-meeting-stimson-sends-message-to-capital.html | CUT IN ARMS URGED AT YOUTH MEETING; Stimson Sends Message to Capital Gathering Saying It Will Be "Step to Better World." JAMES F. GREEN SCORES WAR Senator Nye Predicts Young People of Today Will Insist on Abolishing Warlike Preparations. | True | Special to THE NEW YORK TIMES. | C1B 150671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/shipping-men-to-meet-transpacific-conference-to-seek-to-increase.html | SHIPPING MEN TO MEET.; Transpacific Conference to Seek to Increase Passenger Service. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/world-bank-likely-to-bar-new-credits-political-obstacles-limit-aid.html | WORLD BANK LIKELY TO BAR NEW CREDITS; Political Obstacles Limit Aid to Renewal of Loans, Despite Strengthened Condition. CONCERN OVER DOLLAR LESS Bankers Gathered at Basle See European Raids on American Exchange as Speculative. SWEDISH DIRECTOR ABSENT Booth Detained in Stockholm by Kreuger Inquiry -- Luther Present Despite Bullet Wound. | True | Wireless to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/arthur-k-evanses-hot-springs-hosts-entertain-with-a-luncheon-at.html | ARTHUR K. EVANSES HOT SPRINGS HOSTS; Entertain With a Luncheon at Malvern Hall in Honor of Mrs. Cornelius Vanderbilt. R.C. STRANAHANS HAVE TEA Frederick W. Gastons, Van Horn Elys Jr. and Albert S. Ingailses Are Others Having Guests. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/miss-ely-bowling-leader-rolls-622-in-singles-event-of-the-womens-in.html | MISS ELY BOWLING LEADER.; Rolls 622 in Singles Event of the Women's International Play. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/jersey-town-official-a-suicide.html | Jersey Town Official a Suicide. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/828000-persons-receiving-aid-from-city-or-private-sources.html | 828,000 Persons Receiving Aid From City or Private Sources | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/andrew-schlectweg.html | ANDREW SCHLECTWEG: | True | Special to THE NEW XORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/7-die-in-489-killings-that-number-put-to-death-in-sing-sing-in-1931.html | 7 DIE IN 489 KILLINGS.; That Number Put to Death in Sing Sing in 1931 for City Homicides. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/london-now-doubts-lower-bank-rate-expected-further-cut-last-week.html | LONDON NOW DOUBTS LOWER BANK RATE; Expected Further Cut Last Week, but Now Foresees Indefinite Postponement. STERLING NOT CONTROLLED Bank Leaves Market to Take Its Own Course -- "Stabilizing Plans" In Abeyance. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/trapped-eagle-whips-wolves-alaskan-trapper-declares.html | Trapped Eagle Whips Wolves, Alaskan Trapper Declares | True | Special Cable to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/spanish-republic-en-fete-begins-weeks-celebration-of-new-regimes.html | SPANISH REPUBLIC EN FETE.; Begins Week's Celebration of New Regime's First Anniversary. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/mrs-franklin-whitman.html | MRS. FRANKLIN WHITMAN. | True | i Specikl to THE NEW YOHK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/spragnes-43-best-at-lido.html | Spragne's 43 Best at Lido. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/argentina-feels-tremors-volcano-erupts-in-mendoza-province.html | ARGENTINA FEELS TREMORS; Volcano Erupts In Mendoza Province -- Underground Noises Heard. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/livestock-prices-improve-for-week-better-market-for-all-grades-of.html | LIVE-STOCK PRICES IMPROVE FOR WEEK; Better Market for All Grades of Cattle Is Shown by Chicago Quotations. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/evans-with-216-wins-midwest-golf-title-chicago-veteran-leads-field.html | EVANS, WITH 216, WINS MID-WEST GOLF TITLE; Chicago Veteran Leads Field by Eight Strokes in Amateur Play -- Heinlein Second. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/commodity-average-fractionally-lower-now-at-lowest-of-the-year-to.html | COMMODITY AVERAGE FRACTIONALLY LOWER; Now at Lowest of the Year to Date -- British and Italian Prices Down. | True | Special to THE NEW YORK TIMES. | C1B 150671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/italys-trade-balance-monthly-excess-of-imports-continues-below-that.html | ITALY'S TRADE BALANCE.; Monthly Excess of Imports Continues Below That of Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/our-red-menace-communism-likened-to-mosquito-a-pest-to-be.html | OUR RED MENACE.; Communism Likened to Mosquito -- A Pest to Be Exterminated. | True | WILLIAM H. GRADY. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/foreign-speculation-in-sterling-decreases-paris-market-less.html | FOREIGN SPECULATION IN STERLING DECREASES; Paris Market Less Interested -- Conjecture About Bank of England's Future Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/city-expenditures-defended-by-mayor-he-contends-budget-cannot-be.html | CITY EXPENDITURES DEFENDED BY MAYOR; He Contends Budget Cannot Be Reduced Without Affecting Vital Services. SHOWDOWN SET FOR TODAY Civic Groups to Get Hearing at City Hall -- Mayor Resents 'Buck-Passing Charge. CITY EXPENDITURES UPHELD BY WALKER | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/textiles-more-conservative-in-design-according-to-sixteenth-annual.html | Textiles More Conservative in Design, According to Sixteenth Annual Exhibition Here. | True | By Edward Alden Jeavell. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/call-only-whitney-for-market-inquiry-senate-committee-will-stop.html | CALL ONLY WHITNEY FOR MARKET INQUIRY; Senate Committee Will Stop Hearing After Exchange President Testifies Today. WALCOTT SEES PRESIDENT Senator Says Glass Banking Reform Bill Will Be Taken Up at Once. CALL ONLY WHITNEY FOR MARKET INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/sir-g-perley-joins-privy-council.html | Sir G. Perley Joins Privy Council. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/figures-on-jobless-in-france-disputed-drop-listed-by-government-is.html | FIGURES ON JOBLESS IN FRANCE DISPUTED; Drop Listed by Government Is Laid to Transfer of Relief to Private Charities. REICH SITUATION IMPROVES But Gain of 98,000 in Seasonal Occupation Since March 15 Is Less Than Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/errors-of-speech.html | Errors of Speech. | True | R.L. DEELY. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/oats-show-slight-loss-choice-stock-commands-premium-other-grains.html | OATS SHOW SLIGHT LOSS.; Choice Stock Commands Premium -- Other Grains Decline. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/get-thanks-from-hoover-leaders-of-antihoarding-drive-in-bergen.html | GET THANKS FROM HOOVER.; Leaders of Anti-Hoarding Drive in Bergen County Commended. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/phone-chats-in-air-among-mail-pilots-broadcast-over-radio-for-the.html | Phone Chats in Air Among Mail Pilots Broadcast Over Radio for the First Time | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/presbyterians-seek-a-quaker-as-pastor-visiting-preacher-at-forest.html | PRESBYTERIANS SEEK A QUAKER AS PASTOR; Visiting Preacher at Forest Hills Church Seeks Omission of Ordination for Post. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/the-governors-address-mr-roosevelt-is-accused-of-ignoring-some.html | THE GOVERNOR'S ADDRESS.; Mr. Roosevelt Is Accused of Ignoring Some Well-Known Facts. | True | HOWARD W. STARR. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/resident-offices-report-on-trade-improvement-in-retail-volume.html | RESIDENT OFFICES REPORT ON TRADE; Improvement in Retail Volume Creates Increased Demand in Wholesale Market. MAIL AND WIRE ORDERS GAIN Tailored Coats Active -- Silk Suits Are New style -- Millinery Calls Heavier Than Before Easter. | True | | C1B 150671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/emperor-of-annam-in-spain.html | Emperor of Annam in Spain. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/sing-sing-influx-rises-422-arrivals-in-first-quarter-pass-last.html | SING SING INFLUX RISES.; 422 Arrivals in First Quarter Pass Last Year's Prison Record. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/hopes-of-auto-buying-cheer-steel-trade-industrys-operating-rate-off.html | HOPES OF AUTO BUYING CHEER STEEL TRADE; Industry's Operating Rate Off 1 Point to 22% Last Week, Magazine Reports. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/french-rail-revenue-off-11-38-.html | French Rail Revenue Off 11 3/8 %. | True | Wireless to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/grain-shipments-heavy-argentine-totals-for-week-larger-than-year.html | GRAIN SHIPMENTS HEAVY.; Argentine Totals for Week Larger Than Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/coolidge-and-smith-urged-in-unity-ticket-st-paul-pioneer-press-says.html | COOLIDGE AND SMITH URGED IN UNITY TICKET; St. Paul Pioneer Press Says They Are Available to Head Coalition Government and Restore Nation. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/chileans-elect-foe-of-regime-to-senate-expresident-alessandri-will.html | CHILEANS ELECT FOE OF REGIME TO SENATE; Ex-President Alessandri Will Take Leadership of Opposition Group in Congress. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/germanude-merltt.html | GermanDe Merltt. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/london-market-depressed-influenced-by-weeks-events-continental.html | LONDON MARKET DEPRESSED; Influenced by Week's Events -- Continental Selling Heavy. | True | Wireless to THE NEW YORK TIMES.LONDON, April 8 | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/20000000-needed-or-relief-must-end-taylor-warns-city-emergency-aid.html | $20,000,000 NEEDED OR RELIEF MUST END, TAYLOR WARNS CITY; Emergency Aid Faces Collapse June 1 When Present Funds Run Out, He Tells Walker. ASKS 5-YEAR BOND ISSUE Asserts Berry Refuses to Act Under State Authorization Despite Great Want. SEES 572,000 AFFECTED Gibson Committee's $18,000,000 as Well as City's $12,300,000 RapIdly Being Used Up. TAYLOR WARNS CITY OF RELIEF CRISIS | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/guard-staff-officer-to-retire.html | Guard Staff Officer to Retire. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/jersey-city-aide-killed-tf-kittrick-finance-deputy-dies-after-auto.html | JERSEY CITY AIDE KILLED.; T.F. Kittrick, Finance Deputy, Dies After Auto Hits Pillar. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/haverford-wins-test-freshmen-for-fourth-time-lead-in-psychological.html | HAVERFORD WINS TEST.; Freshmen for Fourth Time Lead in Psychological Examinations. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/old-weapon-urged-for-war-on-crime-revival-of-english-custom-of.html | OLD WEAPON URGED FOR WAR ON CRIME; Revival of English Custom of Proclamation of Outlawry Suggested in The Panel. GIVES CITIZEN RIGHT TO SLAY Feeling Aroused by Kidnapping of Lindbergh Baby Inspired Article by Law School Officer. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/william-l-s-brayton-textile-man-dead-treasurer-of-three-mills-in.html | WILLIAM L. S. BRAYTON, TEXTILE MAN, DEAD; Treasurer of Three Mills in Fall River and a Director in Several Concerns. | True | Special to THE NEW YORK. TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/chief-esaac-.html | CHIEF ESAAC. ! | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 150671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/segura-beats-colima-retains-mexican-light-heavyweight-title-in.html | SEGURA BEATS COLIMA.; Retains Mexican Light Heavyweight Title in 12-Round Bout. | True | Special Cable to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/congress-takes-its-place-among-the-uncertainties-fears-that-are.html | Congress Takes Its Place Among the Uncertainties -- Fears That Are Possibly Exaggerated. | True | By Alexander D. Noyes. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/jones-scores-a-67-to-win-at-atlanta-has-eight-oneputt-greens-and.html | JONES SCORES A 67 TO WIN AT ATLANTA; Has Eight One-Putt Greens and Seven Birdies to Triumph With Sargent in Benefit. | True |  | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/wantling-is-victor-in-nyac-shoot-cards-92-despite-handicap-of-wind.html | WANTLING IS VICTOR IN N.Y.A.C. SHOOT; Cards 92, Despite Handicap of Wind and Rain, to Triumph at Travers Island. RYAN CAPTURES HANDICAP Doubles Scratch Prize Is Annexed by Lawrence -- Sprague Scores in Test at Lido Club Traps. | True |  | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/german-price-index-lower.html | German Price Index Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/five-killed-12-hurt-in-tenement-blast-victims-are-trapped-in-beds.html | FIVE KILLED, 12 HURT IN TENEMENT BLAST; Victims Are Trapped in Beds as Mysterious Explosion Razes Springfield (Mass.) Building. GANG BOMBING SUSPECTED "Queen of Little Syria" Is Among the Dead -- Athlete Perishes With Mother He Tried to Rescue. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/very-small-business-in-stocks-at-berlin-official-quotations-to-be.html | VERY SMALL BUSINESS IN STOCKS AT BERLIN; Official Quotations to Be Resumed Thursday -- Trend of Prices Continues Downward. | True | Wireless to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/dr-flexner-urges-maximum-charity-director-of-advanced-study.html | DR. FLEXNER URGES MAXIMUM CHARITY; Director of Advanced Study Institute Also Makes Plea for Education in Crisis. 'WORLD NOT YET CIVILIZED' But He Finds It Better Than Ever Before -- Advises Montefiore Hospital to Expand Now. | True |  | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/red-sox-beat-braves-to-tie-spring-series-win-4-to-1-as-russell.html | RED SOX BEAT BRAVES TO TIE SPRING SERIES; Win, 4 to 1, as Russell, Lisenbee and Kline Hold Losers to Four Hits. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/foreign-payments-perplex-germany-discussion-of-possible-recourse-ff.html | FOREIGN PAYMENTS PERPLEX GERMANY; Discussion of Possible Recourse ff Import Surpluses Fail to Provide the Needed Exchange. THE TWO ALTERNATIVES Further Reduction of Imports Doubted; Chances of Compromise Abroad Are Considered. | True | Wireless to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/2-dance-recitals-full-of-contrasts-mura-dehn-in-her-new-york-debut.html | 2 DANCE RECITALS FULL OF CONTRASTS; Mura Dehn, in Her New York Debut, Introduces Satire Resembling Caricature. RETURN OF PAUL HAAKON His Dancing Is of Pre-Diaghileff Ballet Type in Choreography, Music and Costume. | True | By John Martin. | C1B 150671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/schools-keep-pace-with-social-trends-oshea-says-courses-are-being.html | SCHOOLS KEEP PACE WITH SOCIAL TRENDS; O'Shea Says Courses Are Being Revised Constantly and the Policy Will Be Continued. BACKS SEGREGATION PLAN Mass instruction Unsound, He Holds -- New Health, Phonetics and Music Studies Reviewed. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/nicholas-declines-to-renounce-his-wife-romanian-prince-is-believed.html | NICHOLAS DECLINES TO RENOUNCE HIS WIFE; Romanian Prince Is Believed to Have Won Fight to Remain Member of Royal Family. | True | Wireless to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/irishamericans-back-de-valera.html | Irish-Americans Back de Valera. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/mystery-of-circus-to-appear-today-elephant-going-to-the-pier-to.html | MYSTERY OF CIRCUS TO APPEAR TODAY; Elephant Going to the Pier to Meet Man From India Who Is Arriving From Genoa. THE GARDEN IS ALL AGOG Dexter Fellows Polishes Up His Best Adjectives for the Occasion -- Six Minor Mysteries Coming, Too. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/italys-tennis-players-score-in-exhibitions-with-spain.html | Italy's Tennis Players Score In Exhibitions With Spain | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/peru-calls-elections-in-three-departments-finance-minister-asks.html | PERU CALLS ELECTIONS IN THREE DEPARTMENTS; Finance Minister Asks Congress to Readjust Exchange Rate in Match Trust Contract. | True | Special Cable to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/antoine-robert.html | ANTOINE ROBERT. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/saving-by-cutting.html | SAVING BY CUTTING. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/finds-outlook-good-for-gold-in-canada-mining-company-official-tells.html | FINDS OUTLOOK GOOD FOR GOLD IN CANADA; Mining Company Official Tells Institute Gain in 1931 Exceeded Expectations. MORE TO MINT IN MARCH $4,099,892 Total Compares With $4,068,637 in February -- Trail Smelter Receipts Up. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/crisp-fights-bonds-will-call-experts-he-plans-to-ask-mills-meyer.html | CRISP FIGHTS BONDS; WILL CALL EXPERTS; He Plans to Ask Mills, Meyer and Controller Pole to Come Before the Committee. YORK WILL SPEAK FOR BILL Advocates Gather Their Forces for Opening of Hearings -- De Coe to Help Lead. THOMAS HITS PATMAN PLAN His Attack on Inflation Method Is Held by Some to Indicate a Rift in Bonus Ranks. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/pentti-is-winner-in-distance-test-triumphs-in-5000meter-run-first.html | PENTTI IS WINNER IN DISTANCE TEST; Triumphs in 5,000-Meter Run, First in A.A.U.'s Olympic Development Series. SPONG SECOND OVER LINE Trails by Margin of 20 Yards in Macombs Dam Park Event-Rain and Wind Handicap Entrants. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/to-settle-fire-aid-dispute-purchase-estate-owners-to-confer-on.html | TO SETTLE FIRE AID DISPUTE; Purchase Estate Owners to Confer on Harrison Water Ban. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 150671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/west-palm-beach-speeds-refunding-bond-croups-announce-way-is.html | WEST PALM BEACH SPEEDS REFUNDING; Bond Croups Announce Way Is Cleared for the Legal Steps Necessary. VOTED IN ELECTION APRIL 5 92 1/2 of Holders Who Have Deposited Bonds Assent to Plan Involving $17,000,000. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/cubs-are-victors-83-collect-13-hits-from-three-kansas-city-pitchers.html | CUBS ARE VICTORS, 8-3.; Collect 13 Hits From Three Kansas City Pitchers. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/hockey-title-won-by-youngest-team-toronto-maple-leafs-first-to-take.html | HOCKEY TITLE WON BY YOUNGEST TEAM; Toronto Maple Leafs First to Take Stanley Cup in Three Straight Games. RESERVE POWER DECIDED Blair, Grade and Finnlgan Stood Out in Final Triumph Over the Ranger Six. | True | By the Canadian Press. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/protest-closes-canton-paper.html | Protest Closes Canton Paper. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/the-fear-of-war-it-is-held-to-underlie-depression-and-should-be.html | THE FEAR OF WAR.; It Is Held to Underlie Depression and Should Be Banished. | True | AUSTIN E. GRIFFITHS. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/julius-kopp-i-associate-in-building-of-civil-war-monitor-dead-at-95.html | JULIUS KOPP. I; Associate in Building of Civil War Monitor Dead at 95. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/joseph-leiter-improving-financier-and-sportsman-passes-crisis-in.html | JOSEPH LEITER IMPROVING.; Financier and Sportsman Passes Crisis in Pneumonia. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/cubs-and-white-sox-hopeful.html | Cubs and White Sox Hopeful. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/bathers-drown-in-pacific-two-perish-many-rescued-in-rip-tides-on.html | BATHERS DROWN IN PACIFIC.; Two Perish, Many Rescued in Rip Tides on California Beaches. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/porto-rico-elects-legislators.html | Porto Rico Elects Legislators. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/senators-red-sox-meet-in-inaugural-mrs-hoover-and-members-of.html | SENATORS, RED SOX MEET IN INAUGURAL; Mrs. Hoover and Members of Cabinet to Be Among Onlookers at Washington. 25,000 CROWD IS EXPECTED Pitching Duel Foreseen, With Crowder and MacFayden as Rival Hurlers. NEW FACES ON HOME CLUB Reynolds and Weaver Counted On to Aid in Pennant Fight -- Prospects of Other Teams. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/no-new-loans-in-germany-in-march.html | No New Loans in Germany in March | True | Wireless to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/prices-of-bonds-in-france-not-moving-like-prices-here.html | Prices of Bonds in France Not Moving Like Prices Here | True | Wireless to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/cardinal-is-first-in-deciding-race-long-island-skippers-lose-fifth.html | CARDINAL IS FIRST IN DECIDING RACE; Long Island Skippers Lose Fifth Event, 22 1/4-14, in Competition Off Hamilton. SCORING HONORS TO SWAN American Yachtsman Registers the Highest Individual Point Total of the Series With 30 1/2. | True | Special Cable to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/grain-men-watch-crop-and-wall-st-weather-and-course-of-security.html | GRAIN MEN WATCH CROP AND WALL ST; Weather and Course of Security Market Believed Dominant Factors in Price Trend. WHEAT ESTIMATES DOWN Prospects Lead to Belief Present Level Will Be Maintained, but Runaway Rise Is Doubted. | True | Special to THE NEW YORK TIMES. | C1B 150671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/jusserand-urges-charity-to-france-opening-international-radio-forum.html | JUSSERAND URGES 'CHARITY' TO FRANCE; Opening International Radio Forum, He Asks Friendship in a 'Farewell' Message. DEFENDS SECURITY AIMS Ex-Envoy Wonders Whether We Would Change Neighbors With His Country. JUSTIFIES TRADE QUOTAS Denying Militarism, He Says 23% of Budget Now Is for Defense, Against 32% Before War. | True | Wireless to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/score-victory-over-reds-chinese-regulars-slew-4000-west-of-hankow.html | SCORE VICTORY OVER REDS.; Chinese Regulars Slew 4,000 West of Hankow, That City Hears. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/women-gathering-for-repeal-drive-mrs-sabin-leads-vanguard-to.html | WOMEN GATHERING FOR REPEAL DRIVE; Mrs. Sabin Leads Vanguard to Capital for Anti-Prohibition Conference Tomorrow. AIMS FOR A WET CONGRESS She Predicts Overturn in Coming Campaign, With Pressure for Wet Planks in Both Parties. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/hold-fiat-money-may-replace-gold-db-woodward-and-ma-rose-say.html | HOLD FIAT MONEY MAY REPLACE GOLD; D.B. Woodward and M.A. Rose Say Nations Generally May Discard Metal Standard. FOR A MANAGED CURRENCY Contend It Would Be More Stable in Book That Deals With the Development of Currency. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/133-a-share-net-for-trust-in-1931-hydroelectric-securities-income.html | $1.33 A SHARE NET FOR TRUST IN 1931; Hydro-Electric Securities' Income Was $2,968,465, Against $7,426,292 in 1930. ASSETS AT $27,529,211 Figure Gives Effect to Capital Reorganization and Write-Down of Investments. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/beer-suits-make-debut-princeton-seniors-don-overalls-to-observe-a.html | 'BEER SUITS' MAKE DEBUT.; Princeton Seniors Don Overalls to Observe a Spring Tradition. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/fight-on-liquor-curb-to-open-in-belgium-bitter-battle-in-parliament.html | FIGHT ON LIQUOR CURB TO OPEN IN BELGIUM; Bitter Battle in Parliament on Modification of "Blue Laws" Is Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/kreuger-holders-name-two-groups-ce-adams-and-jh-perkins-to-head.html | KREUGER HOLDERS NAME TWO GROUPS; C.E. Adams and J.H. Perkins to Head Committees for Match Company Securities. RAMOS BODY INVESTIGATING Chairman Says It Is Studying Affairs of Kreuger & Toll Independently. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/mrs-r-g-collins.html | MRS. R. G. COLLINS. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/mrs-jesse-h-steinhart-leader-in-club-and-educational-circles-of-san.html | MRS. JESSE H. STEINHART.; Leader in Club and Educational Circles of San rancisco Dies. | True | Special to Tits NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/new-walkek-data-in-seaburys-hands-counsel-proposes-henceforth-to.html | NEW WALKEK DATA IN SEABURY'S HANDS; Counsel Proposes Henceforth to Push Investigation Into the Activities of Mayor. KENNY TO BE HEARD AGAIN Committee Ready for Public Hearings on Sanitation and Weights Bureau. SEABURY TO CENTRE ON WALKER TODAY | True | | C1B 150671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/old-favorites-at-palace.html | Old Favorites at Palace. | True | J.H. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/man-killed-7-hurt-in-auto-crash.html | Man Killed, 7 Hurt in Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/13417460-votes-for-nazi-fails-to-poll-15000000-he-claimed-in-runoff.html | 13,417,460 VOTES FOR NAZI; Fails to Poll 15,000,000 He Claimed in Run-Off, but Gains 2,078,175. THAELMANN A POOR THIRD Red Vote Cut to 3,706,388, a Loss of 1,276,809 From the First Presidential Test. BRUENING IS STRENGTHENED Hitler Launches Fight for Diet Elections -- One Killing in the Polling Throughout Reich. HINDENBURG VICTOR IN REICH ELECTION | True | By Guido Enderis.special Cable To the New York Times.by Guido Enderis. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/mower-shows-way-in-3-dinghy-races-takes-major-share-of-honors-in.html | MOWER SHOWS WAY IN 3 DINGHY RACES; Takes Major Share of Honors in Frostbite Y.C. Regatta Staged Off Larchmont. 2 ENTRANTS GO OVERBOARD Schoales and Miss Whiting Suffer Mishap When Boat Capsizes -- Both Quickly Rescued. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/lighthouse-players-to-give-three-plays-will-mark-25th-anniversary.html | LIGHTHOUSE PLAYERS TO GIVE THREE PLAYS; Will Mark 25th Anniversary of Founding of the Association for the Blind. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/seek-fund-to-publish-a-jewish-history-1250-of-writers-club-at.html | SEEK FUND TO PUBLISH A JEWISH HISTORY; 1250 of Writers' Club at Dinner Hear Speakers Praise Contributions to Nation's Life. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/allison-tops-vines-in-straight-sets-texan-defeats-first-ranking-ace.html | ALLISON TOPS VINES IN STRAIGHT SETS; Texan Defeats First Ranking Ace by 7-5, 7-5, 6-4 in Final of Tulane Club Event. NORTH-SOUTH PLAY TO OPEN Members of U.S. Davis Cup Team Entered In Tourney Starting at Pinehurst Today. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/two-youths-killed-in-planes-nosedive-woman-student-pilot-probably.html | TWO YOUTHS KILLED IN PLANE'S NOSE-DIVE; Woman Student Pilot Probably Fatally Injured in Air Collision at San Francisco. OTHER SHIP LANDS SAFELY Three Men Are Injured, One Critically, in Crash at Elizabethton, Tenn. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/winter-wheat-crop-hurt-further-deterioration-expected-if-lack-of.html | WINTER WHEAT CROP HURT.; Further Deterioration Expected If Lack of Rain Continues. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/couple-found-dead-in-burned-resort-police-suspect-proprietor-of.html | COUPLE FOUND DEAD IN BURNED RESORT; Police Suspect Proprietor of Alphonse's Chalet and Wife Were Slain at Avon, Conn. | True | Special to THE NBW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/plans-dance-for-april-30-junior-federation-group-to-entertain-at.html | PLANS DANCE FOR APRIL 30.; 'Junior Federation Group to Entertain at Ambassador. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/tigers-aim-is-first-division.html | Tigers' Aim Is First Division. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/f-mg-knowles-artist-dies-at-71-member-of-the-royal-canadian-academy.html | F. M'G. KNOWLES, ARTIST, DIES AT 71; Member of the Royal Canadian Academy Was Widely Known for His Landscapes. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/press-attacks-continue-french-papers-deny-campaign-asserting-dollar.html | PRESS ATTACKS CONTINUE.; French Papers Deny Campaign, Asserting Dollar Is Weak. | True | Wireless to THE New YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/common-sense-vs-free-speech.html | Common Sense vs. Free Speech. | True | T. KENNARD THOMSON. | C1B 150671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/open-wheat-trades-drop-chicago-reports-also-unchanged-prices-to-34.html | OPEN WHEAT TRADES DROP.; Chicago Reports Also Unchanged Prices to 3/4 Cent Higher. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/newark-warehouse-burns-100000-blaze-also-damages-stores-in-business.html | NEWARK WAREHOUSE BURNS; $100,000 Blaze Also Damages Stores in Business Centre of City. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/jerseys-program-still-unmapped.html | Jersey's Program Still Unmapped. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/golfers-tee-off-today-masondixon-tourney-to-start-at-white-sulphur.html | GOLFERS TEE OFF TODAY.; Mason-Dixon Tourney to Start at White Sulphur Springs. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/urges-debt-cancellation-bishop-leonard-tells-trop-methodist.html | URGES DEBT CANCELLATION.; Bishop Leonard Tells Trop Methodist Conference It Would Aid Peace | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/at-boulder-dam.html | At Boulder Dam. | True | THEODORE DREISER. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/nepken-lady-wins-field-trial-stake-vails-pointer-takes-allage-test.html | NEPKEN LADY WINS FIELD TRIAL STAKE; Vail's Pointer Takes All-Age Test at the Southern New York Association Meet. REPEATS VICTORY OF 1931 Ewing's High Island Treve Captures Second Honors -- Gay's Golden Princess Third. | True | By Vernon van Ness.special To the New York Times. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/taxes-here-and-in-britain.html | Taxes Here and in Britain. | True | DE WITT D. BARLOW. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/leading-stars-to-compete.html | Leading Stars to Compete. | True | By Allison Danzig. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/latest-dealings-in-realty-fiscal-plan-stirs-hope-of-building.html | LATEST DEALINGS IN REALTY; FISCAL PLAN STIRS HOPE OF BUILDING Reconstruction Finance Body Seen in First Step to Ease the Mortgage Situation. LOANS TO CLEAR THE WAY Banking Pool Will Get $75,000,000 to $100,000,000 to Meet This Year's Bond Maturities, Says Beals | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/traeger-of-montclair-wins-title-at-traps-breaks-96-targets-to.html | TRAEGER OF MONTCLAIR WINS TITLE AT TRAPS; Breaks 96 Targets to Triumph in New Jersey Sheet Event -- Garland, Rahway, Is Next. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/sunday-movie-fight-continues.html | Sunday Movie Fight Continues. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/seeks-marjoribanks-seat-british-millionaire-coal-operator-and.html | SEEKS MARJORIBANKS SEAT; British Millionaire Coal Operator and Athlete Is Tory Candidate. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/mr-rogers-rates-soviet-ahead-of-congress-as-wonder-worker.html | Mr. Rogers Rates Soviet Ahead Of Congress as Wonder Worker | True | WILL ROGERS. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/many-card-parties-to-aid-charities-mary-fisher-home-to-benefit-from.html | MANY CARD PARTIES TO AID CHARITIES; Mary Fisher Home to Benefit From One to Be Held in the Waldorf Tomorrow. TO AID MUSIC SETTLEMENT Friends of Institution Will Play Bridge -- Other Events of the Near Future. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/arrivals-of-gold-at-london-decrease-shipments-from-india-falling-of.html | ARRIVALS OF GOLD AT LONDON DECREASE; Shipments From India Falling Off -- Domestic Gold Sales Continue, bat Are Smaller. | True | Wireless to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/a-german-comedy.html | A German Comedy. | True | H.T.S. | C1B 150671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/is-traced-by-jeans-physicist-in-broadcast-from-london-fixes-6.html | IS TRACED BY JEANS; Physicist, in Broadcast From London, Fixes 6 Outstanding Landmarks in 6,000 Years. COPERNICUS HELD PIONEER Newton's Work on Laws of Nature Described as Freeing Man From Superstitious Fear. ADVANCE LAID TO DARWIN Discovery of Electricity, Theory of Einstein and of Expanding Universe Also Hailed. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/little-change-seen-in-wheat-outlook-foreign-supplies-reduced-bat.html | LITTLE CHANGE SEEN IN WHEAT OUTLOOK; Foreign Supplies Reduced, bat Are Still as Large as Is Usual. | True | Wireless to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/wet-issue-befogs-illinois-primary-republicans-are-split-on-sending.html | WET ISSUE BEFOGS ILLINOIS PRIMARY; Republicans Are Split on Sending Anti-Dry Delegates to National Convention. PARTY CONTROL AT STAKE Democrats Are a Unit Behind Lewis for Senator - - Three Entries on Other Side. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/4-democrats-decry-delegate-contests-pennsylvanians-opposed-by.html | 4 DEMOCRATS DECRY DELEGATE CONTESTS; Pennsylvanians, Opposed by Roosevelt Forces, Deny They Are Against Any Candidate. FOR 'UNSHACKLED' FREEDOM "Highly Organized Personal Campaigns" Are Held to Limit the Voters' Choice. Special to THE NEW YORK TIMES. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/movietone-news.html | Movietone News. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/has-new-mortgage-plan-long-island-board-proposes-system-of-zoning.html | HAS NEW MORTGAGE PLAN.; Long Island Board Proposes System of Zoning for Loans. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/church-split-seen-on-modern-morals-catholic-editor-tells-postoffice.html | CHURCH SPLIT SEEN ON MODERN MORALS; Catholic Editor Tells Postoffice Holy Name Group 'Pagan' View Is Untenable. WOMEN HELD UNGRATEFUL Advocates of New Freedom Forget Christianity Liberated Them From Slavery, He Declares. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/to-greet-cardinal-in-westchester.html | To Greet Cardinal In Westchester. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/infection-is-dangerous-remedy-is-simple-but-must-be-applied-without.html | INFECTION IS DANGEROUS.; Remedy Is Simple, but Must Be Applied Without Delay. | True | FRANCES PERKINS, Industrial Commissioner. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/miners-aide-charges-kidnapping.html | Miners' Aide Charges Kidnapping. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/prices-are-drifting-lower-in-england-decline-in-wholesale-index-as.html | PRICES ARE DRIFTING LOWER IN ENGLAND; Decline in Wholesale Index, as Reckoned Both in Gold and Sterling Values. | True | Special Cable to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/canadian-company-gains-mccoll-frontenac-oil-reports-181-a-share.html | CANADIAN COMPANY GAINS.; McColl Frontenac Oil Reports $1.81 a Share, Against $1.43 in 1930. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/the-intruders.html | THE INTRUDERS. | True | | C1B 150671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/yanks-and-robins-again-remain-idle-last-contest-on-the-clubs.html | YANKS AND ROBINS AGAIN REMAIN IDLE; Last Contest on the Clubs' Exhibition Schedule Is Washed Away by Rain. PLAY OF BYRD IMPRESSES Virtually Forces Himself Into Regular New York Line-Up by Brilliant Pre-Season Work. | True | By William E. Brandt. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/young-for-nominee-is-urged-by-malone-lawyer-would-ran-garner-for.html | YOUNG FOR NOMINEE IS URGED BY MALONE; Lawyer Would Ran Garner for Vice President and Pledge Party to Coalition Cabinet. | True | Special to THE New YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/4000-prix-juigne-captured-by-shred-at-longchamps-track.html | $4,000 Prix Juigne Captured By Shred at Longchamps Track | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/congress-hope-lies-in-a-quickeid-pace-much-important-legislation.html | CONGRESS HOPE LIES IN A QUICKEID PACE; Much Important Legislation Stands as a Barrier to June Adjournment. CALENDARS ARE AT ODDS The House's Indefinite Program Fails to Key With the Senate's Plan. RECORD IS OUTSTANDING Moratorium, Recovery Measures and "Lame Duck" Change Are Work Already Achieved. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/naval-doctor-a-suicide-lieut-commander-gaither-slashes-wrists-in.html | NAVAL DOCTOR A SUICIDE.; Lieut. Commander Gaither Slashes Wrists In San Diego Hotel. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/city-manager-plan-sifted-in-debate-official-of-committee-of-1000.html | CITY MANAGER PLAN SIFTED IN DEBATE; Official of Committee of 1,000 Holds System Is the Only One Adapted to Large Centres. SEES NON-PARTISAN RULE Columbia Professor Opposes View, Declaring Electorate Would Lose Interest In Issues. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/miss-ravior-plans-to-compete-in-toronto-swim-for-3d-time.html | Miss Ravior Plans to Compete In Toronto Swim for 3d Time | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/poor-lighting-in-the-subways.html | Poor Lighting in the Subways. | True | D.W. LANDAU. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/argentines-fight-duel-exchief-of-buenos-aires-police-and-opponent.html | ARGENTINES FIGHT DUEL.; Ex-Chief of Buenos Aires Police and Opponent Uninjured. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/de-valera-asserts-britain-must-yield-tells-crowd-of-6000-he-will.html | DE VALERA ASSERTS BRITAIN MUST YIELD; Tells Crowd of 6,000 He Will Hold to His Position on Annuities and Oath. SALUTED BY FIANNA FAIL Asks British Statesmen to Drop "Insane Ambition to Dominate the Irish People." | True | Wireless to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/japan-accepts-proposal.html | Japan Accepts Proposal. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/mrs-george-a-chandler.html | MRS. GEORGE A. CHANDLER. | True | Special to THE NEW Toss TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/lines-to-reconsider-cuts-in-ship-fares-conference-in-london-this.html | LINES TO RECONSIDER CUTS IN SHIP FARES; Conference in London This Week Also to Act on Proposal to Reduce Menus. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/cliff-deaths-accidental-police-drop-inquiry-on-cars-dive-with-three.html | CLIFF DEATHS ACCIDENTAL.; Police Drop Inquiry on Car's Dive With Three Off Palisades. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/boy-likes-zeppelin-trip-lad-5-arrives-in-buenos-aires-by-plane-from.html | BOY LIKES ZEPPELIN TRIP.; Lad, 5, Arrives In Buenos Aires by Plane From Pernambuco. | True | Special Cable to THE NEW YORK TIMES. | C1B 150671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/band-concerts-to-aid-the-idle-free-series-will-be-given-by.html | BAND CONCERTS TO AID THE IDLE; Free Series Will Be Given by Unemployed Musicians During the Spring. IN TWO OF THE CITY PARKS Goldman to Have Supervision -- Two Music Organizations Will Meet the Expense. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/hears-dr-koo-will-be-barred.html | Hears Dr. Koo Will Be Barred. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/england-to-compete-in-lacrosse-at-olympics-details-of-play-in-us.html | England to Compete in Lacrosse at Olympics; Details of Play in U.S. Tryouts Arranged | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/democrats-to-meet-for-jefferson-day-exercises-in-honor-of-wilson.html | DEMOCRATS TO MEET FOR JEFFERSON DAY; Exercises in Honor of Wilson Will Also Draw Partisans to Washington Wednesday. MINUTE MEN TO CONFER Delegations From Every State Will Discuss Plans for the Campaign. Special to THE NEW YORK TIMES. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/search-bay-of-biscay-for-18-from-lost-ship-french-and-british-craft.html | SEARCH BAY OF BISCAY FOR 18 FROM LOST SHIP; French and British Craft Join Hunt -- Two Empty Dories From the Rouzik Found. | True | Special Cable to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/4-hurt-in-jersey-road-house-fire.html | 4 Hurt In Jersey Road House Fire. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/butter-is-victor-in-handicap-walk-captures-third-and-last-event-of.html | BUTTER IS VICTOR IN HANDICAP WALK; Captures Third and Last Event of Series Staged by Manhattan Athletic League. SECOND PLACE TO TRONCY Davis Receives Average Fast Time Award for Three Races -- 17 Compete in Heavy Rain. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/urges-religious-unity-of-jews-in-america-united-synagogue-of-jersey.html | URGES RELIGIOUS UNITY OF JEWS IN AMERICA; United Synagogue of Jersey Also Pledges Support to Palestine and Scores Discrimination. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/dr-george-w-d1east-widely-known-homeopathic-phy-sician-dies-in.html | DR. GEORGE W. D1EAST.; Widely Known Homeopathic Phy- sician Dies in Aurora. III. I | True | Special to THE NEW YOKE TIMES, | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/mss-anne-m-wallace-engaged-to-a-prince-uuuuuuuuuu-i-new-york.html | MSS ANNE M. WALLACE ENGAGED TO A PRINCE - uuuuuuuuuu i; New York Heiress to Become Wife of Rodolfo del Drago of an Old Roman Family. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/expect-ship-lines-to-merge-services-observers-in-britain-look-for.html | EXPECT SHIP LINES TO MERGE SERVICES; Observers in Britain Look for Collaboration of White Star and United States Vessels. LEVIATHAN IS INVOLVED Majestic and Olympic Also Named as Likely to Be Used in Weekly Atlantic Run. | True | Wireless to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/bugling-mah-carried-retires.html | Bugling MaH Carried Retires. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/sockman-decries-pollyanna-cheer-it-will-no-longer-serve-as-aid-in.html | SOCKMAN DECRIES 'POLLYANNA' CHEER; It Will No Longer Serve as Aid in the Depression, he Says, Finding New Pessimism. URGES CHRISTLIKE HOPE Pastor Declares Jesus Pointed Out 'Continuing, Abiding Elements of Life." | True | | C1B 150671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/1931-transit-fares-4-12-fewer-passengers-rode-on-subway-and.html | 1931 TRANSIT FARES; 4 1/2 % Fewer Passengers Rode on Subway and Elevated Lines Than in 1930. EXPENSES 5.05% LOWER Revenue of I.R.T. and B.M.T. Not as Vitally Affected as the Traffic Would Indicate. TROLLEYS SHOW DEFICITS Brooklyn Buses Record the Only Big Increase In Fares -- Times Squre Busiest Station. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/belgrade-city-council-abolished.html | Belgrade City Council Abolished. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/sugar-tariff-rise-will-be-opposed-hearing-will-begin-before-the.html | SUGAR TARIFF RISE WILL BE OPPOSED; Hearing Will Begin Before the Tariff Commission Tomorrow on Refiners' Plea. DUTY CALLED INADEQUATE Approval of Proposal, Opponents Assert, Will Cost Consumers More Than $100,000,000. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/charles-taylor-pierce.html | CHARLES TAYLOR PIERCE. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/housewarming-for-patent-office-distinguished-inventors-gather-at.html | 'HOUSEWARMING' FOR PATENT OFFICE; Distinguished Inventors Gather at Capital to Celebrate Opening of Its New Home Today. FIRST REMOVAL SINCE 1840 Quarters in the Recently Completed Commerce Building Will Accommodate a Staff of 1,400. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/hitler-falls-short-of-claim.html | Hitler Falls Short of Claim. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/miss-jean-sargent-engaged-to-marry-greenwich-conn-girls-be-trothal.html | MISS JEAN SARGENT ENGAGED TO MARRY; Greenwich (Conn.) Girl's Be- trothal to Richard A. Buck An- nounced by Her Parents. WEDDING SET FOR AUTUMN Bride-Elect Is a Member of the Junior LeagueuHer Fiance a Senior at Yale. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/british-keep-firm-stand.html | British Keep Firm Stand. | True | Special Cable to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/prices-of-stocks-lower-at-london.html | Prices of Stocks Lower at London. | True | Wireless to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/miss-shannon-lists-bridal-attendants-she-will-marry-eugene-g-ho.html | MISS SHANNON LISTS BRIDAL ATTENDANTS; She Will Marry Eugene G. Ho- denpyl in Central Presby- terian Church April 29. DR. WYLIE TO OFFICIATE Bride-to-Be to Have Two Maids of Honor, Misses Rosalie Slack and Clover Miles. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/state-incorporations-6528-in-three-months-total-is-an-increase-over.html | STATE INCORPORATIONS 6,528 IN THREE MONTHS; Total Is an Increase Over Same Period Last Year -- Real Estate Companies Lead. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/constructive-thought-needed.html | Constructive Thought Needed. | True | W.H. DODGE. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/charles-coghlans-death.html | Charles Coghlan's Death. | True | EMMETT M. COUNTS. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/reds-expect-to-do-better.html | Reds Expect to Do Better. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/see-athletics-phils-stronger.html | See Athletics, Phils Stronger. | True | | C1B 150671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/ask-one-control-of-transportation-national-league-of-commission.html | ASK ONE CONTROL OF TRANSPORTATION; National League of Commission Merchants Would Put All Activities Under Cabinet Officer. PLEA IS SENT TO STRAWN "Distress" of Rail Carriers Is Cited as a Vital Reason for the Proposal. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/californias-crew-looms-as-threat-has-high-hopes-of-retaining.html | CALIFORNIA'S CREW LOOMS AS THREAT; Has High Hopes of Retaining Olympic Title and Triumphing at Poughkeepsie. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/corken-and-hein-join-leaders-in-bowling-chicago-pair-roll-1298-to.html | CORKEN AND HEIN JOIN LEADERS IN BOWLING; Chicago Pair Roll 1,298 to Take Sixth Place in A.B.C. Doubles -- Krems Totals 700. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/giants-trip-ends-with-day-of-rest-rain-prevents-final-scheduled.html | GIANTS TRIP ENDS WITH DAY OF REST; Rain Prevents Final Scheduled Contest in Detroit, but Club Is Ready for Campaign. WON 23 EXHIBITION GAMES Lost Only Nine, With Fine Weather Favoiing Training -- Team Appears Well Fortified. | True | By John Drebinger.special To the New York Times. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/parade-to-open-alien-street-boulevard-mayor-dedicates-east-side.html | Parade to Open Alien Street Boulevard; Mayor Dedicates East Side Parkway April 18 | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/will-elect-erie-chairman-democratic-and-republican-county.html | WILL ELECT ERIE CHAIRMAN; Democratic and Republican County Committees to Meet This Week. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/luthers-attacker-sought-publicity-dr-roosen-decided-on-attempt-to.html | LUTHER'S ATTACKER SOUGHT PUBLICITY; Dr. Roosen Decided on Attempt to Draw Attention to Plan for Special Currency. JOINED THE NAZIS IN VAIN Planned to Nail Nine Theses to the Reichsbank's Door -- Luther Has Wound Treated In Basle. | True | Special cable to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/jersey-ymca-branch-dedicated.html | Jersey Y.M.C.A. Branch Dedicated | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/blum-predicts-fall-of-tardieu-cabinet-socialist-deputy-urges-left.html | BLUM PREDICTS FALL OF TARDIEU CABINET; Socialist Deputy Urges Left Wing Bloc to Control Next French Parliament. | True | Special Cable to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/two-plays-withdrawn-we-are-no-longer-children-and-housewarming.html | TWO PLAYS WITHDRAWN.; "We Are No Longer Children" and "Housewarming" Close Suddenly. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/indianapolis-pair-score-mcneely-and-pritchett-gain-lead-in-elks.html | INDIANAPOLIS PAIR SCORE.; McNeely and Pritchett Gain Lead In Elks Bowling Tourney. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/indians-show-promise.html | Indians Show Promise. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/cities-urged-to-adopt-centralized-buying-survey-made-for-state.html | CITIES URGED TO ADOPT CENTRALIZED BUYING; Survey Made for State Mayors' Conference Shows a Waste in Methods in General Use. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/trade-marks-time-in-chicago-section-declines-in-securities-and.html | TRADE MARKS TIME IN CHICAGO SECTION; Declines in Securities and Wheat Crop's Uncertainty Are Having Effect. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/rev-james-j-oregan-dean-and-athletic-director-at-st-louis.html | REV. JAMES J. O'REGAN.; Dean and Athletic Director at St. Louis University Dies. | True | Special to THE NEW YORK TIMES, | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 150671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/first-cardozo-opinion-is-looked-for-today-supreme-court-due-to.html | FIRST CARDOZO OPINION IS LOOKED FOR TODAY; Supreme Court Due to Announce Decisions in Reapportionment and Other Cases. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/party-arrives-at-knoxville.html | Party Arrives at Knoxville. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/old-ball-player-dies-pfeffer-began-diamond-career-in-louisville-in.html | OLD BALL PLAYER DIES; Pfeffer Began Diamond Career in Louisville in 1881. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/france-reasserts-reparations-claim-statement-is-viewed-as.html | FRANCE REASSERTS REPARATIONS CLAIM; Statement Is Viewed as Significant on Eve of Resumption of Geneva Arms Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/boston-pilots-optimistic.html | Boston Pilots Optimistic. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/cross-brown-become-key-brokers-in-east-morton-r-cross-now-a.html | CROSS & BROWN BECOME KEY BROKERS IN EAST; Morton R. Cross Now a Director in the National Realty Group. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/reichsbank-rate-cut-compelled-by-market-unasaal-ease-of-openmarket.html | REICHSBANK RATE CUT COMPELLED BY MARKET; Unasaal Ease of Open-Market Rates Made Official Redaction Unavoidable. | True | Wireless to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/sixteen-new-laws-affect-state-game-changes-approved-by-roosevelt.html | SIXTEEN NEW LAWS AFFECT STATE GAME; Changes Approved by Roosevelt Will Not Alter the Hunting Seasons This Year. FIFTEEN MEASURES VETOED New Rules Bar Snatch Hooks for Fish, Also the Use of Nets in Tidal Waters Near Jones Beach. | True | Special to THE NEW YORK TIMES. | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/pirates-rated-improved-club.html | Pirates Rated Improved Club. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/sir-thomas-beecham-conducts-the-philharmonicsymphony-in-a-program.html | Sir Thomas Beecham Conducts the Philharmonic-Symphony in a Program of Colorful Works. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/john-g-jones.html | JOHN G. JONES. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/leaseholds-listed-manhattan-properties-reported-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Reported Under New Control. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/hitler-grateful-for-victory.html | Hitler Grateful for "Victory." | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/kentuckians-eject-party-of-students-arkansas-exhibit-welts-they.html | KENTUCKIANS EJECT PARTY OF STUDENTS; Arkansas Exhibit Welts They Say Were Inflicted by the Vigilantes' Sticks. TEACHER STRUCK IN FACE He Tells of Attack at Virginia Line -- Miners' Defense Aide Charges He Was Kidnapped. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/dr-butler-assails-timidity-of-nations-incompetence-is-responsible.html | DR. BUTLER ASSAILS TIMIDITY OF NATIONS; Incompetence Is Responsible for Continuance of Crisis, He Says in Carnegie Report. WAR DEBT STAND SCORED Viewed as Effort to Achieve the Impossible -- Quick Action by Public Opinion Urged. DR. BUTLER ASSAILS TIMIDITY OF NATIONS | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/stetson-sees-survival-of-ancient-fears-threatening-civilization-and.html | Stetson Sees Survival of Ancient Fears Threatening Civilization, and Urges Faith | True | | C1B 150671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/kelleher-elected-court-group-head-fordham-mentor-chosen-president.html | KELLEHER ELECTED COURT GROUP HEAD; Fordham Mentor Chosen President of New Eastern Basketball Coaches' Body. WACHTER, HARVARD, NAMED Picked as First Vice President -- Jourdet, Penn, and Ortner, Cornell, Other Officers. | True | | C1B 150671 |
| 1932-04-11 | 1932-04-11 | https://www.nytimes.com/1932/04/11/archives/conscience-called-our-need-in-crisis-dr-simons-sees-fate-of-nation.html | CONSCIENCE CALLED OUR NEED IN CRISIS; Dr. Simons Sees Fate of Nation Hanging on Moral Judgment in Politics and Business. ASKS END OF EXPEDIENCY With Presidential "Silly Season" at Hand, He Urges Public Backing for Conscientious Leaders. | True | | C1B 150671 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/mcormack-urges-cooperative-opera-day-is-past-he-warns-of-patrons.html | M'CORMACK URGES COOPERATIVE OPERA; Day Is Past, He Warns, of Patrons Giving Music to Public and Huge Salaries to Singers. SEES ART DEMOCRATIZED Expects Greater Interest in and Support of Operatic Enterprise by All the People. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/stadium-concerts-to-resume-in-june-fifteenth-outdoor-season-at-city.html | STADIUM CONCERTS TO RESUME IN JUNE; Fifteenth Outdoor Season at City College to Be Given by the Philharmonic Orchestra. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/including-wall-street.html | Including Wall Street. | True | J.B. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/the-rev-moody-d-holmes.html | THE REV. MOODY D. HOLMES | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/benefits-for-charities-party-to-aid-west-side-hospital-sacred-heart.html | BENEFITS FOR CHARITIES.; Party to Aid West Side Hospital -- Sacred Heart Alumnae to Entertain. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/kilbourne-knocks-out-hansen.html | Kilbourne Knocks Out Hansen. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/warn-of-rhode-island-kidnappings.html | Warn of Rhode Island Kidnappings. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/i-phelpsujones.html | I PhelpsuJones. | True | Special to THE NEW YentK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/grew-after-5-years-in-turkey-praises-its-modernization.html | Grew, After 5 Years in Turkey, Praises Its Modernization. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/a-radio-fan-quits-he-escapes-highpressure-sales-methods-by-simple.html | A RADIO FAN QUITS.; He Escapes High-Pressure Sales Methods by Simple Means. | True | R.S. ELIOT. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/roebuck-is-thrown-by-kley-in-1533-german-triumphs-with-reverse.html | ROEBUCK IS THROWN BY KLEY IN 15:33; German Triumphs With Reverse Armlock Before 5,000 at the 71st Armory. McLEOD PINNED BY SHIKAT Former Champion Scores in 26:22 -- Pinetzki Tosses Hagen With a Body Slam in 22:50. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/hardage-new-coach-at-oklahoma.html | Hardage New Coach at Oklahoma. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/sale-of-baby-bonds-to-end-tomorrow-treasury-has-disposed-of-about.html | SALE OF BABY BONDS TO END TOMORROW; Treasury Has Disposed of About $30,000,000 in AntiHoarding Campaign. DEMAND HELD EXHAUSTED Second Issue Is Not Contemplated, as Officials Consider the Campaign Successful. | True | Special to THE NEW YORK TIMES. | C1B 151142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/peril-to-race-seen-in-birth-decline-british-sociologist-argues-the.html | PERIL TO RACE SEEN IN BIRTH DECLINE; British Sociologist Argues the Present Trend Would End in Extinction of White People. PREDICTS NEW FAMILY ERA Assertion That Population Is Waning All Over Europe Disproved by Statistics. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/1200-reemployed-in-alabama.html | 1,200 Re-employed in Alabama. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/asks-receiver-for-company-stockholder-of-united-public-ser-vice.html | ASKS RECEIVER FOR COMPANY.; Stockholder of United Public Ser- vice Obtains Show-Cause Order. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/35000-pounds-of-rock-salt-to-be-prize-in-kansas-golf.html | 35,000 Pounds of Rock Salt To Be Prize in Kansas Golf | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/institute-to-fight-pipeline-oil-tax-cb-ames-and-wr-boyd-jr-to.html | INSTITUTE TO FIGHT PIPE-LINE OIL TAX; C.B. Ames and W.R. Boyd Jr. to Represent Petroleum Industry Before Senate Committee. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/ashes-blown-to-montevideo.html | Ashes Blown to Montevideo. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/more-than-half-of-population-in-united-states-insured.html | More Than Half of Population In United States Insured | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/philippine-amity-seen-here-by-davis-former-governor-back-says.html | PHILIPPINE AMITY SEEN HERE BY DAVIS; Former Governor, Back, Says Islands Will Accept Sound Policy on Freedom. FOUND EUROPE RECOVERING France and Britain Are Well on Road to Revival, He Asserts -- Sees Mistakes Corrected. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/smith-says-nation-will-weather-crisis-inherent-courage-of-people.html | SMITH SAYS NATION WILL WEATHER CRISIS; Inherent Courage of People Will Win, He Declares at Collection Agencies' Dinner. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/dr-c-h-jones-dies-at-73-in-baltimore-head-of-the-maryland-citys.html | DR. C, H. JONES DIES AT 73 IN BALTIMORE; Head of the Maryland City's Health Department vfor a Quarter Century. PHYSICIAN FOR 49 YEARS Obtained His Higher Education In ScotlanduHad Taught In Wo- men's Medical College. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/budget-cuts-scored-as-blow-to-welfare-economics-are-putting-social.html | BUDGET CUTS SCORED AS BLOW TO WELFARE; Economics Are Putting Social Work "on the Spot" Pangburn Tells Camp Fire Convention. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/trade-board-to-act-on-pricefixing-bill-will-take-stand-also-on.html | TRADE BOARD TO ACT ON PRICE-FIXING BILL; Will Take Stand Also on Reports Urging Cut in Tax Exemptions and on Other Questions. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/favor-players-revival-members-petitioning-club-board-to-resume.html | FAVOR PLAYERS' REVIVAL.; Members Petitioning Club Board to Resume Plans for Annual Play. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/reds-win-in-aiken-polo-milburn-bostwick-and-mckinney-star-in-64.html | REDS WIN IN AIKEN POLO.; Milburn, Bostwick and McKinney Star in 6-4 Victory Over Blues. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/bradford-d-pierce-jr-of-bridgeport-dead-a-prominent.html | BRADFORD D. PIERCE JR. OF BRIDGEPORT DEAD \; A Prominent Contractoru-Father Bnilt the First Grand Cen- tral Station. | True | o Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/fowlerumacomber.html | FowleruMacomber. | True | Special to THE NEW YOHX Trues. | C1B 151142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/changes-in-reo-motor-staff.html | Changes in Reo Motor Staff. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/miss-evelyn-clark-to-wed-on-april-19-a_____-she-will-marry.html | MISS EVELYN CLARK TO WED ON APRIL 19 a_____. _____/; She Will Marry Robert R. Hilt at the Park Avenue Home of Her Parents. ONE BRIDAL ATTENDANT Mr. Hitt's Uncle to Be His Best ManuBride-Elect Is Kin of i Late John Bigelow. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/weakness-renewed-in-stocks-and-bonds-further-sharp-advance-in-wheat.html | Weakness Renewed in Stocks and Bonds -- Further Sharp Advance in Wheat. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/revenue-is-increased-by-middle-west-unit-national-public-services.html | REVENUE IS INCREASED BY MIDDLE WEST UNIT; National Public Service's Report Reflects Acquisitions and New Business for Company. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/tardieo-wild-miss-bruening-at-geneva-his-return-to-paris-without.html | TARDIEO WILD MISS BRUENING AT GENEVA; His Return to Paris Without Seeing Chancellor Believed Dictated by Politics. COUNCIL TO MEET TODAY French Premier to Preside at Session That Will Take Up Proposal for Danublan Accord. | True | By Clarence K. Streit.wireless To This New York Times. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/to-launch-new-orchestra-albany-and-neighboring-cities-ready-to-aid.html | TO LAUNCH NEW ORCHESTRA; Albany and Neighboring Cities Ready to Aid Needy Musicians. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/harris-of-georgia-now-critically-ill-doctors-report-the-senator-has.html | HARRIS OF GEORGIA NOW 'CRITICALLY ILL'; Doctors Report the Senator Has Suffered Breakdown of System Since Operation. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/walker-defends-his-economy-policy-tells-groups-demanding-cuts-in.html | WALKER DEFENDS HIS ECONOMY POLICY; Tells Groups Demanding Cuts in Government Costs That City Has Kept Faith. DECRIES PAY REDUCTIONS Retorts to Fare "Propaganda" That Riders Are Put in "Dark Holes" to Aid Realty. WALKER DEFENDS ECONOMY POLICY | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/gets-500000-pipe-order-republic-steel-corporation-to-sup-ply.html | GETS $500,000 PIPE ORDER.; Republic Steel Corporation to Sup-ply California Gas Company. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/government-deficit-to-exceed-2000000000-by-weekend.html | Government Deficit to Exceed $2,000,000,000 by Week-End | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/hopes-to-break-own-mark-campbell-to-install-new-engine-in-his.html | HOPES TO BREAK OWN MARK; Campbell to Install New engine in His Racing Car. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/australia-attaches-further-funds-of-state-but-new-south-wales-sets.html | Australia Attaches Further Funds of State, But New South Wales Sets Guard on Revenues | True | Wireless to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/the-rev-henry-a-miner.html | THE REV. HENRY A. MINER. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/demands-congress-prevent-inflation-davenport-says-revival-hinges-on.html | DEMANDS CONGRESS PREVENT INFLATION; Davenport Says Revival Hinges on Maintaining Federal Credit by Strict Economy. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/borah-airs-charges-of-cuban-prisoners-he-reads-report-in-senate-of.html | BORAH AIRS CHARGES OF CUBAN PRISONERS; He Reads Report in Senate of Three Students Said to Be Held Incommunicado. HAVANA DENIES THE STORY Asserts They Tried Six Times to Assassinate Machado and Have Been Allowed to See Counsel. | True | | C1B 151142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/a-famous-sculptors-show.html | A Famous Sculptor's Show. | True | By Edward Axden Jewell.k.g.s. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/hitlers-gains-disturb-the-dutch.html | Hitler's Gains Disturb the Dutch. | True | Wireless to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/bums-not-a-rake-biographer-finds-prof-snyder-also-denies-poet-was.html | BUMS NOT A RAKE, BIOGRAPHER FINDS; Prof. Snyder Also Denies Poet Was the Spendthrift That Tradition Pictures. ADMITS HE WAS IMPRUDENT But Book Cites Literary Output and Burden of Large Family to Dispel Drunkard "Myth." | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/princetons-eleven-has-brief-scrimmage-informal-contact-drill.html | PRINCETON'S ELEVEN HAS BRIEF SCRIMMAGE; Informal Contact Drill Features Start of Second Week of Spring Practice. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/kilcullen-victor-by-knockout-in-2d-national-junior-heavyweight.html | KILCULLEN VICTOR BY KNOCKOUT IN 2D; National Junior Heavyweight Champion Stops Lloyd in Bout at New York A.C. DE SILVA HALTS SCHEYLING Triumphs in the 135-Pound Class Final -- Collura, Brown Among Other Winners in Tourney. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/tennessee-awards-bond-issue-at-par-states-9000000-refunding-6-per.html | TENNESSEE AWARDS BOND ISSUE AT PAR; State's $9,000,000 Refunding 6 Per Cents Bought by Big Banking Group. PUBLIC OFFERING TODAY Orders Already Received for All but $2,500,000 -- Priced to Yield 5.75%. FISCAL POLICY IS REVISED Sinking Fund Board Arranges for Balanced Budget and New Accounting System. TENNESSEE AWARDS BOND ISSUE AT PAR | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/cruiser-to-newfoundland-hms-dragon-is-steaming-at-30-knot-speed.html | CRUISER TO NEWFOUNDLAND; H.M.S. Dragon is Steaming at 30-Knot Speed From Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/piecemeal-or-in-bulk.html | Piecemeal or in Bulk? | True | ARTHUR O. TOWNSEND. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/field-trial-event-is-halted-by-fog-allage-test-stopped-during-first.html | FIELD TRIAL EVENT IS HALTED BY FOG; All-Age Test Stopped During First Series as Jockey Hollow Club's Meet Opens. THE COMING STORM EXCELS Makes an Impressive Showing With Shore's Carolina Jack in Ninth Brace to Be Run. | True | By Henry R. Ilsley.special To the New York Times. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/work-of-red-cross-praised-by-hoover-president-pays-surprise-visit.html | WORK OF RED CROSS PRAISED BY HOOVER; President Pays Surprise Visit to Convention and Expresses the Gratitude of the Nation. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/1-joseph-leiter-dies-chicago-capitalist-son-of-pioneer-whose-vast.html | 1 JOSEPH LEITER DIES; CHICAGO CAPITALIST; Son of Pioneer, Whose Vast : Estate He Managed, Had | Colorful Career. i _____ WAS NOTED AS SPORTSMAN Dropped Millions in 1898 While Trying to Corner WheatuMade J Eortune Afterward in Mining I | True | Special to THE HEW YORK Tares. | C1B 151142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/more-producers-join-oil-price-rise-subsidiaries-of-standard-of-new.html | MORE PRODUCERS JOIN OIL PRICE RISE; Subsidiaries of Standard of New Jersey Among Those Posting $1 a Barrel. SHELL UNION HOLDS BACK All Other Large Companies Have Met 15-Cent Advance in Midcontinent Area. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/dublin-relieved-at-notes-publication-expected-to-clear-air-on.html | DUBLIN RELIEVED AT NOTES,; Publication Expected to Clear Air on Question of Oath. | True | Special Cable to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/leonard-defeats-brown-on-points-former-lightweight-champion-scores.html | LEONARD DEFEATS BROWN ON POINTS; Former Lightweight Champion Scores at St. Nicholas as 4,000 Look On. SHOWS DEFENSIVE SKILL Speed Also Gratifies Followers as He Continues on Comeback Trail -- Fiermonte Beats Kiernan. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/blease-to-run-for-senate-seat.html | Blease to Run for Senate Seat. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/it-t-canceled-deal-with-kreuger-agreement-for-purchase-of-ericsson.html | I.T. & T. CANCELED DEAL WITH KREUGER; Agreement for Purchase of Ericsson Interest Rescinded on His Last Visit. CASH NOT YET RETURNED Sum, Put at $11,000,000, Held in Swedish Bank, Statement of Company Here Says. NO STOCK DELIVERY MADE Obligation for Further Payments Denied -- Misrepresentation Charged in Negotiations. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/gerald-kennedy.html | GERALD KENNEDY. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/standard-oil-drops-250-workers.html | Standard Oil Drops 250 Workers. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/fan-starts-long-vigil-takes-stand-outside-ticket-window-awaiting.html | FAN STARTS LONG VIGIL.; Takes Stand Outside Ticket Window, Awaiting Athletics' Opener. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/appreciation-of-a-letter.html | Appreciation of a Letter. | True | SIDNEY LEVINE. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/world-court-delay-decried-by-leaders-nd-baker-condemns-pittman-move.html | WORLD COURT DELAY DECRIED BY LEADERS; N.D. Baker Condemns Pittman Move to Defer Concideration of Protocols. WICKERSHAM BACKS HIM Says Resolution Represents an Ingenious Excuse for Postponement. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/first-editions-to-be-sold-rare-books-from-fletcher-library-will-be.html | FIRST EDITIONS TO BE SOLD.; Rare Books From Fletcher Library Will Be on View Today. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/mrs-rg-shaw-feted-in-pinehurst-mrs-sidney-willcox-gives-a-large.html | MRS. R.G. SHAW FETED IN PINEHURST; Mrs. Sidney Willcox Gives a Large Dinner Dance at the Country Club in Her Honor. H.C. BUCKMINSTERS HOSTS Entertain a House Party-Miss Kathryn Coe Has Theatre Party for Mrs. F.B. Berger. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/wins-oratory-contest-woman-cadet-to-represent-the-east-in-salvation.html | WINS ORATORY CONTEST.; Woman Cadet to Represent the East in Salvation Army Finals. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/rubber-stocks-off-in-far-east.html | Rubber Stocks Off in Far East. | True | | C1B 151142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/hungarian-debt-move-falls.html | Hungarian Debt Move Falls. | True | Wireless to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/marking-time.html | MARKING TIME. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/3-reds-found-guilty-in-barge-bombing-face-25-years-each-for-part-in.html | 3 REDS FOUND GUILTY IN BARGE BOMBING; Face 25 Years Each for Part in Radical Campaign Against Small Shipping Here. HID DYNAMITE IN SUBWAY Got Books From Library to Learn to Make Projectile -- One Denies He Was Scotland Yard Spy. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/automobile-output-index-about-unchanged-ford-delay-reflected-in.html | Automobile Output Index About Unchanged; Ford Delay Reflected in Registration Data | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/pave-way-for-sale-by-boston-transit-bankers-and-gov-ely-remove.html | PAVE WAY FOR SALE BY BOSTON TRANSIT; Bankers and Gov. Ely Remove Obstacles to Flotation of $23,125,000 Bonds. SYNDICATE TO TAKE ISSUE Made Tax Exempt for Savings Banks -- Obligations to Retire Notes of Metropolitan District. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/final-coffee-dance-of-season-is-held-many-subscribers-entertain-at.html | FINAL COFFEE DANCE OF SEASON IS HELD; Many Subscribers Entertain at Dinner and Take Guests to Cosmopolitan Club. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/swinging-at-the-first-ball.html | Swinging at the First Ball. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/giants-and-phils-meet-in-inaugural-mcgraw-to-start-his-thirtieth.html | GIANTS AND PHILS MEET IN INAUGURAL; McGraw to Start His Thirtieth Campaign When Teams Line Up at Polo Grounds Today. MAYOR TO TOSS FIRST BALL Clubs in Other Cities Also to Get Under Way -- Banner Throngs Expected if Weather is Good. | True | By John Derbinger. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/philadelphia-cc-picked-will-be-scene-of-davis-cup-play-if-us-and.html | PHILADELPHIA C.C. PICKED.; Will Be Scene of Davis Cup Play if U.S. and Australia Win. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/illinois-central-works-for-traffic-la-downs-president-says-roads.html | ILLINOIS CENTRAL WORKS FOR TRAFFIC; L.A. Downs, President, Says Road's Intensive Efforts Are Bearing Fruit. REVIEWS YEAR'S OBSTACLES He Declares Need for Equality of Regulation Is Now Widely Recognized. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/dr-george-galley.html | DR. GEORGE GALLEY. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/arrivals-in-bermuda-cledyard-blair-and-daughter-mrs-bogardus-among.html | ARRIVALS IN BERMUDA.; C.Ledyard Blair and Daughter, Mrs. Bogardus, Among Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/hoover-gets-plea-for-copper-tariff-petition-signed-by-governors-of.html | HOOVER GETS PLEA FOR COPPER TARIFF; Petition Signed by Governors of 12 Western States Is Presented by F.H. Hitchcock. INDUSTRY SEEN FACING RUIN Mines Are Closing and Thousands Are Joining Army of Unemployed, President is Informed. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/masondixon-medal-is-won-by-newton-new-york-golfer-scores-a-76-to.html | MASON-DIXON MEDAL IS WON BY NEWTON; New York Golfer Scores a 76 to Lead the Qualifiers at White Sulphur Springs. TWO IN TIE FOR SECOND Ryerson, Runner-Up in North and South Tournament, and Livesay Trail With 77s. | True | Special to THE NEW YORK TIMES. | C1B 151142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/assertions-and-facts.html | ASSERTIONS AND FACTS. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/george-curry-dead-former-rough-rider-had-been-governor-of-new.html | GEORGE CURRY DEAD; FORMER ROUGH RIDER; Had Been Governor of New Mexico and Representative -- Once Police Chief of Manila. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/beethoven-concert.html | Beethoven Concert. | True | By Olin Downes.h.h. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/dyers-attack-resented-paris-newspaper-says-france-wants-gold.html | DYER'S ATTACK RESENTED.; Paris Newspaper Says France Wants Gold Standard Kept Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/ny-water-service-increases-income-company-reports-larger-net-and.html | N.Y. WATER SERVICE INCREASES INCOME; Company Reports Larger Net and Gross Receipts for 1931 Than in Year Before. SYSTEM SHOWS GROWTH More Customers, Meters, Miles of Main and Hydrants Listed -- Re- funding Difficulties Met. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/andrew-f-orourke.html | ANDREW F. O'ROURKE. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/clubs-await-start-in-minor-league-good-weather-generally-forecast.html | CLUBS AWAIT START IN MINOR LEAGUE; Good Weather Generally Forecast for American Association Contests Today. INDIANAPOLIS IS FAVORED Looms as Likely Pennant Winner, Closely Followed by the Columbus Team. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/new-york-dock-shows-616334-net-income-earnings-in-1931-reported-as.html | NEW YORK DOCK SHOWS $616,334 NET INCOME; Earnings in 1931 Reported as $1.66 a Share -- Gold Notes Being Reduced. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/plot-to-kill-machado-charged.html | Plot to Kill Machado Charged. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/trinidad-woman-flies-at-92-wishes-she-had-come-on-here.html | Trinidad Woman Flies at 92; Wishes She Had Come on Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/to-revamp-one-unit-of-insull-system-bankers-and-samuel-insull.html | TO REVAMP ONE UNIT OF INSULL SYSTEM; Bankers and Samuel Insull Decide on Change for Utilities Securities Co. OTHER PROBLEMS REMAIN New Concern Will Continue Sale of Securities, but Will Not Assume Some Commitments. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/prussian-premier-demands-ban-upon-hitlers-storm-troops.html | Prussian Premier Demands Ban Upon Hitler's "Storm Troops" | True | Special Cable to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/westchester-golf-will-open-may-18-first-oneday-tourney-set-for.html | WESTCHESTER GOLF WILL OPEN MAY 18; First One-Day Tourney Set for Westchester Hills -- Dates for Season Listed. AMATEUR TEST JUNE 23-25 Sweetser Victory Cup Pay to Be Held at Hudson River Club July 15-16. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/john-e-hurst.html | JOHN E. HURST. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/nassau-county-names-banks-here-to-act-as-depositories.html | Nassau County Names Banks Here to Act as Depositories | True | | C1B 151142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/voters-schedule-issued-for-state-secretary-flynn-lists-dates-for.html | VOTERS' SCHEDULE ISSUED FOR STATE; Secretary Flynn Lists Dates for Registrations in Official Political Calendar. ELIGIBILITY IS DEFINED Democrats Will Be First on Ballot -- Activities Will Get Under Way July 5. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/games-at-polo-grounds-and-ebbets-field-to-be-described-today-in.html | Games at Polo Grounds and Ebbets Field To Be Described Today in Radio Broadcasts | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/government-appeals-in-bishop-cannon-case-seeks-reversal-of-lower.html | GOVERNMENT APPEALS IN BISHOP CANNON CASE; Seeks Reversal of Lower Court Decision Upholding Demurrer to Fraud Indictment. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/polish-envoy-gets-yorktown-medal.html | Polish Envoy Gets Yorktown Medal. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/italys-net-team-scores-defeats-spains-davis-cup-aspirants-again-in.html | ITALY'S NET TEAM SCORES; Defeats Spain's Davis Cup Aspirants Again in Practice. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/boxers-names-appear-together.html | Boxers' Names Appear Together. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/the-blayds-hoax-again.html | The Blayds Hoax Again. | True | By J. Brooks Atkinson. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/bullish-crop-views-rush-wheat-higher-proposed-inquiry-by-senate.html | BULLISH CROP VIEWS RUSH WHEAT HIGHER; Proposed Inquiry by Senate Into Farm Board Also Is Spur to Buying. GAINS ARE 3 1/4 TO 3 1/2 CENTS Corn up 1/2 to 5/8c After Early Dip -- Oats Rise 3/8c in Light Trading -- German Report Helps Rye. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/book-notes.html | BOOK NOTES | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/indians-send-two-to-toledo.html | Indians Send Two to Toledo. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/music-in-the-schools-dr-russell-carters-position-arouses.html | MUSIC IN THE SCHOOLS.; Dr. Russell Carter's Position Arouses Disapproval. | True | J. ARONOWITZ. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/killed-in-auto-crash-after-night-in-jail-barge-company-official.html | KILLED IN AUTO CRASH AFTER NIGHT IN JAIL; Barge Company Official Said to Have Steered Into Car Driven by Woman. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/accused-oil-men-resign-false-reports-laid-to-officers-of-monamotor.html | ACCUSED OIL MEN RESIGN.; False Reports Laid to Officers of Monamotor, Unit of Barnsdall. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/gores-brother-to-run-for-congress.html | Gore's Brother to Run for Congress. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/westchester-sets-5-to-6-for-bonds-maximum-interest-rate-highest-on.html | WESTCHESTER SETS 5 TO 6% FOR BONDS; Maximum Interest Rate Highest on New Highway Issue in List of 12 Authorized. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/stork-visits-boston-light-doctor-braves-northeaster.html | Stork Visits Boston Light; Doctor Braves Northeaster | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/argentina-seeks-to-mediate.html | Argentina Seeks to Mediate. | True | Wireless to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/red-shirts-block-balloting-in-india-only-one-vote-cast-at-charsadda.html | RED SHIRTS' BLOCK BALLOTING IN INDIA; Only One Vote Cast at Charsadda -- Several Policemen and Election Officials Hurt. | True | Special Cable to THE NEW YORK TIMES. | C1B 151142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/benefit-for-beth-david-hospital.html | Benefit for Beth David Hospital. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/chestnut-oak-wins-by-margin-of-nose-responds-gamely-in-stretch-run.html | CHESTNUT OAK WINS BY MARGIN OF NOSE; Responds Gamely in Stretch Run to Defeat Avalon in Feature at Bowie. LADING TAKES FOURTH RACE Kentucky Derby Eligible Shows Mud-Running Ability to Lead Way to Brave and Bold. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/hays-says-romance-ruled-films-in-1931-clean-comedy-also-figured-in.html | HAYS SAYS ROMANCE RULED FILMS IN 1931; Clean Comedy Also Figured in Trend From Sordidness, His Annual Report Declares. MORE HIGH-GRADE PICTURES But Screen "Cannot Desert Mass for Class" and Survive, He Warns -- "Not Academy or Soap Box" | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/rev-bartholomew-mavinue.html | REV. BARTHOLOMEW M'AVINUE | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/harry-g-eaton-dies-republican-leader-former-speaker-of-new-jersey-a.html | HARRY G. EATON DIES; REPUBLICAN LEADER; former Speaker of New Jersey Assembly Was a Veteran of Spanish-American War. | True | Special to THB NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/dutch-banking-house-fails.html | Dutch Banking House Fails. | True | Wireless to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/trade-divorced-husbands-two-poughkeepsie-wives-exchange-spouses.html | TRADE DIVORCED HUSBANDS; Two Poughkeepsie Wives Exchange Spouses After Mexican Decrees. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/gold-shipments-from-canada.html | Gold Shipments From Canada. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/rigoletto-for-benefit-a-special-performance-at-metropolitan-april.html | RIGOLETTO" FOR BENEFIT.; A Special Performance at Metropolitan April 27 -- Company's Tour. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/theatre-art-exhibit-opens.html | Theatre Art Exhibit Opens. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/delaw-are-boy-missing-kidnap-alarm-sent-erroneous-police-broadcast.html | DELAW ARE BOY MISSING; 'KIDNAP' ALARM SENT; Erroneous Police Broadcast Excites Activity in 3 States -- Father Doubts Abduction. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/bond-club-will-hold-field-day-on-may-20-wh-long-jr-heads-executive.html | BOND CLUB WILL HOLD FIELD DAY ON MAY 20; W.H. Long Jr. Heads Executive Committee in Charge of Annual Outing. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/rubaelkhalis-secrets.html | RUBA-EL-KHALI'S SECRETS. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/argues-for-inflation-mj-devlet-views-it-as-remedy-for-present.html | ARGUES FOR INFLATION.; M.J. Devlet Views It as Remedy for Present Conditions. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/opera-guild-heard-in-roerich-hall.html | Opera Guild Heard in Roerich Hall. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/polo-final-on-tonight-squadron-c-and-cleveland-trios-to-meet-on.html | POLO FINAL ON TONIGHT.; Squadron C and Cleveland Trios to Meet on Brooklyn Tanbark. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/british-seek-fund-of-80000-to-send-120-to-olympic-games.html | British Seek Fund of $80,000 To Send 120 to Olympic Games | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 151142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/fleet-puts-to-sea-for-secret-battle-civilians-are-excluded-as-104.html | FLEET PUTS TO SEA FOR SECRET BATTLE; Civilians Are Excluded as 104 Warships and 300 Planes Test New Gunnery on Pacific. 100-GUN SALVO AT CLIMAX But Dreadnoughts Must First Face "Bombing" From Air and "Torpedo Attack" Through Smoke Screen. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/four-crews-resume-workouts-at-yale-varsity-squad-engages-in-long.html | FOUR CREWS RESUME WORKOUTS AT YALE; Varsity Squad Engages in Long Row at Low Beat -- Double Drills to Start Today. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/harry-hall-editor-dead-former-postmaster-of-catskill-is-stricken-at.html | HARRY HALL, EDITOR, DEAD.!; Former Postmaster of Catskill Is Stricken at Age of 76. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/hail-breaks-skylight-at-anderson.html | Hail Breaks Skylight at Anderson. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/butler-lauds-british-for-unity-in-crisis-example-should-be-followed.html | BUTLER LAUDS BRITISH FOR UNITY IN CRISIS; Example Should Be Followed by 'Nation I Won't Mention,' He Says at Dinner to Cadman. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/supply-bill-is-reported.html | Supply Bill Is Reported. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/job-relief-depends-on-blockaid-drive-gibson-says-20000-emergency.html | JOB RELIEF DEPENDS ON BLOCK-AID DRIVE; Gibson Says 20,000 Emergency Workers Must Be Cut to 7,000 in May on Present Budget. FOOD AND CLOTHING ASKED Cooperative Job Hunting Used by a Club -- Work Found for 480,703 in National Drive. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/reich-credit-extended.html | Reich Credit Extended. | True | Special Cable to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/investment-trusts-widen-stock-loans-tricontinental-and-affiliate.html | INVESTMENT TRUSTS WIDEN STOCK LOANS; Tri-Continental and Affiliate, Selected Industries, Inc., Increase Incomes. ASSETS OF BOTH DECLINE Reports for First Quarter of Year Show Losses on Securities Sold in the Period. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/charges-city-robs-physicians-of-fees-dr-lw-crossman-says-old-law-is.html | CHARGES CITY 'ROBS' PHYSICIANS OF FEES; Dr. L.W. Crossman Says Old Law Is Invoked in Compensa- tion Cases at Public Hospitals. FINDS DOCTORS UNDERPAID Municipal Remuneration Is 4 Cents an Hour More Than Window Cleaners Get, He Asserts. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/v-everit-macy-park-asked-as-memorial-westchester-group-headed-by-jd.html | V. EVERIT MACY PARK ASKED AS MEMORIAL; Westchester Group, Headed by J.D. Rockefeller Jr., Would Honor Late President of Commission. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/antonio-gomez.html | ANTONIO GOMEZ. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/varsity-is-victor-by-decisive-margin-jayves-boat-trails-in-mile-and.html | VARSITY IS VICTOR BY DECISIVE MARGIN; Jayves Boat Trails in Mile and Half Brush Over Lake Carnegie Course. DASH FEATURES LONG ROW Oarsmen Cover Eight Miles During Workout -- First Lightweight Eight Scores in Test. | True | Special to THE NEW YORK TIMES. | C1B 151142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/french-feel-alarm-over-hitlers-gains-they-see-german-trend-toward.html | FRENCH FEEL ALARM OVER HITLER'S GAINS; They See German Trend Toward Fascism, Boding Ill for Geneva and Lausanne Parleys. | True | Wireless to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/robinson-and-rainey-lead-fight-on-bonus-united-attack-leads-to.html | ROBINSON AND RAINEY LEAD FIGHT ON BONUS; United Attack Leads to Party Split, Which Makes Bill's Outlook Less Hopeful. PATMAN DEFENDS MEASURE He and Ex-Senator Owen Advise Inflation to Aid the Nation -- Connery Asks Legion Poll. ROBINSON, RAINEY JOIN FIGHT ON BONUS | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/back-to-1929.html | BACK TO 1929. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/we-confess-and-avoid.html | WE CONFESS AND AVOID. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/china-looks-to-the-league.html | China Looks to the League. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/hurley-urged-as-chairman-war-secretary-not-active-candidate-to-head.html | HURLEY URGED AS CHAIRMAN; War Secretary Not Active Candidate to Head Republican Committee. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/ask-rumanian-moratorium-some-legislators-make-demand-opposed-by.html | ASK RUMANIAN MORATORIUM; Some Legislators Make Demand, Opposed by Finance Minister. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/witness-on-mayor-examined-secretly-seabury-quits-inquiry-offices-to.html | WITNESS ON MAYOR EXAMINED SECRETLY; Seabury Quits Inquiry Offices to Get Information on City Hall Affairs. WEIGHTS HEARING NEXT Examining Board of Plumbers Also Faces Public Session This Week -- Bruckner's Figures Studied. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/athletics-release-three-players.html | Athletics Release Three Players. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/angloirish-notes-reveal-a-deadlock-commons-receiving-copies-cheers.html | ANGLO-IRISH NOTES REVEAL A DEADLOCK; Commons, Receiving Copies, Cheers as Thomas Asserts Britain Stands By Treaty. WAR RIGHTS ISSUE RAISED Dublin's Neutrality Would Be a 'Mockery,' de Valera Holds -- Asks Light on Annuities. ANGLO-IRISH NOTES REVEAL A DEADLOCK | True | By Charles A. Selden.special Cable To the New York Times.by Charles A. Selden. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/cancellation-and-taxes-reduction-of-allied-indebtedness-seen-as.html | CANCELLATION AND TAXES.; Reduction of Allied Indebtedness Seen as Burden on Our People. | True | DENTON McKANE. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/styles-picked-as-commandant.html | Styles Picked as Commandant. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/possibilities-alarm-argentina.html | Possibilities Alarm Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/bear-raid-inquiry-opens-whitney-holds-public-is-trying-to-give-this.html | BEAR RAID INQUIRY OPENS; Whitney Holds Public Is 'Trying to Give This Country Away.' SCOFFS AT TALES OF PLOT Senators Told '120,000,000 Bulls' of 1929 Were Real Cause of Slump. BOOM-TIME POLITICS CITED Short Selling Accounts for Only 5 Per Cent of Stock Trading, He Testifies. WHITNEY TESTIFIES ON SHORT SELLING | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/russian-labor.html | RUSSIAN LABOR. | True | | C1B 151142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/wp-kenneally-elected-leader-of-the-12th-made-chairman-of-tammany.html | W.P. KENNEALLY ELECTED.; Leader of the 12th Made Chairman of Tammany Executive Body. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/czech-discount-rate-cut.html | Czech Discount Rate Cut. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/sets-two-bowling-marks-mrs-warmbier-also-takes-lead-in-singles-and.html | SETS TWO BOWLING MARKS; Mrs. Warmbier Also Takes Lead in Singles and All-Events Tests. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/anderson-to-coach-occidental.html | Anderson to Coach Occidental. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/schmeling-boxes-three-opens-his-exhibition-tour-before-2500-in.html | SCHMELING BOXES THREE.; Opens His Exhibition Tour Before 2,500 in Toronto. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/nurses-open-convention-three-national-organizations-convene-at-san.html | NURSES OPEN CONVENTION.; Three National Organizations Convene at San Antonio. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/sonnenberg-pins-golembeski.html | Sonnenberg Pins Golembeski. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/massie-jury-hears-outline-of-tragedy-prosecutor-and-three-witnesses.html | MASSIE JURY HEARS OUTLINE OF TRAGEDY; Prosecutor and Three Witnesses Tell of Victim's Abduction and Finding of His Body. MRS. FORTESCUE IDENTIFIED She Pointed Out Kahahawai to Massie and Lord, Cousin of Slain Man Testifies. ROPE IS IMPORTANT LINK Piece Used to Bind Slain Man Cut From Coil Found in Defendant's Home, Prosecutor Says. | True | By Russell Owen. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/larivee-victor-in-boston-bout.html | Larivee Victor in Boston Bout. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/scranton-boxer-is-victor-scramalli-scores-again-gaining-middle.html | SCRANTON BOXER IS VICTOR.; Scramalli Scores Again, Gaining Middle States Semi-Finals. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/patent-office-opens-new-capital-quarters-hoover-message-emphasizes.html | PATENT OFFICE OPENS NEW CAPITAL QUARTERS; Hoover Message Emphasizes the Benefits of Bureau Begun in Washington's Time. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/wa-rockefeller-off-for-europe-tonight-fr-curtiss-lr-eastman-and.html | W.A. ROCKEFELLER OFF FOR EUROPE TONIGHT; F.R. Curtiss, L.R. Eastman and John McCormack Also Leaving on Bremen's 100th Trip. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/400-miles-of-volcanoes-in-eruption-in-andes-ashes-cover-argentina.html | 400 Miles of Volcanoes in Eruption in Andes; Ashes Cover Argentina; Chileans Terrified; ANDEAN VOLCANOES IN GREAT ERUPTION | True | Special Cable to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/public-pledges-aid-to-opera-in-crisis-metropolitans-staff-receives.html | PUBLIC PLEDGES AID TO OPERA IN CRISIS; Metropolitan's Staff Receives Many Voluntary Assurances of Continued Support. SEAT SALE DROPS ONLY 2% General Patronage Continues at High Level and Subscribers Also Renew Reservations. RADIO VIEWED AS STIMULUS Broadcasts Engender New Interest and Add to Popular Demand for Survival of Art. | True | | C1B 151142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/whitney-renamed-to-head-exchange-nominated-by-committee-for-third.html | WHITNEY RENAMED TO HEAD EXCHANGE; Nominated by Committee for Third Term as He Is Testify- ing Before Senators. TREASURER NASH ON TICKET Chosen for Thirteenth Time -- Mem- bers of Governing Committee Also Renominated. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/commons-cheers-thomas.html | Commons Cheers Thomas. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/plead-guilty-to-using-tankers-to-run-liquor-52-sentenced-in-plot.html | PLEAD GUILTY TO USING TANKERS TO RUN LIQUOR; 52 Sentenced in Plot Against Sun Oil -- Head of Gang Who Deserted Revenue Ship Gets Two Years. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/protest-smuggling-in-south-manchuria-americans-and-british-charge.html | PROTEST SMUGGLING IN SOUTH MANCHURIA; Americans and British Charge Products Are Carried Across Kwantung Border. | True | Special Cable to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/a-daughter-to-mrs-robert-wilt.html | A Daughter to Mrs. Robert Wilt. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/reconciliation-move-of-nicolas-a-failure-prince-cannot-agree-with.html | RECONCILIATION MOVE OF NICOLAS A FAILURE; Prince Cannot Agree With Carol Over Formar's Marriage -- Will Leave Rumania. | True | Wireless to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/barclayublythe.html | BarclayuBlythe. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/mrs-milton-h-freeman-widowof-holland-tunnel-engineer-is-dead-in.html | MRS. MILTON H. FREEMAN.; Widow'of Holland Tunnel Engineer Is Dead in Kingston, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/pinehurst-tennis-put-off-rain-defers-start-of-northsouth-play.html | PINEHURST TENNIS PUT OFF.; Rain Defers Start of North-South Play -- Pairings Changed. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/2-hurt-in-derailing-of-mexican-trains-passenger-express-from-laredo.html | 2 HURT IN DERAILING OF MEXICAN TRAINS; Passenger Express From Laredo to Mexico City Leaves Tracks -- Bandits Blamed. TWO CARS CATCH FIRE Freight Train in Accident on Way From Vera Cruz -- Criminal Executed In Another Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/ban-on-lottery-upheld-court-refused-to-enjoin-police-on-diabetic.html | BAN ON "LOTTERY" UPHELD.; Court Refused to Enjoin Police on Diabetic Clinic Contest. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/equipoise-has-workout-cv-whitney-star-runs-six-furlongs-in-116-35.html | EQUIPOISE HAS WORKOUT.; C.V. Whitney Star Runs Six Furlongs in 1:16 3-5 at Bowie. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/presbytery-fights-changes-in-church-body-here-against-licensing.html | PRESBYTERY FIGHTS CHANGES IN CHURCH; Body Here Against Licensing Missioners -- Does Not Want "New, Bizarre Ministers." RENAMES DR. MORGAN HEAD Opposes General Assembly Plans as Costly -- Picks Delegates for Meeting at Denver. | True | | C1B 151142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/ground-is-broken-for-bowl-in-queens-structure-on-18acre-plot-to-be.html | GROUND IS BROKEN FOR BOWL IN QUEENS; Structure on 18-Acre Plot to Be Site of Schmeling-Sharkey Title Bout June 16. WALKER AT CEREMONIES Turns Task of Operating Steam Shovel Over to Borough President Harvey. PLANS MADE FOR FOOTBALL Capacity Will Be 80,000 for Gridiron Games and Other Sports -- Arena Easily Accessible. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/knows-slump-will-end-but-duffield-head-of-prudential-insurance.html | KNOWS SLUMP WILL END.; But Duffield, Head of Prudential Insurance, Refuses to Predict Date. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/gloria-swanson-picks-childs-name.html | Gloria Swanson Picks Child's Name. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/reds-not-to-trade-hafey.html | Reds Not to Trade Hafey. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/gibson-asks-a-ban-on-offensive-arms-britain-backs-plan-he-tells.html | GIBSON ASKS A BAN ON OFFENSIVE ARMS; BRITAIN BACKS PLAN; He Tells Geneva Parley End of Gas, Tanks and Big Guns Would Give Security. PREMIER TARDIEU CRITICAL Says French Proposal Goes Much Further and Provides for Enforcement. GERMAN ATTITUDE IS COOL Other Delegations Show Approval of Principle -- Gibson Will Suggest New Cuts Later. GIBSON ASKS A BAN ON OFFENSIVE ARMS | True | By P. J. Philip.wireless To the New York Times. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/treasury-bills-bring-997-offers-totaled-399374000-for-75000000.html | TREASURY BILLS BRING 99.7.; Offers Totaled $399,374,000 for $75,000,000 91-Day Issue. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/an-alaskans-opinion-he-finds-naivete-in-statements-of-south.html | AN ALASKAN'S OPINION.; He Finds Naivete In Statements of South America's Attitude. | True | ALASKA SOURDOUGH. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/robins-and-braves-ready-for-combat-brooklyn-to-launch-drive-today.html | ROBINS AND BRAVES READY FOR COMBAT; Brooklyn to Launch Drive Today Under New Manager, Carey, at Ebbets Field. HOYT CHOICE TO PITCH Likely to Oppose Brandt, Braves' Southpaw Ace -- McCooey Will Toss Out First Ball. | True | By Roscoe McGowen. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/italian-loan-is-overbid-mussolini-says-4000000000-lire-offers-show.html | ITALIAN LOAN IS OVERBID.; Mussolini Says 4,000,000,000 Lire Offers Show Faith In Regime. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/hoovers-honored-by-chief-justice-mr-and-mrs-haghes-give-a-dinner-at.html | HOOVERS HONORED BY CHIEF JUSTICE; Mr. and Mrs. Haghes Give a Dinner at Home for the President and Wife. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/cleanup-suggestion.html | Clean-Up Suggestion. | True | CIVIS. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/miss-1-garrison-married-in-paris-wed-in-civil-ceremony-to-walter.html | MISS 1 GARRISON MARRIED IN PARIS; Wed in Civil Ceremony to Walter Runciman, Son of Head of British Board of Trade. WEDDING TRIP BY AIRPLANE Bridegroom Pilots His Moth to the RivierauCouple Will Reside in London. | True | Wireless to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/money-monday-april-11-1932.html | MONEY Monday, April 11, 1932. | True | | C1B 151142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/changes-only-in-degree-conditions-in-1621-as-told-by-robert-burton.html | CHANGES ONLY IN DEGREE.; Conditions in 1621 as Told by Robert Burton Seem Familiar. | True | PHYLLIS-MARIE ARTHUR. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/madoo-says-new-york-is-democratic-burden-opening-garners-california.html | M'ADOO SAYS NEW YORK IS DEMOCRATIC BURDEN; Opening Garner's California Campaign, He Calls Aid of State a "Delusion." | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/mandell-easily-beats-foster.html | Mandell Easily Beats Foster. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/senate-democrats-to-speed-tax-bill-leaders-yield-to-hoovers-plea.html | SENATE DEMOCRATS TO SPEED TAX BILL; Leaders Yield to Hoover's Plea, and Plan to Bar General Moves for Tariffs. HEARING LIMIT IS APRIL 22 Robinson Confers With the President, and Party Session Then Charts Course. STOCK LEVY IS FOUGHT New York Broker Asks Impost on Cars Instead -- Insurance Men Also Open War. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/enlarges-air-mail-service-postoffice-adds-one-trip-each-way-to-new.html | ENLARGES AIR MAIL SERVICE; Postoffice Adds One Trip Each Way to New York-Chicago Schedule. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/ship-lines-move-to-lay-up-vessels-curtailing-of-atlantic-service-to.html | SHIP LINES MOVE TO LAY UP VESSELS; Curtailing of Atlantic Service to Be Taken Up at London Conference on Thursday. SHARP DIFFERENCES LOOM Reduction Is Held Necessary to Meet Cut in Passenger Rates -- Parley Here on April 27. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/piracy-hurts-shanghai-40-persons-kidnapped-west-of-city-goods-worth.html | PIRACY HURTS SHANGHAI; 40 Persons Kidnapped West of City -- Goods Worth $250,000 Taken. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/manila-hits-scout-shift-leaders-point-out-cost-is-prohibitive-to-is.html | MANILA HITS SCOUT SHIFT.; Leaders Point Out Cost Is Prohibitive to Island Government. | True | Wireless to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/chang-addresses-league-group.html | Chang Addresses League Group. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/tiensch-heads-gym-team-brick-named-manager-at-princeton-for-coming.html | TIENSCH HEADS GYM TEAM.; Brick Named Manager at Princeton for Coming Campaign. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/austria-to-seek-preferences.html | Austria to Seek Preferences. | True | Wireless to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/cotton-belt-loan-to-be-decided-soon-southern-pacific-expected-to.html | COTTON BELT LOAN TO BE DECIDED SOON; Southern Pacific Expected to Act Thursday on Guaranteeing $18,- 000,000 From Finance Body. PART SOUGHT IN REFUNDING $12,000,000 Would Be Used in Pay- ing $20,727,000 Bonds Due June 1, According to Plans. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/w-c-zimmerman-retired-architect-is-dead-at-76-in-california.html | W. C. ZIMMERMAN.; Retired Architect Is Dead at 76 In California. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/gold-holdings-here-up-273000-in-day-francs-belgas-and-guilders.html | GOLD HOLDINGS HERE UP $273,000 IN DAY; Francs, Belgas and Guilders Continue Above Export Level of the Metal. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/a-voice-from-france.html | A VOICE FROM FRANCE. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/missdixontowed-marshall-stearns-i-uuuuuuuuu-odaughter-of-first.html | \MISSDIXONTOWED \ MARSHALL STEARNS i; ! uuuuuuuuu ! oDaughter of First Assistant Sec- retary of the Interior to Be a Bride in Montana. I | True | | C1B 151142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/fled-prison-in-1910-back-voluntarily-man-who-got-religion-gives.html | FLED PRISON IN 1910, BACK VOLUNTARILY; Man Who "Got Religion" Gives Himself Up at Sing Sing After Long Freedom. HAS 12 YEARS YET TO SERVE Bannigan Had Eluded Police Since Escape and Ran His Own Paint Business Here. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/piraeus-elects-venilzeloss-friend.html | Piraeus Elects Venilzelos's Friend. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/coolidge-to-go-to-connecticut-for-opening-of-fishing-season.html | Coolidge to Go to Connecticut For Opening of Fishing Season | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/roosevelt-visits-city-headquarters-expresses-satisfaction-at-the.html | ROOSEVELT VISITS CITY HEADQUARTERS; Expresses Satisfaction at the Smoothness With Which His Campaign Is Handled. HE IS GREETED BY FARLEY Mother and Wife With Him -- He Hears Ho Will Get Kentucky and Nebraska Delegates Today. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/power-displayed-by-columbia-cubs-crewpreparing-for-race-at-kent.html | POWER DISPLAYED BY COLUMBIA CUBS; Crew,Preparing for Race at Kent Saturday, Engages in Strenuous Workout. WILBUR AND RODMAN MOVED Take Seats in Second Varsity Boat -- First Eight Leads Way in Half-Mile Sprint. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/want-art-market-on-washing-sq-needy-painters-in-greenwich-village.html | WANT ART MARKET ON WASHING SQ.; Needy Painters in Greenwich Village Area Ask Permit for an Open-Air Show. PLEDGE DECOROUS EXHIBIT Nudes and Political Pictures Would Be Barred -- Demand for Products Seen. ACTION TODAY IS LIKELY 1,000 Reported Out of Work Say They Seek Only What Is Granted to Pushcart Peddlers. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/william-f-stocker-.html | WILLIAM F. STOCKER. ] | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/john-s-hennessy.html | JOHN S. HENNESSY. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/-harry-rust-virgin-i-i-j-former-president-of-the-maine-j-senate.html | ! HARRY RUST VIRGIN. I; I j Former President of the Maine j Senate Dies at 77. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/pulitzers-birthday-marked-at-columbia-journalism-school-he-founded.html | PULITZER'S BIRTHDAY MARKED AT COLUMBIA; Journalism School He Founded Pays Tribute -- G.B. Parker Calls for True Democracy. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/cardozo-with-minority-new-justice-in-first-opinion-dissents-from.html | CARDOZO WITH MINORITY.; New Justice, in First Opinion, Dissents From Ruling. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/rights-of-president-in-bill-signing-argued-attorney-general-defends.html | RIGHTS OF PRESIDENT IN BILL SIGNING ARGUED; Attorney General Defends Hoover Before High Court for Acting After Congress Adjournment. | True | | C1B 151142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/pay-slash-put-in-rider-mcduffie-asks-showdown-thursday-on-plan-to.html | PAY SLASH PUT IN RIDER; McDuffie Asks Showdown Thursday on Plan to Cut All Above $1,000. $67,000,000 SAVING IS SEEN Foes Form a Coalition Under Cochran and La Guardia -- Compromise Predicted. DRY FUND PARED $1,119,500 Senate Democrats Agree to Push the Tax Bill After Plea by Hoover in Talk With Robinson. 11% SALARY CUT PUSHED IN HOUSE | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/tydings-starts-senate-debate.html | Tydings Starts Senate Debate. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/ohio-governor-urges-less-partisanship-tells-state-society-here-that.html | OHIO GOVERNOR URGES LESS PARTISANSHIP; Tells State Society Here That Federal Budget Must Be Balanced by Paring Expenditures. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/relief-in-this-city.html | RELIEF IN THIS CITY. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/macdonalduwoiienberg-i.html | MacDonalduWoIIenberg. I | True | Snecial to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/dr-cheneym-spofford-first-woman-physician-of-batavla-ny-is-dead.html | DR. CHENEYM. SPOFFORD.; First Woman Physician of Batavla, N.Y., Is Dead. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/denies-school-graft-plot-contractor-at-trial-of-inspector.html | DENIES SCHOOL GRAFT PLOT; Contractor, at Trial of Inspector, Repudiates Bribe Charge. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/art-students-hight-sloan-resignation-league-members-at-stormy-mass.html | ART STUDENTS HIGHT SLOAN RESIGNATION; League Members at Stormy Mass Meeting Demand That He Be Reinstated. ASK THAT LIE BE OUSTED Committee Says Ex-President Is Willing to Come Back -- Puts Him Running for Re-election. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/wholesale-asphyxiation-feared.html | Wholesale Asphyxiation Feared. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/mercy-to-peddlers-defended-by-court-goldstein-uses-plight-of-8.html | MERCY TO PEDDLERS DEFENDED BY COURT; Goldstein Uses Plight of 8 Arraigned Before Him as Retort to 42d St. Association. ALL UNABLE TO GET JOBS Representatives of Trade Groups in Court Agree Justice Calls for Suspended Sentences. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/major-deegan-left-less-than-10000-tenement-commissioners-will-names.html | MAJOR DEEGAN LEFT LESS THAN $10,000; Tenement Commissioner's Will Names Walker's Secretary, Son and J.M. Blackwell. $270,483 IN BERTINI ESTATE Family of Judge Will Share It -- Property of Mrs. L.B. Garland Goes to 22 Charities. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/says-land-sharks-are-again-active-secretary-of-jersey-chamber-of.html | SAYS 'LAND SHARKS' ARE AGAIN ACTIVE; Secretary of Jersey Chamber of Commerce Warns Against Type of Realty Promoter. URGES PERSONAL SURVEY " Easiest Victims" Are Found to Be Residents of This City and Philadelphia. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/market-weaker-in-berlin.html | Market Weaker in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 151142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/us-and-canada-fix-yacht-dates-races-on-lake-st-louis-set-for-july.html | U.S. AND CANADA FIX YACHT DATES; Races on Lake St. Louis Set for July 30-31, on Barnegat Bay Aug. 27-28. EIGHT TESTS SCHEDULED Each Team to Be Represented by Two Crews -- Dominion Leads in Series, 4 to 2. | True | Special to THE NEW YORK TIMES | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/gibsons-plea-for-ending-aggressive-arming.html | Gibson's Plea for Ending Aggressive Arming | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/markets-in-london-paris-and-berlin-tone-firmer-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Firmer on the English Exchange -- International Group Advances. FRENCH STOCKS IRREGULAR. Prices Move Downward on the German Boerse Despite Hindenburg's Victory. | True | Special Cable to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/puts-baker-in-race-cleveland-mayor-says-he-is-jeffersonian-needed.html | PUTS BAKER IN RACE.; Cleveland Mayor Says He Is "Jeffersonian" Needed in Capitol. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/world-bank-to-pay-776000-dividends-sum-cleared-despite-loss-during.html | WORLD BANK TO PAY $776,000 DIVIDENDS; Sum Cleared Despite Loss During Nine Months of Revenue From Handling Reparations. BOARD BARS NEW LOANS Renews Credits to Austria, Hungary and Yugoslavia and Reduces Interest Rate for Germany. WORLD BANK TO PAY $776,000 DIVIDENDS | True | Wireless to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/victim-in-18-robberies-begins-to-lose-nerve-bronx-druggist-says-he.html | VICTIM IN 18 ROBBERIES BEGINS TO LOSE 'NERVE'; Bronx Druggist Says He Wants to Quit Trying to Earn Living After 15 Months of Thefts. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/what-makes-the-weather-reason-for-diversion-of-arctic-air-currents.html | WHAT MAKES THE WEATHER?; Reason for Diversion of Arctic Air Currents Is Obscure. | True | JACQUES W. REDWAY. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/loans-on-securities-decrease-70000000-at-member-banks-in-the-new.html | Loans on Securities Decrease $70,000,000 At Member Banks in the New York District | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/shanghai-parley-halts-is-discord-chinese-ask-meeting-of-the-19.html | SHANGHAI PARLEY HALTS IS DISCORD; Chinese Ask Meeting of the 19- Power Commission of the League Assembly. JAPAN SEES CHAOS IN CHINA Chang Hsiao-Ilang Tells Geneva Inquiry Board Foes Have Long Sought to Disunite Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/says-american-israel-tends-to-stabilization-rabbi-louis-newman.html | SAYS AMERICAN ISRAEL TENDS TO STABILIZATION; Rabbi Louis Newman Addresses Opening Session of State Temple Sisterhoods. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/dr-bessica-raiche-early-flier-dead-received-gold-medal-from-hudson.html | DR. BESSICA RAICHE, EARLY FLIER, DEAD; Received Gold Medal From Hudson Maxim as 'First Woman Aviator of America.' BUILT HER 'OWN AIRPLANE Made Flights in It in 1910 -- Was Painter, Musician and Linguist and Practicing Physician. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/vice-presidents-promoted-sw-metzler-and-wg-rehm-head-american.html | VICE PRESIDENTS PROMOTED; S.W. Metzler and W.G. Rehm Head American Department Stores. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/frank-w-traugott.html | FRANK W. TRAUGOTT. | True | | C1B 151142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/stamp-lays-slump-to-calls-for-gold-economist-at-princeton-says.html | STAMP LAYS SLUMP TO CALLS FOR GOLD; Economist, at Princeton, Says Change in Basic Currency Will Ease World's Ills. AWAITS NEW PRICE LEVELS Loss of Faith in Institutions and Leaders Here Noted by British Industrialist. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/yarosz-outpoints-hambright.html | Yarosz Outpoints Hambright. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/asks-meeting-at-geneva.html | Asks Meeting at Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/defense-of-stevens-causes-a-nearriot-veteran-is-harried-from.html | DEFENSE OF STEVENS CAUSES A NEAR-RIOT; Veteran Is Harried From Carolina Meeting as Pistols Are Waved -- Bonus Plea Is Passed. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/berry-sees-malice-in-taylor-charges-brands-as-false-and-incredibly.html | BERRY SEES MALICE IN TAYLOR CHARGES; Brands as False and 'Incredibly Contemptible' the Statement He Blocked Relief Funds. DENIES HE HOLDS POWER Though 'in Full Sympathy' With Program, He Declares the Estimate Board Must Act. WELFARE HEAD REPLIES Says It Was Up to Controller to Take Initiative, as He Knew Facts in the Situation. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/362-a-share-net-for-rh-macy-co-income-for-four-stores-in-year-ended.html | $3.62 A SHARE NET FOR R.H. MACY & CO.; Income for Four Stores in Year Ended Jan. 30 Off to $5,789,- 053 From $7,130,303. SALES RISE, RETURNS DROP Current Assets $20,331,814, Against $21,468,892 -- Liabilities Increase to $9,862,933. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/bolivia-informed-of-neutrals-fear-troop-movements-in-the-chaco.html | BOLIVIA INFORMED OF NEUTRAL'S FEAR; Troop Movements in the Chaco Cause Alarm, Message to La Paz Points Out. ARGENTINA OFFERS TO AID Seeks to Bring About Renewal of Diplomatic Relations Between the Two Disputants. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/possible-in-prussia-german-fascists-conceded-to-have-a-good-chance.html | POSSIBLE IN PRUSSIA; German Fascists Conceded to Have a Good Chance to Win Diet Elections April 24. REICH HAILS LIBERAL GAINS Increase of 6,000,000 Votes in Yesterday's Balloting Over 1925 Seen as Encouraging. PRESIDENT BACKS BRUENING Refuses Formal Resignation and Calls On People to Stand United Behind His Government. | True | By Guido Enderis.special Cable To the New York Times. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/rules-against-linseed-king-owners.html | Rules Against Linseed King Owners. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/obtains-manuscript-signed-by-william-the-conqueror.html | Obtains Manuscript Signed By William the Conqueror | True | Wireless to THE NEW YORK TIMES. | C1B 151142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/archives/highest-court-voids-state-redistricting-supreme-tribunal-upsets.html | HIGHEST COURT VOIDS STATE REDISTRICTING; Supreme Tribunal Upsets Republican Action Which Ignored Governor Roosevelt. WETS AND DEMOCRATS GAIN Minnesota and Missouri Representatives Are All to Be Elected at Large Under Decision. HIGH COURT VOIDS STATE DISTRICTING | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/students-identify-deputy-as-beater-but-kentucky-official-facing.html | STUDENTS IDENTIFY DEPUTY AS BEATER; But Kentucky Official, Facing Murder Charges, Denies Attacking Arkansans. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/sees-reich-policy-endorsed-by-vote-dr-von-kuhlmann-holds-bulk-of.html | SEES REICH POLICY ENDORSED BY VOTE; Dr. von Kuhlmann Holds Bulk of Working Germany Gave Hindenburg His Victory. SPECULATES ON APRIL 24 Many Concede Hitlerites More Than 30% of Votes in Prussian Election, Says Former Foreign Minister. | True | By Dr .richard von Kuhlmann Former Minister of Foreign Affairs For Germany. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/penn-to-limit-entry-in-hudson-regatta-only-varsity-heavyweight-crew.html | PENN TO LIMIT ENTRY IN HUDSON REGATTA; Only Varsity Heavyweight Crew to Race at Poughkeepsie Because of Reduced Budget. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/lindbergh-mediator-seeks-new-contact-ransom-bill-is-seen-condon.html | LINDBERGH MEDIATOR SEEKS NEW CONTACT; RANSOM BILL IS SEEN; Condon, Revealed as Colonel's Agent, Goes on Mysterious Mission During Day. WOMAN WITH MONEY FLEES Offers $20 Note in Greenwich Shop, Snatches It Back When Number Is Detected. NO NEW WORD FROM GANG But Police Still Believe Baby Alive -- Grand Jury to Begin Inquiry into the Crime Today. RANSOM MEDIATOR SEEKS NEW CONTACT | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/yankees-on-edge-to-begin-campaign-gomez-likely-to-face-grove-in.html | YANKEES ON EDGE TO BEGIN CAMPAIGN; Gomez Likely to Face Grove in First Test With Athletics in Philadelphia. MACK TO USE OLD STARS Same Line-Up That Appeared In the World's Series Will Start -- Gehrig to Play 1,042d Game. | True | By William E. Brandt.special To the New York Times. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/melody-in-a-surface-car.html | Melody in a Surface Car. | True | CATHERINE B. ELY. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/clearing-house-election-boston-association-chooses-tp-seal-as.html | CLEARING HOUSE ELECTION.; Boston Association Chooses T.P. Seal as President. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/gamaliel-bradford1-dead-in-69th-year-uuuuuu-i-famous-biographer-and.html | GAMALIEL BRADFORD1 DEAD IN 69TH YEAR -uuuuuu i; Famous Biographer and Con-; tributing Editor of Boston Her- aiduKin of Colonial Governor. AUTHOR OF EIGHT NOVELS Noted fop His "Confederate Por- traits," "Union Portraits" and "Lee, the American." | True | Special to THE Nsw YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/detroit-bond-man-fined-in-fraud.html | Detroit Bond Man Fined in Fraud. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/new-haven-to-get-forest-station.html | New Haven to Get Forest Station. | True | Special to THE NEW YORK TIMES. | C1B 151142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/bars-evidence-hunt-without-warrant-supreme-court-rules-dry-agents.html | BARS EVIDENCE HUNT WITHOUT WARRANT; Supreme Court Rules Dry Agents Violated New Yorker's Rights in Searching His Office. ARREST BANNED AS PRETEXT Officers' Conduct Unrestrained, Opinion Holds -- Liquor Conviction Under Tariff Law Is Upheld. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/ernest-w-wyatt.html | ERNEST W. WYATT. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/roosevelt-pleased-at-decision.html | Roosevelt Pleased at Decision. | True | Special to THE NEW YORK TIMES. | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/conrad-knocks-out-archie.html | Conrad Knocks Out Archie. | True | | C1B 151142 |
| 1932-04-12 | 1932-04-12 | https://www.nytimes.com/1932/04/12/archives/japan-to-protect-koo.html | Japan to Protect Koo. | True | | C1B 151142 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/981-on-japanese-ship-as-it-goes-on-rocks-high-seas-prevent-rescue.html | 981 ON JAPANESE SHIP AS IT GOES ON ROCKS; High Seas Prevent Rescue at Paramushir Island -- Two Vessels Standing By. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/cruiser-reaches-stjohns-four-hundred-british-sailors-are-ready-to.html | CRUISER REACHES ST JOHN'S; Four Hundred British Sailors Are Ready to Police City. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/prussian-diet-acts-to-avert-nazi-rule-coalition-amends-the-bylaws.html | PRUSSIAN DIET ACTS TO AVERT NAZI RULE; Coalition Amends the By-Laws, Requiring Majority for the Election of the Premier. BAN ON STORM TROOPS NEAR Reich Expected to Outlaw Hitler's Battalions Today -- Luther Scores Inflationary Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/30000-see-brand-turn-back-brooklyn-boston-mound-ace-in-top-form-as.html | 30,000 SEE BRAND TURN BACK BROOKLYN; Boston Mound Ace in Top Form as He Hurls 8-3 Victory at Ebbets Field. HOYT BATTED OUT IN 5TH Ex-Yankee is Steady Until the Fourth Inning, Then Braves Rush 3 Runs Across. ROBINS GET 3 IN THE 7TH Picmich's Pinch Double Sends In Two -- Traditional Ceremonies Mark League Inaugural. | True | By Roscoe McGowen. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/berry-to-curtail-borrowing-by-city-as-finances-gain-seeks-10000000.html | BERRY TO CURTAIL BORROWING BY CITY AS FINANCES GAIN; Seeks $10,000,000 Now, First of a Series of Small Loans, Instead of $100,000,000. LOWER INTEREST IS LIKELY $20,000,000 Fund for Jobless Also Discussed With Banks, Which Are Sympathetic. WALKER'S STAND ASSAILED Elliman Shocked at His Attitude That Nothing Can Be Done to Relieve Taxpayers. BERRY OPTIMISTIC ON FISCAL OUTLOOK | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/french-olympic-team-to-get-sugar-syrup-in-place-of-wines.html | French Olympic Team to Get Sugar Syrup in Place of Wines | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/sack-nicaraguan-village-doctor-who-was-friendly-to-guard-is-shot.html | SACK NICARAGUAN VILLAGE.; Doctor Who Was Friendly to Guard Is Shot. | True | Wireless to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/to-those-in-high-places.html | To Those in High Places. | True | CHARLES N. WHINSTON, | C1B 150749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/skipper-deplores-byrd-crews-luck-melville-says-half-of-the-80-are.html | SKIPPER DEPLORES BYRD CREW'S LUCK; Melville Says Half of the 80 Are Idle -- Admiral Explains Efforts in Their Behalf. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/hearing-at-city-hall.html | HEARING AT CITY HALL | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/president-certain-of-bonus-bill-doom-administration-statement-says.html | PRESIDENT CERTAIN OF BONUS BILL DOOM; Administration Statement Says the Measure "Is No Longer a Menace to the Country." OPPOSED BY C. E. MITCHELL Father Coughlin of Detroit and Senator Thomas Tell Committee Inflated Currency Is Needed. HOOVER IS CERTAIN OF BONUS BILL DOOM | True | Special to THE NEW YORK TIMES. C. E. MITCHELL." | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/mgrawmen-routed-before-25000-135-visitors-launch-17hit-attack.html | M'GRAWMEN ROUTED BEFORE 25,000, 13-5; Visitors Launch 17-Hit Attack, Batting Walker Out of Box in Second Inning. MAYOR HURLS FIRST BALL Phils Score Two Runs in First and Five in the Second to Clinch Game at Outset. COLLINS IS VICTORS' STAR Pitches Well and Collects Four Blows -- Vergez Connects for Homer and Two Singles. | True | By John Drebinger. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/stalin-faces-lens-on-5minute-plan-poses-for-a-new-englander-in.html | STALIN FACES LENS ON '5-MINUTE PLAN'; Poses for a New Englander in Virtually First Reception to Any Photographer. BUT MIND IS ON SOWING He Begs Camera Men to "Do It as Quickly as Possible" -- "Like a Yankee Farmer on Sunday." | True | Wireless to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/tries-to-kill-syrian-expresident.html | Tries to Kill Syrian Ex-President. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/fixing-the-tariff-diagnosis-by-an-international-commission-might.html | FIXING THE TARIFF.; Diagnosis by an International Commission Might Help. | True | BRITISH VISITOR. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/seek-italian-art-display-here.html | Seek Italian Art Display Here. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/english-market-irregular.html | English Market Irregular. | True | Special Cable to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/150000-plant-sells-for-3100.html | $150,000 Plant Sells for $3,100. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/dry-wreckers-arrested-3-federal-agents-and-10-workmen-seized-after.html | DRY WRECKERS ARRESTED.; 3 Federal Agents and 10 Workmen Seized After Jersey Beer Raid. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/beer-tax-bill-vote-demanded-in-house-eighty-sign-a-petition-to-free.html | BEER TAX BILL VOTE DEMANDED IN HOUSE; Eighty Sign a Petition to Free Committee and O'Connor Expects the Full 145 by May 9. HE PRESSES FOR WET TEST Labor Body in an Open Letter, Urges Support of Measure -- Bingham Hopeful in Senate. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/plans-no-economic-parley-hoover-instead-will-keep-in-touch-with.html | PLANS NO ECONOMIC PARLEY; Hoover Instead Will Keep in Touch With Business Leaders. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 150749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/march-liquor-cases-here-totaled-861-four-convictions-230-pleas-of.html | MARCH LIQUOR CASES HERE TOTALED 861; Four Convictions, 230 Pleas of Guilty and 74 Acquittals Left 4,804 on Dockets. TOTAL IN COUNTRY GROWS In Nine Months Federal and State Courts Imposed Fines Aggregating $5,889,000. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/hard-workers-wanted-dean-of-school-of-journalism-finds-this-class.html | HARD WORKERS WANTED.; Dean of School of Journalism Finds This Class in Demand. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/jill-us-yacht-leads-in-bermuda-johnsons-craft-wins-first-race-of.html | JILL, U.S. YACHT, LEADS IN BERMUDA; Johnson's Craft Wins First Race of Six-Meter Series for the Prince of Wales Cup. NANCY FINISHES SECOND Trimingham's Viking Is Third, 29 Seconds Behind Merle-Smith Syndicate's Entry. | True | Special Cable to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/reapportionment.html | REAPPORTIONMENT. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/beatrice-filbert-ied-to-dr-tenga-ceremony-takes-place-at-church-of.html | BEATRICE FILBERT IED TO DR. TENGA; Ceremony Takes Place at Church of the Transfiguration in Presence of Relatives. SISTER ATTENDS THE BRIDE Wedding Breakfast Follows Riteu Bride's Father Is High Official of D. S. Steel Corporation. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/mosolf-sent-to-kansas-city.html | Mosolf Sent to Kansas City. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/luther-scores-inflation-plans.html | Luther Scores Inflation Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/plan-new-sloan-protest-art-students-promise-open-meeting-on-league.html | PLAN NEW SLOAN PROTEST.; Art Students Promise Open Meeting on League Head's Resignation. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/quake-felt-in-azores.html | Quake Felt in Azores. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/seized-in-relief-fraud-salesman-said-to-have-told-city-worker-he.html | SEIZED IN RELIEF FRAUD.; Salesman Said to Have Told City Worker He Was Destitute. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/charles-h-keeper.html | CHARLES H. KEEPER. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/roosevelt-undecided-on-going-to-partys-state-convention.html | Roosevelt Undecided on Going To Party's State Convention | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/cottonseed-output-rises-six-months-production-182432-tons-above.html | COTTONSEED OUTPUT RISES.; Six Months' Production 182,432 Tons Above Year Ago. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/president-greets-prosperity-group-representative-leavitt-says-there.html | PRESIDENT GREETS PROSPERITY GROUP; Representative Leavitt Says There Are Unmistakable Signs of Brighter Outlook. FINDS NEW LAWS AIDING Sponsor of Prosperity Mass Meeting Here Blames Whalen for Small Attendance. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/bond-award-today-by-boston-district-commissioners-expected-to-close.html | BOND AWARD TODAY BY BOSTON DISTRICT; Commissioners Expected to Close Deal for $24,000,000 Issue to Refund Notes. MATURITIES 1933 TO 1966 Banking Group of 20 Probably Will Offer Serial Securities to the Public Tomorrow. | True | | C1B 150749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/exgov-curry-not-dead-i-erroneous-report-spread-while-he-was-on-way-.html | EX-GOV. CURRY NOT DEAD.; I Erroneous Report Spread While He Was on Way to Friend's Funeral. ] | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/fox-seeks-to-recover-british-investments-film-corporation-sues-in.html | FOX SEEKS TO RECOVER BRITISH INVESTMENTS; Film Corporation Sues in London for $15,200,000 Expended in Gaumont Financing. | True | Wireless to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/puppet-government-in-chapei-collapses-japanese-raid-offices-that.html | PUPPET' GOVERNMENT IN CHAPEI COLLAPSES; Japanese Raid Offices That Were Levying 'Squeezes' and Find the Leaders Have Fled. | True | Special Cable to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/approves-fund-for-bradley-inquiry.html | Approves Fund for Bradley Inquiry. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/clears-broderick-on-altered-report-examiner-testifies-his-superior.html | CLEARS BRODERICK ON ALTERED REPORT; Examiner Testifies His Superior Did Not Interfere in Check of Bank of U.S. ERRORS IN FIRST VERSION Zweeres Says He Rewrote Criticism of Officials on Own Judgment -- Found Capital Unimpaired. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/azana-a-playwright-spanish-premier-takes-bow-at-first-night-in.html | AZANA A PLAYWRIGHT.; Spanish Premier Takes Bow at First Night in Madrid. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/pittman-presses-court-reservation-protocol-does-not-bar-rulings-on.html | PITTMAN PRESSES COURT RESERVATION; Protocol Does Not Bar Rulings on Cases Affecting Us Without Our Consent, He Asserts. EXPECTS APPROVAL OF VIEW But Reed Says Opinion on Question Is Divided in Senate Committee, Which Will Meet Today. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/bankers-bill-rates-cut-14-of-1-per-cent-third-reduction-this-month.html | BANKERS BILL RATES CUT 1/4 OF 1 PER CENT; Third Reduction This Month Carries Yield on 90-Day Paper Down to 1 5/8%. CREDIT EASING SPREADS Wall Street, However, Views Time Ripe for More Aggressive Program of Expansion. MEETING TODAY AWAITED Spurt in Buying of Government Bonds by Reserve Banks Is Held Likely. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/world-army-of-idle-is-put-at-20000000-experts-of-leagues-labor.html | WORLD ARMY OF IDLE IS PUT AT 20,000,000; Experts of League's Labor Group Estimate the Number of Dependents at 40,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/proposes-one-motor-system-to-serve-all-the-railroads.html | Proposes One Motor System To Serve All the Railroads | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/uniforms-during-work-hours-decreed-for-all-white-wings.html | Uniforms During Work Hours Decreed for All 'White Wings.' | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/2872224-estate-left-by-mrs-kieley-110000-to-catholic-charities.html | $2,872,224 ESTATE LEFT BY MRS. KIELEY; $110,000 to Catholic Charities, $625,556 Each Given to Four Relatives, Appraisal Shows. STIER LEGACY TO COLLEGE $266,255 Value Put on L.A. Gimbel Fortune -- No Residue for Trusts Set Up in Will, Report Says. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/jersey-bills-asked-to-aid-silk-workers-labor-commissioner-urges-law.html | JERSEY BILLS ASKED TO AID SILK WORKERS; Labor Commissioner Urges Law to Ban Night Jobs for Women and to Provide 'Liberal' Relief. | True | Special to THE NEW YORK TIMES. | C1B 150749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/presidents-son-fined-7-allan-hoover-pays-for-los-angeles-traffic.html | PRESIDENT'S SON FINED $7.; Allan Hoover Pays for Los Angeles Traffic Violation. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/mr-untermyers-logic.html | Mr. Untermyer's Logic. | True | FAIR PLAY. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/harvard-bell-tongue-stolen-from-tower-some-blame-yale-men-for-mem.html | Harvard Bell Tongue Stolen From Tower; Some Blame Yale Men for 'Mem Hall' Theft | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/vail-entrant-wins-field-trial-stake-nepken-carolina-bill-defeats.html | VAIL ENTRANT WINS FIELD TRIAL STAKE; Nepken Carolina Bill Defeats Kennel-Mate, Rosedale Jack, in Open All-Age Event. SHORE'S WILD BILL SCORES Captures Junior All-Age Test, With Egyptian Shot Next -- Derby Stake Annexed by Lillian Dale. | True | By Henry R. Ilsley.special To the New York Times. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/italian-consul-here-gets-medal.html | Italian Consul Here Gets Medal. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/hermine-hudon-in-recital-soprano-gives-program-jointly-with-luther.html | HERMINE HUDON IN RECITAL.; Soprano Gives Program Jointly With Luther Sander, Violinist. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/john-h-morse-hotel-owner-and-village-official-of-fort-edward-ny.html | JOHN H. MORSE.; Hotel Owner and Village Official of Fort Edward, N.Y., Dies at 79. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/roosevelt-leading-in-nebraska-voting-garner-second-murray-third-in.html | ROOSEVELT LEADING IN NEBRASKA VOTING; Garner Second, Murray Third in Primary -- Roosevelt Gets Kentucky Delegates. PRESIDENT GAINS STRENGTH Missouri and Florida Conventions Back Him -- Democratic Vote Rises in Illinois. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/edward-1-brown-yachtsman-is-dead-founder-and-retired-head-of.html | EDWARD 1. BROWN, YACHTSMAN, IS DEAD; Founder and Retired Head of Sterling Salt Company, Now Subsidiary of International. ALSO RAILROAD PRESIDENT Once Noted as a Leading Sprinter at ColumbiauServed In Naval Re- serve During World War. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/graf-zeppelin-passes-over-spain.html | Graf Zeppelin Passes Over Spain. | True | Special Cable to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/tokay-wine-town-is-flooded-szegedin-hungary-in-danger.html | Tokay, Wine Town, Is Flooded; Szegedin, Hungary, in Danger | True | Wireless to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/mcormick-indicted-on-7-tax-counts-city-marriage-clerk-accused-of.html | M'CORMICK INDICTED ON 7 TAX COUNTS; City Marriage Clerk Accused of Failing to Report $222,388 Income in Six Years. FACES 5 FELONY CHARGES $15,000,000 City Housing Plan Scanned by Seabury -- Secret Inquiry on Mayor Pushed. INDICT M'CORMIGK ON 7 TAX CHARGES | True | RICHARD S. CHILDS, President.JOSEPH M. PRICE, Chairman Board of Trustees. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/don-plans-to-test-boat-likely-to-show-racer-at-canadian-national.html | DON PLANS TO TEST BOAT.; Likely to Show Racer at Canadian National Exhibition. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/mgr-antonio-isoleri-rector-for-more-than-50-years-of-philadelphia.html | MGR. ANTONIO ISOLERI.; Rector for More Than 50 Years of Philadelphia Church Dies at 87. | True | Sppcial lo THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/opera-today-aids-writers-tales-of-hoffmann-matinee-to-be-benefit.html | OPERA TODAY AIDS WRITERS.; ' Tales of Hoffmann' Matinee to Be Benefit for Catholic Guild. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/havre-plans-reception.html | Havre Plans Reception. | True | | C1B 150749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/the-stanford-star.html | The Stanford Star. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/de-valera-encounters-a-secret-agreement-by-cosgrave-pledging.html | De Valera Encounters a Secret Agreement By Cosgrave Pledging Payments to Britain; DE VALERA IS FACED BY SECRET ACCORD | True | Special Cable to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/newark-will-start-league-drive-today-opens-international-campaign.html | NEWARK WILL START LEAGUE DRIVE TODAY; Opens International Campaign at Home by Meeting the Toronto Club. ROCHESTER AT JERSEY CITY Montreal at Reading and Buffalo at Baltimore Complete the Inaugural-Day Contests. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/a-rittenhouse-clock-still-runs.html | A Rittenhouse Clock Still Runs. | True | SAMUEL BERNARD. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/dr-a-b-frame.html | DR. A. B. FRAME. | True | Special to THE NEW YORK TIMES. | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/asks-20000000000-to-wipe-out-slums-fl-stuart-sees-huge-building.html | ASKS $20,000,000,000 TO WIPE OUT SLUMS; F.L. Stuart Sees Huge Building Program as the Quickest and Surest Way to Prosperity. STRESSES SANITATION NEED Conditions Called "Outstanding Disgrace of America" -- Plan Backed by Engineering Council. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/bonus-urged-in-michigan-state-senate-acts-metcalf-refuses-rhode.html | BONUS URGED IN MICHIGAN.; State Senate Acts -- Metcalf Refuses Rhode Island Plea. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/powerful-attack-upsets-champions-gehrig-also-connects-for-the.html | POWERFUL ATTACK UPSETS CHAMPIONS; Gehrig Also Connects for the Circuit as McCarthymen Triumph by 12 to 6. EARNSHAW IS FORCED OUT Mackmen's Star Is Touched for Four Homers and Ten Runs in First Four Innings. COMEZ HURLS THE VICTORY Relieved by Ruffing When Losers Threaten in Ninth -- 16,000 See Game in Philadelphia. | True | By William E. Brandt.special To the New York Times. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/shortterm-governments-overinvestment-in-them-viewed-as-contributing.html | SHORT-TERM GOVERNMENTS; ' Overinvestment in Them Viewed as Contributing to Pessimism. | True | LUCIUS U. MALTBY. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/repeal-fight-urged-by-antidry-women-speakers-at-national-meeting-of.html | REPEAL FIGHT URGED BY ANTI-DRY WOMEN; Speakers at National Meeting of Wet Organization Stress Changing Congress. 580,000 MEMBERS CLAIMED Delegates Are Advised to Adopt the "Pressure-on-Congress" Tactics of Anti-Saloon League. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/wynne-is-cleared-in-slander-action-court-dismisses-200000-suit.html | WYNNE IS CLEARED IN SLANDER ACTION; Court Dismisses $200,000 Suit Brought by Regan, Ousted as Unfit to Head Hospital. MALICIOUS INTENT DENIED Complainant Failed to Disprove the Charges of Maladministration, Justice Byrne Declares. | True | | C1B 150749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/holds-budget-cuts-cost-million-jobs-virgil-jordan-says-this-will-be.html | HOLDS BUDGET CUTS COST MILLION JOBS; Virgil Jordan Says This Will Be the Result of $1,500,000,000 Saving on Public Works. TAX CERTAINTY IS ASKED Business Is Afraid to Go Ahead, F. S. Edmonds Tells Women Voters at Fifth Annual Conference. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/soviet-will-stress-labor-discipline-congress-opening-this-week-to.html | SOVIET WILL STRESS 'LABOR DISCIPLINE'; Congress Opening This Week to Emphasize Stalin's Six Points as an Industrial Code. SINGLE COMMAND BIG ISSUE Authority Sought for Plant Foremen to Do Jobs Without Interference From Communist Officials. | True | By Walter Duranty.wireless To the New York Times. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/missourians-urge-dry-act-convention-republicans-ask-congress-to.html | MISSOURIANS URGE DRY ACT CONVENTION; Republicans Ask Congress to Call a National Meeting Soon to Deal With 'Whole Subject.' VOTE HOOVER INSTRUCTIONS Hyde, Named as Delegate, Says Country Has Vainly Waited Constructive Word From Roosevelt. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/decide-on-committee-for-furniture-credit-manufacturers-see-plan.html | DECIDE ON COMMITTEE FOR FURNITURE CREDIT; Manufacturers See Plan Saving Them 35% -- Trade Slogan Assailed at Meeting. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/hoover-again-calls-economy-parley-with-house-group-mcduffie-accepts.html | HOOVER AGAIN CALLS ECONOMY PARLEY WITH HOUSE GROUP; McDuffie Accepts Invitation for Today, in Which President Stresses One-Bill Program. HOUSE DEBATES PAY CUT Opposition Grows as Measure is Attached as Rider to Legislative Supply Bill. ITS DEFEAT IS PREDICTED Substitution of President's "Staggered Furlough" Plan Is Conjectured-Green Protests Slash. HOOVER AGAIN CALLS ECONOMY PARLEY: I | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/old-circus-star-73-critically-ill-here-odale-who-rode-bareback-when.html | OLD CIRCUS STAR, 73, CRITICALLY ILL HERE; O'Dale, Who Rode Bareback When Hoops of Fire Thrilled Crowds, Taken to Hospital. STILL PERFORMED WHEN 60 Former Headliner, Remembered by Fans of an Earlier Day, Retired From Sawdust Ring Decade Ago. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/11-japanese-killed-and-93-hurt-as-troop-train-is-blown-up.html | 11 Japanese Killed and 93 Hurt As Troop Train Is Blown Up | True | Wireless to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/council-defers-aid-for-small-states-shelves-action-for-austria.html | COUNCIL DEFERS AID FOR SMALL STATES; Shelves Action for Austria, Hungary, Bulgaria and Greece Until Next Session, May 9. BIG POWERS DICTATE MOVE Admit "Urgency of the Problem" -- Tardieu May Bargain With Reich on Danube and Reparations. | True | By Clarence K. Streit.special Cable To the New York Times | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/french-incensed-at-gibsons-plan-press-accuses-united-states-of.html | FRENCH INCENSED AT GIBSON'S PLAN; Press Accuses United States of Trying to Disarm Others at Little Cost to Itself. AID TO GERMANY IS SEEN Papers Say That by Ban on Arms Forbidden to Reich We Seek to Make France a 'Dupe.' | True | Wireless to THE NEW YORK TIMES. | C1B 150749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/60-complete-speakeasy-census-in-five-days-but-woodcock-wont-tell.html | 60 Complete Speakeasy Census in Five Days, But Woodcock Won't Tell Number Found Here | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/grain-export-still-large-last-weeks-shipments-more-than-four-times.html | GRAIN EXPORT STILL LARGE.; Last Week's Shipments More Than Four Times Those of a Year Ago. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/white-plains-aid-16308-in-month.html | White Plains Aid $16,308 in Month. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/spanish-loan-oversubscribed.html | Spanish Loan Oversubscribed. | True | Special Cable to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/city-bar-asks-end-of-elected-judges-wants-governor-to-name-all.html | CITY BAR ASKS END OF ELECTED JUDGES; Wants Governor to Name All Supreme and Appeals Court Members With Aid of Senate. PRESENT METHOD ASSAILED People Merely Vote on Candidates Picked by Political Bosses, Resolution Says. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/price-of-oil-raised-in-colombia.html | Price of Oil Raised in Colombia. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/appreciation-of-verse.html | Appreciation of Verse. | True | CHARLES R. MANGAM. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/edgar-shelton-in-recital.html | Edgar Shelton in Recital. | True | H.T. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/we-seem-to-be-lacking-our-logical-processes-it-is-intimated-have-be.html | WE SEEM TO BE LACKING.; Our Logical Processes, It Is Intimated, Have Become Atrophied. | True | FRANKLIN WILSON. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/japanese-plan-large-loans.html | Japanese Plan Large Loans. | True | Special Cable to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/rev-ernest-v-cqllws-of-troy-drops-dead-formerly-chaplain-at.html | REV. ERNEST V. CQLLWS ' OF TROY DROPS DEAD; Formerly Chaplain at Bsllevne Hospital and Rector of a Brooklyn Church. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/barbour-and-stew-art-enter-jersey-race-senator-will-be-opposed-by.html | BARBOUR AND STEW ART ENTER JERSEY RACE; Senator Will Be Opposed by Plainfield Representative, Who Says He Has Hagoe Backing. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/dull-and-lower-in-paris.html | Dull and Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/two-french-fliers-hope-to-fly-8383-miles-in-atlantic-hop-from-new.html | Two French Fliers Hope to Fly 8,383 Miles In Atlantic Hop From New York This Summer | True | Wireless to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/andrew-s-stone-i-uncle-of-fred-stone-the-actor-is-dead-in-roosevelt.html | ANDREW S. STONE.; I Uncle of Fred Stone, the Actor, Is ' Dead in Roosevelt, L. I. I | True | Sprci.il lit THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/smith-says-friends-gather-his-delegates-they-are-doing-it-very-well.html | SMITH SAYS FRIENDS GATHER HIS DELEGATES; They Are 'Doing It Very Well,' He Tells Philadelphians -- Confers on Train With Leaders. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/mrs-tb-sterrett-gives-tea-in-south-entertains-at-hot-springs-for.html | MRS. T.B. STERRETT GIVES TEA IN SOUTH; Entertains at Hot Springs for Members of Garden Club at Spring Meeting. A.D. FRIENDS HAVE GUESTS Lead Horseback Party to Fassifern Farm for Luncheon -- Richmond A. Wares Honored. | True | Special to THE NEW YORK TIMES. | C1B 150749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/lays-coercive-act-to-labor-leaders-prosecutor-charges-building-work.html | LAYS COERCIVE ACT TO LABOR LEADERS; Prosecutor Charges Building Work Was Halted to Force Cinder Contract Change. CONSPIRACY TRIAL BEGINS Defense of Two Accused Officials Is That Employing of Non-Union Men Led to Strike. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/shell-advances-oil-to-1-in-southwest-price-for-a-barrel-paid-to.html | SHELL ADVANCES OIL TO $1 IN SOUTHWEST; Price for a Barrel Paid to Producers Is Made Uniform Throughout District. RISE IN PENNSYLVANIA AREA Midwest Refining Posts Higher Rates on Rocky Mountain Output-Up-turns Embrace 4 Regions Now. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/bruces-acautaw-triumphs-by-head-beats-cattail-in-kindergarten.html | BRUCE'S ACAUTAW TRIUMPHS BY HEAD; Beats Cattail in Kindergarten, Opening 2-Year-Old Stake of Eastern Season. JOCKEY MILLS GETS TRIPLE Wins on Don Tasker in Second, Sun Memory in Third and Gloria Maris in Sixth at Bowle. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/southern-california-edison.html | Southern California Edison. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/organized-cancer-research.html | ORGANIZED CANCER RESEARCH. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/economies-continued-by-northern-pacific-passenger-train-miles.html | ECONOMIES CONTINUED BY NORTHERN PACIFIC; Passenger Train Miles Reduced 2,000,000 in 1931 -- Trend of Earnings Unchanged. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/germans-acclaim-gibsons-proposals-his-arms-project-at-geneva-seen.html | GERMANS ACCLAIM GIBSON'S PROPOSALS; His Arms Project at Geneva Seen as Offering Chance for Real Disarmament. CALLED OFFSET TO FRANCE United States Plan Regarded as Ending Tardieu's Hope for Collective Guarantee. | True | Special Cable to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/committee-for-steel-car-lines.html | Committee for Steel Car Lines. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/reading-increases-trucking-service-report-of-railroad-for-1931.html | READING INCREASES TRUCKING SERVICE; Report of Railroad for 1931 Shows Highway Freight Operations Cover 394 Miles. BUS ROUTES EXTENDED Motor Operations Resulted in $5,592 Loss for Year, but Yielded Rail Economies. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/council-endorsed-for-wool-industry-conference-of-trade-interests.html | COUNCIL ENDORSED FOR WOOL INDUSTRY; Conference of Trade Interests Approves Stabilizing Board to Study Problems. CROUP TO MEET IN MAY Difficulties Discussed by Market Leaders -- American Woolen Head Calls Conditions "Atrocious." | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/henrietta-sedgw1ck-to-be-wed-on-may-14-daughter-of-editor-of.html | HENRIETTA SEDGW1CK TO BE WED ON MAY 14; Daughter of Editor of Atlantic Monthly to Be Bride of John E. Lockwood. | True | Special to THE NKW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/white-sox-score-over-browns-92-18000-at-chicago-inaugural-see-jones.html | WHITE SOX SCORE OVER BROWNS, 9-2; 18,000 at Chicago Inaugural See Jones Hold Visiting Club to Eight Hits. SELPH STARS ON ATTACK Recruit Clouts Three Doubles Off Stewart and Blaeholder -- Goslin's Camouflaged Bat Is Barred. | True | | C1B 150749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/chileans-returning-to-homes.html | Chileans Returning to Homes. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/literary-group-picks-princeton-officers-american-whigcliosophic.html | LITERARY GROUP PICKS PRINCETON OFFICERS; American Whig-Cliosophic Society Names Committee Members and Managers. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/bennington-names-artists-to-faculty-new-college-selects-teachers-to.html | BENNINGTON NAMES ARTISTS TO FACULTY; New College Selects Teachers to Direct Novel Curriculum for Women Students. SCHINDLER IS MUSIC HEAD Dorothy Canfield Fisher to Give Aid in Creativa Writing -- Special Help Planned for Gifted. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/1931-winner-takes-two-easy-matches-beats-barres-and-andrews-to-lead.html | 1931 WINNER TAKES TWO EASY MATCHES; Beats Barres and Andrews to Lead Way Into Fourth Round in Event at Pinehurst. MANGIN FORCED TO 3 SETS Indoor Champion Downs Abels by 6-0, 3-6, 6-1 -- Shields, Bell and Allison Among Victors. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/asks-utility-receiver-brooklyn-man-files-against-united-public.html | ASKS UTILITY RECEIVER.; Brooklyn Man Files Against United Public Service Company. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/princeton-hurler-picked-samuels-to-face-fordham-nine-in-engagement.html | PRINCETON HURLER PICKED.; Samuels to Face Fordham Nine in Engagement Today. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/stranahan-upset-by-gilson-4-and-2-toledo-golfer-loses-in-masori-and.html | STRANAHAN UPSET BY GILSON, 4 AND 2; Toledo Golfer Loses in Masori and Dixon Play, Opponent Going Out in 34. NEWTON, MEDALIST, GAINS. Captures Close Match, 2 Up, From Knight -- Ryerson Wins at White Sulphur Springs. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/auburn-automobile.html | Auburn Automobile. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/westchester-needy-put-at-18000.html | Westchester Needy Put at 18,000. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/subcommittee-32-favors-wilkerson-senators-vote-for-the-promotion-of.html | SUBCOMMITTEE, 3-2, FAVORS WILKERSON; Senators Vote for the Promotion of Chicago Judge Who Sentenced Caponeto Prison. BORAH EXPLAINS ACTION To Declares Rejection of Jurist Would Be Aid to Crime -- Matter Goes to Full Committee. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/shikat-pins-szabo-in-coliseum-bout-exchampion-tosses-hungarian-in.html | SHIKAT PINS SZABO IN COLISEUM BOUT; Ex-Champion Tosses Hungarian in 42 Minutes 43 Seconds as 9,000 Look On. KLEY ALSO IS A VICTOR Hurls Gardini Out of the Ring and Gets Decision When Latter Is Unable to Continue. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/end-of-rift-seen-in-brazil-hope-is-held-that-acting-president-can.html | END OF RIFT SEEN IN BRAZIL.; Hope Is Held That Acting President Can Reconcile Factions. | True | Special Cable to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/miss-rita-halle-engaged-to-marry-new-york-girl-to-become-bride-of.html | MISS RITA HALLE ENGAGED TO MARRY; New York Girl to Become Bride of Frederic W. Wile Jr., For- ' merly of Washington. WEDDING IN THE SUMMER Ceremony to Take Place at Country Home of Bride-Elect's Parents Near Bedford Village. | True | | C1B 150749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/women-at-capital-honor-mrs-hoover-presidents-wife-is-guest-of-the.html | WOMEN AT CAPITAL HONOR MRS. HOOVER; President's Wife Is Guest of the Congressional Club at Annual Breakfast. IN SPRING FLOWER SETTING Mrs. L.C. Dyer Is Hostess -- Mrs. Gann and Wives of Cabinet Members in Gathering. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/boylstonucooney.html | BoylstonuCooney. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/john-s-conway-made-papal-knight.html | John S. Conway Made Papal Knight | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/missouri-squad-goes-on-strike-when-coach-is-asked-to-quit.html | Missouri Squad Goes on Strike When Coach Is Asked to Quit | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/strawn-says-nation-will-stick-to-gold-tells-bond-club-that-efforts.html | STRAWN SAYS NATION WILL STICK TO GOLD; Tells Bond Club That Efforts of "Some Politicians in Washington" Will Fail. ATTACKS SOLDIER BONUS Asserts $2,000,000,000 Payment in Fiat Money Would Destroy All Credit. GIVES VIEWS ON BUDGET Urges Balance by Reduction of Government Costs and Increase in Taxes. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/notes-reported-in-london-daily-mail-says-tracing-ransom-bills-was.html | NOTES REPORTED IN LONDON; Daily Mail Says Tracing Ransom Bills Was Schoeffel's Mission. | True | Special Cable to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/sister-m-gabriella-i-principal-of-st-patricks-school-in-elizabeth-n.html | SISTER M. GABRIELLA. I; Principal of St. Patrick's School in ' Elizabeth, N. J., Dies. I | True | Special 1o THE NEW YORK TIMES. ' | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/head-of-yale-nurses-wins-saunders-medal-miss-goodrich-receives-at.html | HEAD OF YALE NURSES WINS SAUNDERS MEDAL; Miss Goodrich Receives at San Antonio Convention Annual Award for Service. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/la-bauer-killed-in-sixstory-fall-scientist-leaped-from-window-of.html | L.A. BAUER KILLED IN SIX-STORY FALL; Scientist Leaped From Window of Apartment in Washington, Deputy Coroner Holds. HAD BEEN IN ILL HEALTH Former Carnegie Institute Official Was Widely Known for Work in Terrestrial Magnetism. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/assails-delay-on-relief-jersey-director-asks-legislative-action-to.html | ASSAILS DELAY ON RELIEF.; Jersey Director Asks Legislative Action to Raise Needed Funds. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/for-final-opera-concert-noted-singers-will-appear-sunday-at-rand.html | FOR FINAL OPERA CONCERT.; Noted Singers Will Appear Sunday at Rand School Benefit. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/red-palace-to-fill-site-7-blocks-long-its-jersey-architect-27-tells.html | RED PALACE TO FILL SITE 7 BLOCKS LONG; Its Jersey Architect, 27, Tells of Plans at Reception Prior to Sailing for Moscow. 40-STORY TOWER IS ADDED Office Space Twice That of Empire State's to House 42,000 Workers -- Cost Put at $45,000,000. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/navy-club-canteen-is-aided-by-bridge-social-leaders-join-in-parties.html | NAVY CLUB CANTEEN IS AIDED BY BRIDGE; Social Leaders Join in Parties at Ritz-Carlton -- Mrs. D.G. Harris in Charge. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/samuel-a-chase-i-prominent-figure-in-electrical-in-j-i-dustry-dies.html | SAMUEL A. CHASE.; I Prominent Figure in Electrical In- j I dustry Dies at Age of 70. I | True | Special to THE NK\V Yojuc TIMES. I | C1B 150749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/squeeze-in-cities-service-short-traders-in-chicago-caught-by.html | SQUEEZE IN CITIES SERVICE; Short Traders in Chicago Caught by Sponsors of Stock. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/stocks-are-steadier-showing-few-important-price-changes-us.html | Stocks Are Steadier, Showing Few Important Price Changes -- U.S. Government Bonds Firm. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/whitney-testifies-2week-drop-cost-market-6-billions-decline-has.html | WHITNEY TESTIFIES 2-WEEK DROP COST MARKET 6 BILLIONS; Decline Has Been "as Drastic" as Any on Record, He Tells Senate Committee. FOUND BEARS LESS ACTIVE Tabulation Shows Decline of Short Interest in Various Stocks as Prices Fell. PRESIDENT KEEPS IN TOUCH Committee Adjourns Until Monday, When Head of the Exchange Will Appear Again. 2-WEEK DROP COST MARKET 6 BILLIONS | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/stock-racketeers-refuse-to-recognize-slump-state-puts-403-out-of.html | Stock Racketeers Refuse to Recognize Slump; State Puts 403 Out of Business in 3 Months | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/locey-to-coach-at-denver.html | Locey to Coach at Denver. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/plunkett-fights-receivership-suit-securities-dealer-opposes.html | PLUNKETT FIGHTS RECEIVERSHIP SUIT; Securities Dealer Opposes Prosecutor's Plea for Continuation of Injunction. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/ship-completes-100th-voyage.html | Ship Completes 100th Voyage. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/bar-association-formed-at-nyu-law-students-create-new-body-to.html | BAR ASSOCIATION' FORMED AT N.Y.U.; Law Students Create New Body to Instruct Members in the Ethics of Profession. TO SET SCHOOL STANDARDS Code to Be Drawn Up Which All Taking Course Will Be Asked to Sign -- Dean Approves Plan. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/epidemic-in-bolivia-subsides.html | Epidemic in Bolivia Subsides. | True | Special Cable to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/mrs-rourke-totals-663-sets-new-record-in-international-bowling.html | MRS. ROURKE TOTALS 663.; Sets New Record in International Bowling Tourney for Women. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/kansas-to-issue-bonds-for-bonus.html | Kansas to Issue Bonds for Bonus. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/new-service-from-coast-quaker-line-opens-23day-run-from-pacific-to.html | NEW SERVICE FROM COAST.; Quaker Line Opens 23-Day Run From Pacific to Baltimore Today. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/farm-board-fails-to-sell-its-wheat-milnor-ready-to-return-from.html | FARM BOARD FAILS TO SELL ITS WHEAT; Milnor, Ready to Return From Europe, Says That Cash for Purchases Was Lacking | True | Special Cable to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/george-w-yellott.html | GEORGE W. YELLOTT. | True | Speiial to THE Niw YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/night-in-england-for-welfare-aid.html | Night in England' for Welfare Aid. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/60000-bestowed-for-study-abroad-council-of-learned-societies.html | $60,000 BESTOWED FOR STUDY ABROAD; Council of Learned Societies Announces Grants Covering a Wide Range of Subjects. YEAR'S WORK IS PROVIDED American History, English and European Drama and Hittite Grammar Among Research Topics. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/college-limits-students-massachusetts-state-sets-total-at-850.html | COLLEGE LIMITS STUDENTS.; Massachusetts State Sets Total at 850, Freshmen at 300. | True | Special to THE NEW YORK TIMES. | C1B 150749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/appointed-as-vicar-forane.html | Appointed as Vicar Forane. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/columbia-names-six-to-study-dining-halls-faculty-members-and.html | COLUMBIA NAMES SIX TO STUDY DINING HALLS; Faculty Members and Students to Report on Conditions That Harris Complained Of. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/sailing-to-plan-trip-for-gold-star-group-army-officers-leave-today.html | SAILING TO PLAN TRIP FOR GOLD STAR GROUP; Army Officers Leave Today to Arrange for Pilgrimage of Mothers to France. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/mrs-andrew-k-boteler.html | MRS. ANDREW K. BOTELER. | True | Snecial to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/exofficial-denies-guilt-jt-mulligan-arraigned-on-charge-of-taking.html | EX-OFFICIAL DENIES GUILT.; J.T. Mulligan Arraigned on Charge of Taking $1,074 Gratuity. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/vause-aide-is-cleared.html | VAUSE AIDE IS CLEARED. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/police-theft-squad-called-to-aid-in-hunt-for-25-cents.html | Police Theft Squad Called To Aid in Hunt for 25 Cents | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/reconstruction-loans-mount-to-216292251-funds-obtained-by-treasury.html | RECONSTRUCTION LOANS MOUNT TO $216,292,251; Funds Obtained by Treasury Subscriptions May Be Exhausted Before Fiscal Year Ends. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/two-young-women-hold-up-policeman-disarm-and-kidnap-him-in-his-own.html | TWO YOUNG WOMEN HOLD UP POLICEMAN; Disarm and Kidnap Him in His Own Car, but He Finally Outwits Them. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/aggressive-armaments.html | AGGRESSIVE ARMAMENTS. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/tardieu-denounces-gibson-arms-plan-says-ban-on-offensive-weapons.html | TARDIEU DENOUNCES GIBSON ARMS PLAN; Says Ban on Offensive Weapons Would Only Spur Invention of "Pocket" Guns and Planes. BALKS A SPEEDY ACCORD Paris Views Our Plea as Aid to Germany -- Reich Finds It Goes to Heart of Problem. TARDIEU DENOUNCES GIBSON ARMS PLAN | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/fear-of-asphyxiation-subsides.html | Fear of Asphyxiation Subsides. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/hudsons-bay-company-has-2457099-loss-years-figures-include.html | HUDSON'S BAY COMPANY HAS $2,457,099 LOSS; Year's Figures Include Liability in Subsidiaries -- Staff Cut in Economy Campaign. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/miss-martha-hays-sister-of-will-h-hays-dies-after-an-operation-at.html | MISS MARTHA HAYS; Sister of Will H. Hays Dies After an Operation at 60. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/wins-henry-fellowshir-marshall-hall-yale-senior-from-st-louis-will.html | WINS HENRY FELLOWSHIR; Marshall Hall, Yale Senior From St. Louis, Will Study at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/meyer-meets-governors-conferences-expected-to-make-credit.html | MEYER MEETS GOVERNORS.; Conferences Expected to Make Credit Conditions Easier. HOUSE BODY VOTES DEPOSIT GUARANTEE | True | Special to THE NEW YORK TIMES. | C1B 150749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/diamonds-are-made-by-a-new-process-120th-carat-gems-the-largest.html | DIAMONDS ARE MADE BY A NEW PROCESS; 1-20th Carat Gems, the Largest Ever Obtained Artificially, Produced at Columbia. GRADUATE HOLDS PATENT Cost Under Barnett's Method Put at $5 a Carat -- Jeweler Doubts Commercial Value. SYNTHETIC WOOL INVENTED Prof. McKee Develops Substitute From Jute Fibers Which Can Be Made for 25 Cents a Pound. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/batavia-hospital-site-accepted.html | Batavia Hospital Site Accepted. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/col-wm-smart-physician-is-dead-retired-officer-of-army-medical.html | COL. W.M. SMART, PHYSICIAN, IS DEAD; Retired Officer of Army Medical Corps Had Been Ill Since 1922 -- Son of Army Surgeon. LAUDED FOR WAR SERVICE Made Record in 1917-18 in Checking Influenza and Infantile Paralysis -- He Was 52. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/deglane-throws-mckay.html | Deglane Throws McKay. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/army-stars-in-penn-relays.html | Army Stars in Penn Relays. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/jessee-named-coach-at-trinity.html | Jessee Named Coach at Trinity. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/mrs-gameron-dies-southern-hostess-social-leader-had-30000acre.html | MRS. GAMERON DIES; SOUTHERN HOSTESS; Social Leader Had 30,000-Acre Estate Near Raleigh, N. C.u uWas 66 Years Old. SUCCUMBS" IN PHILADELPHIA V She Was a Descendant of English Kingsu"Birth of a Nation" Scenes | Filmed on Her Grounds. | True | Special to THfe NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/schwab-optimistic-despite-dark-days-declares-he-still-believes-in.html | SCHWAB OPTIMISTIC DESPITE DARK DAYS; Declares He Still Believes in Future of the Nation and Bethlehem Steel. COMPANY'S EARNINGS LOW Chairman Says, However, That He Favors Continuance of Preferred Dividends. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/missing-delaware-boy-is-found.html | Missing Delaware Boy Is Found. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/move-to-push-fight-on-us-lines-sale-protesting-stockholders-to-sue.html | MOVE TO PUSH FIGHT ON U.S. LINES' SALE; Protesting Stockholders to Sue if Congress Fails to Act on Demand for Protection. HEARING IS SET FOR TODAY House Committee to Hear Chapman and Sheedy on Shipping Board's Part In Change of Control. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/favors-committee-on-foreign-bonds-state-department-invites-seven.html | FAVORS COMMITTEE ON FOREIGN BONDS; State Department Invites Seven Experts to Conference Friday on Organizing. BANKERS ARE NOT ASKED Officials Have in Mind British Methods of Protecting Holders of Defaulted Issues. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/four-runs-by-reds-in-ninth-beat-cubs-late-rally-enables-cincinnati.html | FOUR RUNS BY REDS IN NINTH BEAT CUBS; Late Rally Enables Cincinnati to Win Opener, 5-4, Before Home Crowd of 25,000. ROOT FORCED TO RETIRE Lombardi's Smash Hurts Pitcher's Hand -- Douthit's Single Off Bush Ends Contest. | True | | C1B 150749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/eruptions-subside-chileans-go-home-mail-plane-makes-its-regular.html | ERUPTIONS SUBSIDE; CHILEANS GO HOME; Mail Plane Makes Its Regular Trip Over the Andes as Rain of Ashes Stops. ALL DANGER BELIEVED OVER Seismologists Say Possibility of Earthquakes Is Virtually Removed There Now. HIGH WIND AND HAZE LINGER But Sun Reassures Populace, Who Feared Gases and Temblors -- Tremor Felt in the Azores. | True | Special Cable to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/charity-heads-find-huge-relief-need-taylors-plea-for-20000000-for-6.html | CHARITY HEADS FIND HUGE RELIEF NEED; Taylor's Plea for $20,000,000 for 6 Months Is 'Conservative,' Five Welfare Experts Hold. MEETING OF 1,200 CALLED Conference of All Agencies in City to Seek Way Out of Crisis -- 65,000 Working for Block-Aid. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/raid-budapest-childrens-meeting.html | Raid Budapest Children's Meeting. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/stock-totals-cut-by-niagara-hudson-outstanding-common-shares-and.html | STOCK TOTALS CUT BY NIAGARA HUDSON; Outstanding Common Shares and Warrants Made Two-thirds Less by Holders' Vote. PREFERRED ALSO REDUCED Carlisle Points Out Merits of Tie-Up Here With Edison Co. and Natural Gas Deal Up-State. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/both-parties-unite-to-speed-tax-bill-republicans-join-democrats-on.html | BOTH PARTIES UNITE TO SPEED TAX BILL; Republicans Join Democrats on Senate Committee in Vote to End Hearings April 22. LIMIT PUT ON WITNESSES Each Gets 15 Minutes and Any Not Present When Scheduled Will Lose Chance to Testify. EXECUTIVE SESSIONS BEGIN After Taking Technical Testimony, Senators Start Plan to Shape Changes as They Go Along. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/two-workouts-held-by-yales-oarsmen-sprints-along-course-feature.html | TWO WORKOUTS HELD BY YALE'S OARSMEN; Sprints Along Course Feature Practice of Varsity Eights on the Housatonic. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/reds-in-nearriot-at-the-rand-school-woman-organizer-demands-to-be.html | REDS IN NEAR-RIOT AT THE RAND SCHOOL; Woman Organizer Demands to Be Heard at Kentucky Mine Protest Gathering. OUSTED WITH HECKLERS Then Augmented Group Returns and Battles for Admission, but Is Fought Off. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/heavy-snow-hits-jamestown-area.html | Heavy Snow Hits Jamestown Area. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/stockholders-listed-by-santa-fe-road-morgan-turer-co-still-lead.html | STOCKHOLDERS LISTED BY SANTA FE ROAD; Morgan, Turer & Co. Still Lead, With Barnes & Co. in Second Place. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/new-south-wales-to-appeal-tax-case-premier-plans-a-plea-to-privy.html | NEW SOUTH WALES TO APPEAL TAX CASE; Premier Plans a Plea to Privy Council to Block Seizure of Funds in Debt Default. | True | Wireless to THE NEW YORK TIMES. | C1B 150749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/gain-in-oil-output-follows-price-rise-daily-average-production-of.html | GAIN IN OIL OUTPUT FOLLOWS PRICE RISE; Daily Average Production of All Fields Is 72,500 Barrels Higher in Week. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/sirovich-presses-bill-asks-right-of-way-in-house-for-copyright.html | SIROVICH PRESSES BILL.; Asks Right of Way in House for Copyright Measure. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/banks-and-railroads-simple-statement-of-needs-and-functions-should.html | BANKS AND RAILROADS.; Simple Statement of Needs and Functions Should Be Made. | True | GEORGE FOSTER PEABODY. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/urges-us-to-fight-for-russian-trade-td-campbell-of-montana-warns.html | URGES US TO FIGHT FOR RUSSIAN TRADE; T.D. Campbell of Montana Warns Europe Is Usurping Biggest Market of United States. TELLS OF MEETING STALIN Soviets No Longer Seek to Impose Communism on Other Nations, Agriculturist Writes, | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/john-r-maxwell-sportsman-is-dead-formerly-head-of-philadelphia.html | JOHN R. MAXWELL, SPORTSMAN, IS DEAD; Formerly Head of Philadelphia! Office of Atlas Portland Cement Company, Founded by Father. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/barton-cited-in-alimony-suit.html | Barton Cited in Alimony Suit. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/house-body-votes-deposit-guarantee-1000000000-as-first-resources.html | HOUSE BODY VOTES DEPOSIT GUARANTEE; $1,000,000,000 as First Resources Are Provided in Steagall Bill Approved by Committee. FINANCE BOARD WOULD AID Total Would Be Built Up From Federal Reserve Funds, Assessments and $500,000,000 Loan. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/condon-deals-anew-with-kidnappers-and-reassures-them-returning-from.html | CONDON DEALS ANEW WITH KIDNAPPERS AND REASSURES THEM; Returning From a Mysterious Trip, He Declares They Have Nothing to Fear From Him. HINTS HE KNOWS CRIMINALS " Token" Identified Gang -- Note Given for Cash Said Women Had Baby Aboard Yacht. GRAND JURY INQUIRY OPENS Groundwork Laid for a Prosecution in Future -- Ransom Bills Found in London, Daily Mail Reports. CONDON DEALS ANEW WITH KIDNAPPERS | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/cards-overpower-pirates-10-to-2-rhem-scores-fourth-triumph-as.html | CARDS OVERPOWER PIRATES, 10 TO 2; Rhem Scores Fourth Triumph as Opening Game Pitcher for World's Champions. COLLINS SMASHES A HOMER Blades and Adams Each Get Three Hits for Victors -- Cold at St. Louis Cuts Attendance. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/nunes-gains-final-in-saber-tourney-defending-champion-is-among-four.html | NUNES GAINS FINAL IN SABER TOURNEY; Defending Champion Is Among Four N.Y.A.C. Stars Scoring in Metropolitan Event. 2 FROM FENCERS CLUB WIN Armitage and Van Buskirk Reach Last Bracket in Competition at Salle d'Armes Vince. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/pay-cuts-save-erie-4000000-yearly-increased-revenue-this-year-from.html | PAY CUTS SAVE ERIE $4,000,000 YEARLY; Increased Revenue This Year From Freight Surcharge Estimated at $2,500,000. $901,093 DEFICIT FOR 1931 Denney Predicts Upswing in Third Quarter -- R.E. Woodruff Succeeds Loree as Director. | True | | C1B 150749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/sugar-situation-worse-java-companies-mortgage-their-stotks-with.html | SUGAR SITUATION WORSE.; Java Companies Mortgage Their Stotks With Banks. | True | Wireless to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/thomass-opera-contract-renewed.html | Thomas's Opera Contract Renewed. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/democratic-lethargy-party-must-arouse-itself-or-election-may-go-by.html | DEMOCRATIC LETHARGY.; Party Must Arouse Itself or Election May Go by Default. | True | O.B. BRIGGS. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/london-sees-starting-point-finds-gibson-suggestion-in-accord-with.html | LONDON SEES STARTING POINT.; Finds Gibson Suggestion in Accord With Early Debate at Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/start-fund-to-save-little-red-school-parents-at-rally-pledge-5890.html | START FUND TO SAVE LITTLE RED SCHOOL; Parents at Rally Pledge $5,890 to Support Experimental Project Menaced by Slump. AS MUCH MORE NEEDED Permanent Committee Is Named to Carry On Campaign as Other Plans Fall Through. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/world-y-w-c-a-head-honored-at-reception-miss-van-wyck-of-holland.html | WORLD Y. W. C. A. HEAD HONORED AT RECEPTION; Miss Van Wyck of Holland and Mrs. R. E. Speer Are Feted by the National Board. CLUB FIGHTS DISMANTLING. Management of the Mansion to Seek to Enjoin Government. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/weizmann-is-poisoned-thirty-others-also-ptomaine-victims-at-dinner.html | WEIZMANN IS POISONED.; Thirty Others Also Ptomaine Victims at Dinner to Him in Durban. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/henry-f-hilfers-labor-leader-dies-new-jersey-representative-of-a-f.html | HENRY F. HILFERS, LABOR LEADER, DIES; New Jersey Representative of A. F. of L. Victim of Heart Attack While Working on Lawn. | True | Special to THE N*w YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/seabury-continues-secret-inquiries-calls-off-public-hearing-to-push.html | SEABURY CONTINUES SECRET INQUIRIES; Calls Off Public Hearing to Push Investigation Into Walker's Activities. HOUSING PLAN UNDER FIRE Delay on $15,000,000 Chrystie-Forsyth Project Under Inquiry -- Land Vacant 2 Years. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/disgruntled-patient-kills-vienna-surgeon-slayer-sent-to-asylum-22.html | DISGRUNTLED PATIENT KILLS VIENNA SURGEON; Slayer Sent to Asylum 22 Years Ago for Similar Attempt on Dr. Alexander's Life. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/money-tuesday-april-12-1932.html | MONEY Tuesday, April 12, 1932. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/dempsey-is-elected-peekskill-president-democrats-lose-by-less-than.html | DEMPSEY IS ELECTED PEEKSKILL PRESIDENT; Democrats Lose by Less Than 100 Votes, but Gain Board Control for First Time in Four Years. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/william-j-block-___-theatrical-manager-for-35-years-fs-dead-in.html | WILLIAM J. BLOCK. ..._..._; Theatrical Manager for 35 Years fs ! Dead in Kansas City. | ! | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/most-favored-nations.html | MOST FAVORED NATIONS. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/argentine-exports-grow-threemonth-gain-is-20-in-volume-57-in-value.html | ARGENTINE EXPORTS GROW.; Three-Month Gain Is 20% in Volume, 5.7% in Value. | True | Special Cable to THE NEW YORK TIMES. | C1B 150749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/columbia-shows-potential-power-despite-lack-of-crew-material-only.html | Columbia Shows Potential Power Despite Lack of Crew Material; Only Sykes, Ward and Wagner of Last Season's First Eight Are Back on Varsity -- Fine Spirit Marks Work of Freshmen -- Varsity 150-Pounders Impressive in Drills. | True | By Robert F. Kelley. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/patterson-deeds-estate-national-cash-register-head-turns-1000000.html | PATTERSON DEEDS ESTATE.; National Cash Register Head Turns $1,000,000 Property Over to Bank. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/awards-at-dartmouth-ten-gymnasium-team-men-and-four-fencers-get.html | AWARDS AT DARTMOUTH.; Ten Gymnasium Team Men and Four Fencers Get Letters. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/president-hoover-felicitates-mcgraw-on-managerial-record.html | President Hoover Felicitates McGraw on Managerial Record | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/penalty-lifted-in-sing-sing-escape.html | Penalty Lifted in Sing Sing Escape. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/cowdin-proposes-new-aid-program-letter-urges-legion-auxiliary-labor.html | COWDIN PROPOSES NEW AID PROGRAM; Letter Urges Legion, Auxiliary, Labor and Advertisers to Summon Conference. CALLS FOR WINE AND BEER He Also Asks Drive for Six-Hour Day, Staggering of Employment and Self-Supporting Works. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/asks-moscow-evidence-in-kahn-suit.html | Asks Moscow Evidence in Kahn Suit | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/finland-will-pardon-lapuan-followers-bill-provides-amnesty-for-rank.html | FINLAND WILL PARDON LAPUAN FOLLOWERS; Bill Provides Amnesty for Rank and File in Revolt, but Leaders Will Be Prosecuted. | True | Wireless to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/tardieus-policies-assailed-by-herriot-bat-french-radical-leader.html | TARDIEU'S POLICIES ASSAILED BY HERRIOT; Bat French Radical Leader Does Not Definitely Reject Plea of Premier for Cooperation. | True | Special Cable to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/wins-210909-tax-refund.html | Wins $210,909 Tax Refund. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/massie-sends-message-to-mother.html | Massie Sends Message to Mother. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/democratic-chiefs-gather-at-capital-roosevelts-absence-is-deplored.html | DEMOCRATIC CHIEFS GATHER AT CAPITAL; Roosevelt's Absence Is Deplored as Leaders Assemble for Jefferson Day Program. SMITH CENTRE OF INTEREST His Speech at Dinner Awaited -- Baker, Ritchie and Other Candidates Will Attend. VICE PRESIDENCY DISCUSSED Garner, Hull, White and T.J. Walsh Named -- Byrd Mentioned for National Chairman. | True | By Arthur Krock.special To the New York Times. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/nursery-training-held-schools-job-educators-urge-more-careful.html | NURSERY TRAINING HELD SCHOOLS' JOB; Educators Urge More Careful Guidance, Saying Attitudes of Infancy Dominate Life. RANK IT ABOVE HEALTH Board of Education Will Concern Itself With Work Among Babies in Future, Dr. Goldrich Says. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/cardinal-hayes-honored-reception-in-westchester-marks-opening-of.html | CARDINAL HAYES HONORED.; Reception in Westchester Marks Opening of Charities Drive. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/mrs-nixon-spurns-will-widow-of-slain-theatre-man-to-share-estate.html | MRS. NIXON SPURNS WILL.; Widow of Slain Theatre Man to Share Estate Under Intestate Laws. | True | | C1B 150749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/senate-seeks-effect-on-trade-of-foreign-currency-slump.html | Senate Seeks Effect on Trade Of Foreign Currency Slump | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/denies-altering-records-school-board-aide-at-bribe-trial-tells-of.html | DENIES ALTERING RECORDS.; School Board Aide, at Bribe Trial, Tells of Inspectors' Difficulties. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/american-movies-abroad.html | AMERICAN MOVIES ABROAD. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/canadas-grain-stock-is-substantially-cut-supply-of-wheat-on-march.html | CANADA'S GRAIN STOCK IS SUBSTANTIALLY CUT; Supply of Wheat on March 31 Fell 36,795,226 Bushels in Year to 243,300,165. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/erasmus-conquers-madison-nine-104-osnato-gives-two-safeties-as-team.html | ERASMUS CONQUERS MADISON NINE, 10-4; Osnato Gives Two Safeties as Team Wins Opener in Class B of Brooklyn P.S.A.L. NEWTOWN SUBDUES BRYANT Stages Two Spurts to Triumph, 7-3, in Queens P.S.A.L. -- St. Francis Prep Tops Loughlin. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/variety-artists-benefit-annual-event-to-be-held-at-the-metropolitan.html | VARIETY ARTISTS' BENEFIT.; Annual Event to Be Held at the Metropolitan Opera House May 1. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/three-democrats-in-nebraska-race-governor-roosevelt-gets-preference.html | THREE DEMOCRATS IN NEBRASKA RACE; Governor Roosevelt Gets Preference Vote With Speaker Garner Second. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/government-curbs-on-trade-assailed-progressive-encroachment-on.html | GOVERNMENT CURBS ON TRADE ASSAILED; Progressive Encroachment on Private Business Protested in Report to Federal Bar. STIFLING OF RIVALRY SEEN Ability to Compete With No Heed to Profit Has Private Enterprise 'Hamstrung,' C.R. Fowler Says. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/frank-versace.html | FRANK VERSACE. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/cubanmade-sugar-held-peril-to-ours-island-is-becoming-one-big.html | CUBAN-MADE SUGAR HELD PERIL TO OURS; Island Is Becoming One Big Refinery, Tariff Board Is Told in Plea for Higher Duty. RATE BALANCING COST ASKED American Interests Seek No Specific Increase, but Point to Money They Spend in Production. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/greta-garbo-and-lionol-and-john-barrymore-in-a-pictorial-version-of.html | Greta Garbo and Lionol and John Barrymore in a Pictorial Version of Vicki Baum's Stage Work. | True | By Mordaunt Hall. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/birnam-to-dunsinane.html | BIRNAM TO DUNSINANE. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/gleason-does-his-part-leaves-sickbed-to-pat-earnshaw-on-shoulder.html | GLEASON DOES HIS PART.; Leaves Sickbed to Pat Earnshaw on Shoulder Before Game. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/green-protests-pay-cut.html | Green Protests Pay Cut. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/seven-polish-banks-to-suspend-dividends-largest-institutions-in.html | SEVEN POLISH BANKS TO SUSPEND DIVIDENDS; Largest Institutions in Country, Mostly Foreign Owned, Will Increase Reserves Instead. | True | Special Cable to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/scores-arrest-of-52-in-bookmaking-raid-magistrate-frees-men-seized.html | SCORES ARREST OF 52 IN BOOKMAKING RAID; Magistrate Frees Men Seized in West 25th St. Loft, Terming Police Act Unwarranted. | True | | C1B 150749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/small-and-horner-in-lead-roosevelt-leading-in-nebraska-voting.html | Small and Horner in Lead.; ROOSEVELT LEADING IN NEBRASKA VOTING | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/nurmi-rejected-offer-reveals-he-turned-down-proposal-to-turn-pro.html | NURMI REJECTED OFFER.; Reveals He Turned Down Proposal to Turn Pro and Tour U.S. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/agreement-in-view-on-ericsson-stock-arbitration-of-deal-between-it.html | AGREEMENT IN VIEW ON ERICSSON STOCK; Arbitration of Deal Between I.T. & T. and Kreuger Is Suggested Here. REPAYMENT HELD UNLIKELY In That Event Majority of Non-Voting Shares Might Go to Telephone Company. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/offers-larger-bid-for-bus-franchise-nevins-company-tells-board-it.html | OFFERS LARGER BID FOR BUS FRANCHISE; Nevins Company Tells Board It Will Exceed Terms Asked for Routes in Queens. FAVORED BIDDERS DEMUR Refuse to Assent to Amendments Demanded by McKee -- Delaney Questions Concern's Status. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/40-years-of-american-art.html | 40 Years of American Art. | True | By Edward Alden Jewell. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/holds-democrats-fail-in-tax-crisis-jahncke-tells-republicans-in.html | HOLDS DEMOCRATS FAIL IN TAX CRISIS; Jahncke Tells Republicans in Florida Hoover Has Made Record in Achievements. CONVENTION DROPS SKIPPER John F. Harris Succeeds 1928 Bolter as National Committeeman -- Delegates Instructed for Hoover. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/denies-loan-to-prr-would-stop-dividend-atterbary-says.html | DENIES LOAN TO P.R.R. WOULD STOP DIVIDEND; Atterbary Says Reconstruction Body Made No Stipulation for $55,000,000 Advance. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/national-credit-corporation-to-cut-notes-to-79775000.html | National Credit Corporation To Cut Notes to $79,775,000 | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/car-loadings-off-16157-for-week-to-544961-severe-losses-for-freight.html | Car Loadings Off 16,157 for Week to 544,961; Severe Losses for Freight Groups in March | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/cotton-up-slightly-following-wheat-fluctuations-in-a-range-of-15.html | COTTON UP SLIGHTLY, FOLLOWING WHEAT; Fluctuations in a Range of 15 Points End at Net Gains of 1 to 3 Points. HOME CONSUMPTION EASES English and Continental Mills Substituting the American Staple for India's. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/barton-says-slump-carries-its-own-cure-conditions-will-impress.html | BARTON SAYS SLUMP CARRIES ITS OWN CURE; Conditions Will Impress Folly of Isolationist Policies on the World, He Asserts. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/revival-held-sure-by-auto-executive-no-possibility-of-a-general.html | REVIVAL HELD SURE BY AUTO EXECUTIVE; No Possibility of a General Breakdown Is Seen by General Motors Official. URGES WISE BUYING NOW Depression Will End as Soon as World Has Paid Its Debts, R.H. Grant Declares Here. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/mccormack-aids-musicians.html | McCormack Aids Musicians. | True | By Olin Downes.h.h. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/sir-oliver-lodge-aids-medium-tells-of-talk-with-dead-son-wireless.html | Sir Oliver Lodge Aids Medium Tells of Talk With Dead Son; Wireless to THE NEW YORK TIMES. | True | | C1B 150749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/jury-told-of-chaos-in-fortescue-home-policemen-testify-in-attempt.html | JURY TOLD OF CHAOS IN FORTESCUE HOME; Policemen Testify in Attempt to Reconstruct the Details of Honolulu Killing. PICTURE OF VICTIM IN PURSE His Cap Declared Found on Sofa -- Floor Said to Have Shown Signs of Recent Mopping. DEFENSE WILL OPEN SOON Interest Centres in Strategy of Darrow, Who Has Done Little to Balk Prosecution. | True | By Russell Owen. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/benefit-party-today-to-be-held-on-liner-needy-children-of-seamen.html | BENEFIT PARTY TODAY TO BE HELD ON LINER; Needy Children of Seamen Will Be Aided by Event on Conte Grande at Pier 95. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/reed-annexes-title-in-amateur-boxing-stops-cole-and-cross-in.html | REED ANNEXES TITLE IN AMATEUR BOXING; Stops Cole and Cross in 126-Pound Class in Middle Atlantic States Tourney. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/jersey-to-ask-bids-on-21000000-bonds-prospective-buyers-are-to-name.html | JERSEY TO ASK BIDS ON $21,000,000 BONDS; Prospective Buyers Are to Name Rate on Issues for Building Roads and Institutions. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/c-edward-benqit-new-york-lawyer-is-dead-at-39-in-hs-home-at.html | C. EDWARD BENQIT.; New york Lawyer Is Dead at 39 in H.s Home at Freeport. L. / ! | True | Special to THE NEW YORK TIMES. I | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/wins-in-oratory-contest-joseph-benjarana-is-victor-at-malverne-li.html | WINS IN ORATORY CONTEST.; Joseph Benjarana Is Victor at Malverne (L.I.) High School. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/dollar-is-stronger-more-gold-exports-france-to-get-almost-all-of.html | DOLLAR IS STRONGER; MORE GOLD EXPORTS; France to Get Almost All of $8,430,000 of Metal Sent to Europe. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/japan-will-guard-koo-in-manchuria-to-send-troops-with-league.html | JAPAN WILL GUARD KOO IN MANCHURIA; To Send Troops With League Commission to Assure the Chinese Delegate's Safety. BIG LOANS ARE PLANNED Japanese Will Set Up $66,400,000 Company in Mukden -- Chapel "Puppet" Regime Collapses. | True | By Hugh Byas.special Cable To the New York Times. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/two-freshman-backs-tried-at-princeton-kadlic-and-coggeshell-placed.html | TWO FRESHMAN BACKS TRIED AT PRINCETON; Kadlic and Coggeshell Placed in First String as Crisler Directs Passing Plays. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/utility-bill-payments-will-be-investigated-public-service.html | UTILITY BILL PAYMENTS WILL BE INVESTIGATED; Public Service Commission Plans to Halt Infliction of Penalties on Deferred Collections. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/one-family-fills-offices-in-town.html | One Family Fills Offices in Town. | True | Special Cable lo THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/alan-smith-golf-victor-medalist-in-greensboro-tourney-beats-goodes.html | ALAN SMITH GOLF VICTOR.; Medalist In Greensboro Tourney Beats Goodes, 4 and 3. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/debt-payment-halt-urged-colombian-parley-recommends-suspension-if.html | DEBT PAYMENT HALT URGED; Colombian Parley Recommends Suspension if Conditions Grow Worse. | True | Special Cable to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/mrs-bucks-will-aids-charity.html | Mrs. Buck's Will Aids Charity. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/princeton-crews-hold-two-sprints-varsity-defeats-jayvees-in-the.html | PRINCETON CREWS HOLD TWO SPRINTS; Varsity Defeats Jayvees in the Second Test After Losing First on Lake Carnegie. NO TIMES ARE ANNOUNCED Freshman Eights Engage in Two Time Trials -- Choppy Water Handicaps Squad in Workout. | True | Special to THE NEW YORK TIMES. | C1B 150749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/finland-plans-farm-debt-holiday.html | Finland Plans Farm Debt Holiday. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/britain-shows-gain-in-trade-for-march-decrease-in-imports-and.html | BRITAIN SHOWS GAIN IN TRADE FOR MARCH; Decrease in Imports and increase in Exports Attributed to Protectionist Policy. OUR SURTAX PLAN WATCHED Protest to Washington Likely if Levy Is Put on Nations With Depreciated Money. RETALIATION CONSIDERED Tariff Supporters Say Their Law Provides for Action in Case Of "Discrimination." | True | By Charles A. Selden.special Cable To the New York Times. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/taxicab-rates-vehicles-charging-higher-fare-should-be-painted.html | TAXICAB RATES.; Vehicles Charging Higher Fare Should Be Painted Distinctive Color. | True | RALPH N. TAYLOR. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/urges-insurance-reforms-gs-van-schaick-at-baltimore-says-evils.html | URGES INSURANCE REFORMS; G.S. Van Schaick, at Baltimore, Says Evils Cause State Curbs. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/a-rosemuth-dies-magistrate-here-appointed-in-1926-but-illness-had.html | A. ROSEMUTH DIES; MAGISTRATE HERE; Appointed in 1926, but Illness Had Kept Him From Serving in Last Two Years. VICTIM OF HEART DISEASE uuuuuuuu I Appeared Privately at Kresel Inquiry , Into City Courts u Official in Bronx Democratic Club. Specfal to THE Nfew YORK-- TV*O. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/washington-is-undisturbed-thinks-ardieus-remarks-will-not-hamper.html | WASHINGTON IS UNDISTURBED; Thinks ardieu's Remarks Will Not Hamper Arms Parley. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/lynching-remorse.html | Lynching Remorse. | True | By J. Brooks Atkinson. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/aylesworth-seen-as-head-of-rk0-announcement-of-his-election-is.html | AYLESWORTH SEEN AS HEAD OF R-K-0; Announcement of His Election Is Expected After Board's Meeting Today. WOULD SUCCEED BROWN New President to Keep Post as Executive Chief of Broadcasting Company. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/five-gunmen-hijack-20000-tobacco-load-force-truck-to-curb-kidnap.html | FIVE GUNMEN HIJACK $20,000 TOBACCO LOAD; Force Truck to Curb, Kidnap Crew of Two and Take Them From Brooklyn to Bronx. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/snow-prevents-game-scheduled-at-detroit-opening-contest-with.html | SNOW PREVENTS GAME SCHEDULED AT DETROIT; Opening Contest With Indians Pat Off Until Today as the Mercury Descends to 27. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/swim-crown-won-by-miss-thorenz-germanamerican-aa-star-takes.html | SWIM CROWN WON BY MISS THORENZ; German-American A.A. Star Takes Metropolitan Senior 100-Yard Breast-Stroke Title. MISS HARRISON TRIUMPHS Annexes Honors in Junior Fancy Diving Championship -- Miss Dickinson Scores in Sprint. | True | | C1B 150749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/markets-in-london-paris-and-berlin-german-boerse-resumes-official.html | MARKETS IN LONDON, PARIS AND BERLIN; German Boerse Resumes Official Quotations, Which Close Generally Lower. ENGLISH STOCKS IRREGULAR Government Funds Remain Strong -- Foreign Influences Felt -- French Trading Dull. | True | Special Cable to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/paraguayan-cabinet-discusses-war-threat-ministers-dismiss-reports.html | PARAGUAYAN CABINET DISCUSSES WAR THREAT; Ministers Dismiss Reports of Troop Movements as 'Bolivian Sword Rattling.' | True | Special Cable to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/victors-over-rebels-hissed-in-ecuador-angry-crowd-is-dispersed-with.html | VICTORS OVER REBELS HISSED IN ECUADOR; Angry Crowd Is Dispersed With Sabers When Prisoners Are Taken to Post of Guayaquil. | True | Special Cable to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/dr-arthur-a-woods-authorty-on-molon-petun-re-search-dies-in.html | DR. ARTHUR A. WOODS.; Author/ty on Mol,on P(etu'n Re. search Dies in Hollywood =t 77 | True | Special to THE NEW VTORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/cleveland-beaten-by-brooklyn-trio-victors-turn-back-ohio-cavalry.html | CLEVELAND BEATEN BY BROOKLYN TRIO; Victors Turn Back Ohio Cavalry Team, 13 1/2 to 7 1/2, in Their Own Armory. SACKMAN GETS SIX GOALS Wilson Also Stars in Winners' Attack, With Five -- Riding Club Takes Exhibition, 10 to 9. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/rev-casper-streich.html | REV. CASPER STREICH. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/london-wool-sales-opening-of-new-series-brings-further-declines.html | LONDON WOOL SALES.; Opening of New Series Brings Further Declines. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/facilities-given-to-commission.html | Facilities Given to Commission. | True | Wireless to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/jacobus-entry-first-in-field-trial-stake-iodine-pet-takes-allage.html | JACOBUS ENTRY FIRST IN FIELD TRIAL STAKE; Iodine Pet Takes All-Age Test at Spring Meeting of the Oriole Association. | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/crop-news-extends-advances-in-wheat-heavy-profittaking-offset-by.html | CROP NEWS EXTENDS ADVANCES IN WHEAT; Heavy Profit-Taking Offset by Fresh Buying -- New Tops on Movement Made. DAY'S GAINS 1 1/8 TO 1 1/4C Corn and Oats, Influenced by Major Grain, End Slightly Higher -- Rye Up 3/8c to Down 1/4c. | True | Special to THE NEW YORK TIMES. | C1B 150749 |
| 1932-04-13 | 1932-04-13 | https://www.nytimes.com/1932/04/13/archives/barkley-proposed-for-vice-president-kentucky-democrats-with-the.html | BARKLEY PROPOSED FOR VICE PRESIDENT; Kentucky Democrats, With the Roosevelt Men Controling Convention, Start Boom for Senator 26 MORE FOR NEW YORKER State's Delegation to Chicago Receives Its Instructions Unanimously -- Will Vote as Unit. | True | | C1B 150749 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/aid-lehigh-fellowships-freshmen-contribute-by-turning-over-chemical.html | AID LEHIGH FELLOWSHIPS.; Freshmen Contribute by Turning Over Chemical Laboratory Refunds. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/16-more-in-house-sign-petition-for-beer-vote-additional-45-now.html | 16 MORE IN HOUSE SIGN PETITION FOR BEER VOTE; Additional 45 Now Needed -- Liquor Control Amendment Offered in Senate. | True | | C1B 151250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/charles-c-stowell.html | CHARLES C. STOWELL. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/democrats-win-forgotten-election.html | Democrats Win Forgotten Election. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/leo-wolfson.html | LEO WOLFSON. | True | Special to THE Niw YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/onekilled-six-hurt-in-collision-in-bay-coast-guardsman-drowned-as.html | ONE KILLED, SIX HURT IN COLLISION IN BAY; Coast Guardsman Drowned as Cutter Is Rammed by an Incoming Freighter. SIGNAL MIX-UP IS BLAMED Government Craft Tries to Cross Bows as Ship Captain Expects It to Come Alongside. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/reserve-banks-act-to-stem-depression-by-spurring-credit-purchases.html | RESERVE BANKS ACT TO STEM DEPRESSION BY SPURRING CREDIT; Purchases of Government Securities to Be increased to 75 or 100 Millions Weekly. HARRISON REVEALS POLICY Opposes Before House Committee Bill Calling on Board to Raise Level of Prices. SAME AIM NOW ATTEMPTED Washington and Wall Street Expect System to Use Its Facilities to Fullest Extent. RESERVE BANKS ACT TO STEM DEPRESSION | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/baker-hails-wilson-as-guiding-us-now-depression-halted-tendency-to.html | BAKER HAILS WILSON AS GUIDING US NOW; Depression Halted Tendency to Discount "Idealism" of War President, He Says. OUR LINKS ABROAD TIGHTEN Mrs. Wilson and Democratic Leaders in Throng Who Hear Address at Leader's Tomb. Baker Recalls Wilson's 'Long Vision' of a Reordered World | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/a-soviet-audible-film.html | A Soviet Audible Film. | True | By Mordaunt Hall. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/general-ma-turns-against-japanese-is-said-to-be-ready-to-report-to.html | GENERAL MA TURNS AGAINST JAPANESE; Is Said to Be Ready to Report to League Inquirers on the Manchurian Regime. KOO IS WARNED OF DANGER Chinese Assessor With the Geneva Mission Is Told by Japanese His Life Will Be In Peril. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/dem-receptive-to-vice-presidency.html | Dem Receptive to Vice Presidency. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/stein-throws-wanich-pins-rival-in-3117-in-bout-at-the-hempstead.html | STEIN THROWS WANICH.; Pins Rival in 31:17 in Bout at the Hempstead Sporting Club. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/john-l-costello-.html | JOHN L. COSTELLO. , | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/street-art-sales-barred-by-herrick-poor-artists-to-fight-ruling.html | STREET ART SALES BARRED BY HERRICK; Poor Artists to Fight Ruling City Charter Forbids Mart in Washington Square. GALLERIES OFFERED FREE But Painters Say Exhibition of Wares Is Not Enough -- Deny They Want to Use Park Space. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/joins-western-union-board.html | Joins Western Union Board. | True | | C1B 151250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/bar-group-favors-antitrust-change-american-association-committee.html | BAR GROUP FAVORS ANTI-TRUST CHANGE; American Association Committee Would Allow Agreements to Adjust Markets. TO BE FILED WITH BOARD Federal Trade Body's Approval Would Be Subject to Court Appeal -- Other Proposals Made. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/exgovernor-byrd-declares-for-referendum-challenges-bishop-cannons.html | Ex-Governor Byrd Declares for Referendum; Challenges Bishop Cannon's Virginia Stand | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/fall-into-hot-water-kills-child.html | Fall Into Hot Water Kills Child. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/states-rollcall-predicts-landslide-democrats-cheer-rosy-prophecies.html | STATES' ROLL-CALL PREDICTS LANDSLIDE; Democrats Cheer Rosy Prophecies by Committeemen From Every Part of the Country. EVEN IOWA HELD IN DOUBT " Bolters Are Glad to Return to the Party," Leaders Declare -- Ovation for John W. Davis. VICTORY FUND" GROWS Figures on the Drive Show Substantial Collections Have Been Made and Campaign Is Well Under Way. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/mrs-philo-i-bock-dies-in-india-at-87-was-oldest-missionary-of-the.html | MRS. PHILO I. BOCK DIES IN INDIA AT 87; Was Oldest Missionary of the Methodist Episcopal Church in That Country. HEARD LINCOLN'S ADDRESS She Was Among the Last Survivors of Those Who Sat With Him on Platform at Gettysburg. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/from-whence.html | From Whence." | True | J.P.G. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/labor-ministry-overthrown-in-melbourne-sir-stanley-argyle-likely-as.html | Labor Ministry Overthrown in Melbourne; Sir Stanley Argyle Likely as New Premier; Wireless to THE NEW YORK TIMES. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/the-allen-street-celebration.html | The Allen Street Celebration. | True | CORINNE A. SHERMAN. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/trimingham-sails-viking-to-triumph-captures-second-bermuda-race-to.html | TRIMINGHAM SAILS VIKING TO TRIUMPH; Captures Second Bermuda Race to Take Lead in International Six-Meter Series. MARGIN ONLY 13 SECONDS Meyer's Bobkat Close Runner-Up -- Cunningham's Lucie Finishes in Third Place. | True | Special Cable to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/frederick-kurz.html | FREDERICK KURZ. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/evander-childs-beats-nyu-cubs-triumphs-93-on-ohio-field-as-toner.html | EVANDER CHILDS BEATS N.Y.U. CUBS; Triumphs, 9-3, on Ohio Field as Toner Holds Losers to Three Safeties. ROOSEVELT HIGH BLANKED Bows to Manhattan Freshman Nine by 10-0 -- Results of Other Contests. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/mona-motor-oil-retains-searle.html | Mona Motor Oil Retains Searle. | True | | C1B 151250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/rutgers-lacrosse-victor-blanks-stevens-tech-twelve-60-as-latimer.html | RUTGERS LACROSSE VICTOR.; Blanks Stevens Tech Twelve, 6-0, as Latimer Leads Attack. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/lewis-keen.html | LEWIS KEEN. | True | Special to THE NEW TORS TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/guadino-of-argentina-arrives-for-indianapolis-auto-race.html | Guadino of Argentina Arrives For Indianapolis Auto Race | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/woman-is-trapped-with-big-gem-loot-all-but-4-of-32-pieces-valued-at.html | WOMAN IS TRAPPED WITH BIG GEM LOOT; All but 4 of 32 Pieces Valued at $305,100 Stolen From Glemby Home Are Found. RUSE LED TO CAPTURE Policeman Posing as a Jeweler Offered Suspect $250,000 for Loot -- 4 Others Seized. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/isabel-french-in-debut-here.html | Isabel French in Debut Here. | True | W.B.C. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/plan-rug-trade-practice-study.html | Plan Rug Trade Practice Study. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/hint-soviet-caused-wreck.html | Hint Soviet Caused Wreck. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/there-seems-to-be-no-question-of-his-huguenot-ancestry.html | There Seems to Be No Question of His Huguenot Ancestry. | True | GEORGE M. BLOCK. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/katherine-rodgers-engaged-to-marry-daughter-of-mrs-william-h-donner.html | KATHERINE RODGERS ENGAGED TO MARRY; Daughter of Mrs. William H. Donner of Villa Nova, Pa., Is to Marry C. Paul Denckla. FIANCE IS A WIDOWER His Bride-Elect Is a Sister of Mrs. Elliott Roosevelt and Member of Acorn Club of Philadelphia. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/posters-to-warn-drivers-display-at-filling-stations-will-begin.html | POSTERS TO WARN DRIVERS.; Display at Filling Stations Will Begin Anti-Accident Campaign. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/hitlerites-are-arrested.html | Hitlerites Are Arrested. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/reductions-might-lead-to-bitterness-which-would-be-dangerous.html | Reductions Might Lead to Bitterness Which Would Be Dangerous. | True | M.J. BENARDETE. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/lawrenceville-nine-bows-loses-inaugural-contest-to-george-school-6.html | LAWRENCEVILLE NINE BOWS.; Loses Inaugural Contest to George School, 6 to 5. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/deficit-passes-2-billion-peak-of-peacetime-expected-to-exceed.html | Deficit Passes 2 Billion, Peak of Peacetime; Expected to Exceed $2,500,000,000 June 30 | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/transport-parley-urged-french-line-director-asks-removal-of-excess.html | TRANSPORT PARLEY URGED.; French Line Director Asks Removal of Excess Facilities. | True | Special Cable to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/misscmshattucr-names-attendants-she-will-marry-joseph-m-john-son-in.html | MISSC.M.SHATTUCR NAMES ATTENDANTS; She Will Marry Joseph M. John- son in Church of Our Lady of Lourdes Saturday. MISS BOYLE HONOR MAID William H. McGrail to Be the Best ManuWedding Breakfast to Be Held at the Ambassador. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/brown-twelve-triumphs-sets-back-mit-71-merrlan-registering-two.html | BROWN TWELVE TRIUMPHS.; Sets Back M.I.T., 7-1, Merrlan Registering Two Goals. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/princeton-fifteen-elects-sloan.html | Princeton Fifteen Elects Sloan. | True | Special to THE NEW YORK TIMES. | C1B 151250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/book-notes.html | BOOK NOTES | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/rival-camps-admit-a-roosevelt-trend-they-are-reported-turning-now.html | RIVAL CAMPS ADMIT A ROOSEVELT TREND; They Are Reported Turning Now to a Fight for Economic and Liquor Planks. RITCHIE IS WELL RECEIVED Smith Gets Advers Forecasts on Pennsylvania -- Leaders All See Party Victory. RIVAL CAMPS ADMIT A ROOSEVELT TREND | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/new-device-to-cut-electric-sign-cost-lamps-flash-on-and-off-by-use.html | NEW DEVICE TO CUT ELECTRIC SIGN COST; Lamps Flash On and Off by Use of Alternating and Direct Current Without Moving Parts. URGED FOR RAIL SIGNALS Another Musical Instrument Using the Thyratron Also Is Shown at Science Forum. FROZEN LIGHT' SEEN AGAIN 60 Physics Teachers From City Schools Among Those for Whom New Phenomenon Is Reviewed. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/germany-breaks-up-nazi-military-units-police-padlock-headquarters.html | GERMANY BREAKS UP NAZI MILITARY UNITS; Police Padlock Headquarters Throughout the Country, Evicting Occupants. THEIR EQUIPMENT IS SEIZED Government Acts to Preserve Authority of the State -- 500,000 in Hitler's 'Army.' GERMANY BREAKS UP NAZI STORM TROOPS | True | Special Cable to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/whisky-on-sale-today-port-authorities-also-to-auction-unclaimed.html | WHISKY ON SALE TODAY.; Port Authorities Also to Auction Unclaimed Artificial Teeth. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/hanna-arrives-in-nicaragua.html | Hanna Arrives in Nicaragua. | True | Wireless to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/mrs-wr-hearst-jr-registers-in-reno-husband-says-he-was-expecting-he.html | MRS. W.R. HEARST JR. REGISTERS IN RENO; Husband Says He Was Expecting Her to Go There -- Pair Were Wed in California in 1928. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/harvard-freshmen-score-defeat-st-marks-school-baseball-team-by-9-to.html | HARVARD FRESHMEN SCORE.; Defeat St. Mark's School Baseball Team by 9 to 1. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/harlow-resigns-pga-post.html | Harlow Resigns P.G.A. Post. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/dull-silks-now-in-style-paris-also-favors-the-safety-pin-as-a-scarf.html | DULL SILKS NOW IN STYLE.; Paris Also Favors the Safety Pin as a Scarf Fastener. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/spring-driven-back-by-chilling-winds-snow-flurries-sprinkle-city.html | SPRING DRIVEN BACK BY CHILLING WINDS; Snow Flurries Sprinkle City and Mercury Drops Below the Freezing Point. WARMER WEATHER TODAY Heavy Fall Up-State and to the West -- Highways Blocked Along Lake Erie -- Cleveland Streets Icy. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/favor-untermyer-for-stock-inquiry-progressives-on-senate-banking.html | FAVOR UNTERMYER FOR STOCK INQUIRY; Progressives on Senate Banking Committee Obtain His Consent to Serve as Counsel. RESULTS NEGATIVE SO FAR Committee Members Chagrined Over the Lack of Information in Whitney's Testimony. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/huhn-leads-banks-glee-club.html | Huhn Leads Banks Glee Club. | True | W.B.C. | C1B 151250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/aggressive-address-of-exgov-smith-features-meeting-of-nations.html | Aggressive Address of Ex-Gov. Smith Features Meeting of Nation's Democrats; Ex-Gov. Byrd of Virginia, a Dry, Backs Proposal for Referendum on 18th Amendment | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/roosevelt-nebraska-lead-increases.html | Roosevelt Nebraska Lead Increases. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/two-killed-in-illinois-air-crash.html | Two Killed in Illinois Air Crash. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/british-lines-favor-pooling-sailings-will-propose-laying-up-slower.html | BRITISH LINES FAVOR POOLING SAILINGS; Will Propose Laying Up Slower Ships and Keeping Only the Best in Service. CONFERENCE OPENS TODAY Some of North Atlantic Companies Expected to Air Grievances Over Recent Fare Cuts. | True | Wireless to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/robert-a-king-dies-noted-song-writer-his-beautiful-ohio-waltz-had.html | ROBERT A. KING DIES; NOTED SONG WRITER; His "Beautiful Ohio Waltz" Had Wide Vogue With Sale of 5,000,000 Copies. COMPOSED A HALF CENTURY Sat Up Late to Hear "One Day in May" on Radio Just Before " i He Was Stricken. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/lord-craigavon-in-london.html | Lord Craigavon in London. | True | Wireless to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/climbing-mount-mkinley.html | CLIMBING MOUNT M'KINLEY. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/mexican-oil-racing-here-to-beat-tariff-tampico-ships-nearly-2000000.html | MEXICAN OIL RACING HERE TO BEAT TARIFF; Tampico Ships Nearly 2,000,000 Barrels in a Few Days to Go Into Storage. | True | Wireless to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/rutgers-swim-team-turns-back-alumni-varsity-wins-by-3732-at.html | RUTGERS SWIM TEAM TURNS BACK ALUMNI; Varsity Wins by 37-32 at Official Opening of New Pool Before Crowd of 1,500. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/miss-potter-wins-9375-new-york-artist-charged-boston-man-with.html | MISS POTTER WINS $9,375.; New York Artist Charged Boston Man With Breach of Promise. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/homer-by-manush-wins-for-senators-comes-with-two-on-base-in-9th-and.html | HOMER BY MANUSH WINS FOR SENATORS; Comes With Two on Base in 9th and Red Sox Lose Home Opener, 7 to 6. RHYNE'S ERROR IS COSTLY Only Misplay of Game Gives Washington Chance for Victory With Four Unearned Runs. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/ford-calling-workers-men-summoned-to-return-monday-as-detroit-plant.html | FORD CALLING WORKERS.; Men Summoned to Return Monday as Detroit Plant Speeds Up. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/vivancos-now-cuban-chief-justice.html | Vivancos Now Cuban Chief Justice. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/new-plan-proposed-to-aid-rail-credit-loans-by-finance-corporation.html | NEW PLAN PROPOSED TO AID RAIL CREDIT; Loans by Finance Corporation Would Be Used to Purchase Bonds at Discount. ROADS TO BUY OWN ISSUES Obligations So Acquired Would Serve as Collateral for Advances by Government. USEFUL FOR 36 COMPANIES. A.W. Benkert and R.H. Weber to Lay Their Suggestion Today Before Officials in Washington. NEW PLAN PROPOSED TO AID RAIL CREDIT | True | | C1B 151250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/13000-see-bears-win-in-tenth-65-nekolas-single-in-the-extra-session.html | 13,000 SEE BEARS WIN IN TENTH, 6-5; Nekola's Single in the Extra Session Scores Rolfe With the Deciding Marker. VICTORS USE 3 HURLERS Rolfe and Hargreaves Collect Three Safe Drives Apiece in the Season's Inaugural. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/police-seek-receiver-in-jersey-radio-fraud-hendricks-accused-as.html | POLICE SEEK RECEIVER IN JERSEY RADIO FRAUD; Hendricks Accused as $185,000 of Funds of Defunct Concern Is Reported Missing. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/debt-revision-urged-as-needed-sacrifice-bankers-at-political.html | DEBT REVISION URGED AS NEEDED SACRIFICE; Bankers at Political Science Academy Session Argue for Mutual Compromise. CALL IT KEY TO RECOVERY Altschul Asks Declaration of Policy, Warning of Default if Demands Are Pressed. COLBY OPPOSES CANCELING Disputes View That Obligations Bar Trade Revival -- Houghton Finds Open Mind Among People. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/feeling-expressions-on-broadcasting-with-some-free-advice.html | Feeling Expressions on Broadcasting, With Some Free Advice. | True | KATHARINE HILL | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/woman-wins-kelley-prize-marjorie-pierce-mit-22-receives.html | WOMAN WINS KELLEY PRIZE.; Marjorie Pierce, M.I.T., '22, Receives Architectural Fellowship. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/summons-officers-in-union-dispute-court-orders-them-to-show-cause.html | SUMMONS OFFICERS IN UNION DISPUTE; Court Orders Them to Show Cause Why Electrical Local's Books Should Not Be Audited. ACCOUNTING SUIT PENDING Another Writ Issued Against Head of Parent Group in Move to Examine Him on Funds. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/troops-fire-on-mobs-blocking-vote-in-india-red-shirts-keep-many.html | TROOPS FIRE ON MOBS BLOCKING VOTE IN INDIA; ' Red Shirts' Keep Many From Polls -- Mohmand Tribesmen Shoot at Scouting Planes. | True | Wireless to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/people-dance-and-sing.html | People Dance and Sing. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/days-stock-movement-narrow-bonds-irregular-moderate-reaction-in.html | Day's Stock Movement Narrow, Bonds Irregular -- Moderate Reaction in Wheat. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/ortiz-rubio-aids-children-mexican-president-gives-quarter-of-his.html | ORTIZ RUBIO AIDS CHILDREN; Mexican President Gives Quarter of His Salary to Society. | True | Special Cable to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/good-music-in-churches.html | Good Music in Churches. | True | BLANCHE E.S. TAMS. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/dr-paul-w-horn-educator-dies-at-61-head-of-texas-technological.html | DR. PAUL W. HORN, EDUCATOR, DIES AT 61; Head of Texas Technological College Since It Was Opened in 1925. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/hoover-confers-on-bonds-charlton-ogburn-urges-organizing-of-foreign.html | HOOVER CONFERS ON BONDS; Charlton Ogburn Urges Organizing of Foreign Issue Owners. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/report-stamped-envelope-curb-bill.html | Report Stamped Envelope Curb Bill. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/miss-morgan-in-harp-recital.html | Miss Morgan in Harp Recital. | True | W.B.C. | C1B 151250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/asks-ban-on-trade-board-farmers-corporation-petitions-hyde-to-close.html | ASKS BAN ON TRADE BOARD.; Farmers' Corporation Petitions Hyde to Close Chicago Market. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/mrs-j-havergal-sheppard.html | MRS. J. HAVERGAL SHEPPARD. | True | S>?cial to THE AEW IORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/wants-sister-ruled-dead-washington-woman-says-relative-then-24.html | WANTS SISTER RULED DEAD.; Washington Woman Says Relative, Then 24, Disappeared in 1885. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/asks-pelham-manor-trolley-data.html | Asks Pelham Manor Trolley Data. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/wider-school-aid-on-careers-asked-oshea-says-modern-conditions.html | WIDER SCHOOL AID ON CAREERS ASKED; O'Shea Says Modern Conditions Impose New Responsibility for Vocational Guidance. SEEKS BETTER CITIZENSHIP Finds Present Counsel Inadequate and Urges Study of Child's Entire Record by Experts. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/tourists-in-canada-spent-250776000-total-last-year-fell-29000000.html | TOURISTS IN CANADA SPENT $250,776,000; Total Last Year Fell $29,000,000 Below the Estimate -- Visitors Were Mostly Americans. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/dr-buell-sumner-rogers-retired-lieutenant-colonel-of-illinois.html | DR. BUELL SUMNER ROGERS.; Retired Lieutenant Colonel of Illinois National Guard Dies. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/for-20year-debt-halt-smith-would-credit-our-debtors-with-25-of.html | FOR 20-YEAR DEBT HALT; Smith Would Credit Our Debtors With 25% of Exports to Them. LAYS TRADE LOSS TO TARIFF His Plan Called Argument for Debt Cancellation by Administration Officials. SENATORS NON-COMMITTAL But Some House Members Express Hostility to Program Involving Change in Terms. SMITH FOR NEW DEAL ON DEBT PAYMENTS | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/who-will-take-boys-to-circus.html | Who Will Take Boys to Circus? | True | JOSEPH P. DAY. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/up-as-jersey-delegates-republicans-of-jersey-city-and-bayonne.html | UP AS JERSEY DELEGATES.; Republicans of Jersey City and Bayonne Replace Judges in Race. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/a-prohibition-census.html | A PROHIBITION CENSUS. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/connecticut-drops-milk-embargo.html | Connecticut Drops Milk Embargo. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/finds-style-centre-here-store-executive-honoring-designers-predicts.html | FINDS STYLE CENTRE HERE.; Store Executive, Honoring Designers, Predicts Eclipse of Paris. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/urges-more-time-for-station-wnyc-edward-p-joyce-argues-city-case.html | URGES MORE TIME FOR STATION WNYC; Edward P. Joyce Argues City Case Before the Federal Radio Commission. WMCA FIGHTS APPLICATION Paul Spearman Declares That Station Has $500,000 Revenue and Expends $340,000. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/mrs-gann-hits-democrats-vice-presidents-sister-calls-their.html | MRS. GANN HITS DEMOCRATS; Vice President's Sister Calls Their Incapacity Chief Asset of Foes. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/netherlands-bank-adds-gold.html | Netherlands Bank Adds Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 151250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/harriss-legal-action-delayed-until-today-lawyer-of-ousted-editor.html | HARRIS'S LEGAL ACTION DELAYED UNTIL TODAY; Lawyer of Ousted Editor Sees Columbia's Counsel -- Expulsion Protested at Meeting. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/dr-wilda-edwin-butler-surgeon-for-34-years-in-hospital-at-new-haven.html | DR. WILDA EDWIN BUTLER.; Surgeon for 34 Years In Hospital at New Haven, Conn.. Is Dead. | True | Special to THE NEW YORK TIHES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/two-lines-agree-on-london-sailings-hampton-roads-and-cunard-obtain.html | TWO LINES AGREE ON LONDON SAILINGS; Hampton Roads and Cunard Obtain Shipping Board's Approval of Schedules. PACIFIC LINES FILE TARIFF Board Sanctions Modification of Agreement on Freights to British Columbia. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/reward-for-dog-poisoner-hempstead-hunt-spurred-after-nine-animals.html | REWARD FOR DOG POISONER.; Hempstead Hunt Spurred After Nine Animals Die in Three Weeks. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/quebec-power-reduces-dividend.html | Quebec Power Reduces Dividend. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/mobilize-at-the-capital-democrats-hear-leaders-fix-campaign-issues.html | MOBILIZE AT THE CAPITAL; Democrats Hear Leaders Fix Campaign issues and Forecast Victory. SMITH CREATES SENSATION Declaration That He Will Fight "Demagogic Appeal" Taken to Refer to Roosevelt. BAKER EXTOLS WILSON Speaks at Ceremonies at War President's Tomb -- Oratory Flows at Dinner. DEMOCRATS HEAR LEADERS FIX ISSUES | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/roosevelt-offers-state-inquiry-aid-governor-also-tenders-services.html | ROOSEVELT OFFERS STATE INQUIRY AID; Governor Also Tenders Services of Mark Graves, Budget Expert, to the Republican Leaders. SESSIONS TO BEGIN TODAY Many Meetings Will Be Open to the Public -- Department Heads Are to Be Heard on Cuts. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/benefit-party-today-carroll-clubs-charity-work-to-be-aided-by-st.html | BENEFIT PARTY TODAY.; Carroll Club's Charity Work to Be Aided by St. Regis Event. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/malone-halts-reds-and-cubs-score-32-wins-pitchers-duel-with-carroll.html | MALONE HALTS REDS AND CUBS SCORE, 3-2; Wins Pitchers' Duel With Carroll, Chicago Getting Deciding Tally in Eighth. GRANTHAM INJURES ANKLE Cincinnati Player Hurt in Stopping Gudat's Drive and Is Carried From The Field. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/c-j-turrell-dead-noted-miniaturist-one-of-worlds-leading-painters.html | C. J. TURRELL DEAD; NOTED MINIATURIST; One of World's Leading Painters in His Field Stricken at 87 in White Plains. ROYALTY HAD SAT FOR HIM Queen Victoria Among His'Subjecte, Also Social Leaders HereuHe Worked Until a Week Ago. | True | special to THE NEVT YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/three-win-lafayette-honors.html | Three Win Lafayette Honors. | True | Special to THE NEW YORK TIMES. | C1B 151250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/trade-board-backs-resale-price-bill-measure-approved-by-10-to-6.html | TRADE BOARD BACKS RESALE PRICE BILL; Measure Approved by 10 to 6 Vote After Sharp Attack by Store Executives. FIGHT LED BY P.S. STRAUS Act Would Set Up General Price Fixing and Destroy Competition, Opponents Declare. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/sunday-movie-bill-advances-in-britain-passes-its-second-reading.in.html | SUNDAY MOVIE BILL ADVANCES IN BRITAIN; Passes Its Second Reading in the House of Commons by Vote of 235 to 217. ENACTMENT HELD LIKELY Lansbury, Labor Leader, Supports Measure, Holding It Alternative to "Overcrowded Saloons." | True | Wireless to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/j-mccobb-selden-dead-pittsburgh-industrialist-was-born-in-new-york.html | j. MccoBB SELD'EN DEAD.; Pittsburgh Industrialist Was Born ! in New York in 1863. | True | Special to THE NEW YORK TIMES- j | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/mountain-lakes-nj.html | Mountain Lakes, N.J. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/two-blows-at-slump-urged-by-revelstoke-british-peer-sees-trade.html | TWO BLOWS AT SLUMP URGED BY REVELSTOKE; British Peer Sees Trade Barriers and War Debts as Cause of Depression. | True | Wireless to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/picks-colgate-managers-student-council-elects-pilots-for-campus.html | PICKS COLGATE MANAGERS.; Student Council Elects Pilots for Campus Organization. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/seek-data-on-taxis-to-formulate-code-control-board-questionnaires.html | SEEK DATA ON TAXIS TO FORMULATE CODE; Control Board Questionnaires Issued to All Operators at First Hearing. FLEET OWNERS PLEDGE AID But Wait to Be Invited to Speak -- All Factions Agree in Their Criticism of Insurance Methods. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/peter-dougherty.html | PETER DOUGHERTY. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/sails-atlantic-alone-in-70-days.html | Sails Atlantic Alone in 70 Days. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/paintings-without-names.html | Paintings Without Names. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/anaconda-copper-reports-a-deficit-net-loss-of-3151726-recorded-in.html | ANACONDA COPPER REPORTS A DEFICIT; Net Loss of $3,151,726 Recorded in 1931, Against Profit of $18,782,968 in 1930. OPERATIONS WERE REDUCED Production of Copper and Zinc Far Below That of Previous Year -- Working Capital $42,010,768. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/mr-roosevelt-it-is-suggested-should-amplify-his-plans-for-dealing.html | Mr. Roosevelt, It Is Suggested, Should Amplify His Plans for Dealing With the Crisis. | True | GEORGE F. CANFIELD. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/asks-senate-study-of-campaign-funds-robinson-of-indiana-hits-at.html | ASKS SENATE STUDY OF CAMPAIGN FUNDS; Robinson of Indiana Hits at Roosevelt, Citing Charges of Expenses in Nebraska. MURRAY RENEWS ATTACK Says Money Is Being Spent in Iowa and North Dakota -- Denies He Is Abandoning the Race. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/john-d-walks-two-miles-in-florida.html | John D. Walks Two Miles in Florida. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/dke-bruce-on-westinghouse-board.html | D.K.E. Bruce on Westinghouse Board | True | Special to THE NEW YORK TIMES. | C1B 151250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/vaderbilts-hosts-at-hot-springs-tea-brigadier-general-among-new.html | VADERBILTS HOSTS AT HOT SPRINGS TEA; Brigadier General Among New Visitors for Spring Season at the Homestead. MRS. G.D. BARRON ARRIVES Mrs. Fay Ingalls Sends Invitations to Large Field for Hunt Today -- Mrs. R.J. Graf Entertains. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/huge-housing-plan-urged-for-revival-building-industry-studying-how.html | HUGE HOUSING PLAN URGED FOR REVIVAL; Building Industry Studying How to Finance Projects Itself, Kohn Tells Conference. CUT IN COSTS HELD THE KEY Eken Says This Would Attract Capital to Low-Rent Ventures Without Government Aid. CALLED BUSINESS PROGRAM Large-Scale Developments Can Be Made to Pay Without Philanthropy, Speakers Assert. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/chateau-of-chambord-secured-to-france-supreme-court-rules-it-was.html | CHATEAU OF CHAMBORD SECURED TO FRANCE; Supreme Court Rules It Was the Property of Prince Who Lost It as Enemy Alien. | True | Wireless to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/3-killed-in-riots-of-czech-strikers-cavalry-fire-on-demonstrators.html | 3 KILLED IN RIOTS OF CZECH STRIKERS; Cavalry Fire on Demonstrators in Brux, Wounding Many -- Outbreaks in 3 Other Towns. BARRICADES ARE WRECKED Workers Go From Factory to Factory Urging All to Join in Walkout to Aid Miners. | True | Wireless to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/economy-at-washington.html | Economy at Washington. | True | STANLEY H. RENTON. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/anatol-shulkin-stages-his-first-oneman-art-show-at-barbizonplaza.html | Anatol Shulkin Stages His First One-Man Art Show at Barbizon-Plaza -- Modern Vigues Exhibit Works. | True | By Edwabd Alden Jewell. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/scheerer-is-convalescing-newark-banker-reported-out-of-danger-at.html | SCHEERER IS CONVALESCING; Newark Banker Reported Out of Danger at Venice Hospital. | True | Wireless to THE NEW YOKK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/principal-and-interest-amounts-due-us-annually-from-foreign.html | Principal and Interest Amounts Due Us Annually From Foreign Countries Whose Debts Are Funded | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/jersey-city-union-is-held-in-contempt-ironworkers-local-fined-2500.html | JERSEY CITY UNION IS HELD IN CONTEMPT; Ironworkers' Local Fined $2,500 for Violation of Injunction in Highway Rows. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/kreuger-affiliate-put-in-receivership-international-match-unable-to.html | KREUGER AFFILIATE PUT IN RECEIVERSHIP; International Match Unable to Meet Current Obligations, Federal Court Is Told. BIG PAYMENTS DUE MAY 1 Suicide of Capitalist Left Affairs in Chaos, Petition Says, but Assets Exceed Debts. KREUGER AFFILIATE PUT IN RECEIVER SHIP | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/pilsudski-goes-to-bucharest.html | Pilsudski Goes to Bucharest. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/stimson-studies-comments-secretary-nearing-europe-accepts-tardieu.html | STIMSON STUDIES COMMENTS.; Secretary, Nearing Europe, Accepts Tardieu Invitation to Luncheon. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/general-john-hughes-former-head-of-the-loyal-orange-lodge-in.html | GENERAL JOHN HUGHES.; Former Head of the Loyal Orange Lodge in Ontario Dies at 82. | True | Spec'al to THE Nsw YORK TIMES. | C1B 151250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/opera-adieus-sung-by-bori-and-bohnen-spanish-soprano-makes-her.html | OPERA ADIEUS SUNG BY BORI AND BOHNEN; Spanish Soprano Makes Her Season's Last Appearance in "Tales of Hoffmann." BASSO IN A FINAL "WOTAN" Benefit Matinee Realizes $3,000 for Writers' Guild -- Some Artists Sail Tomorrow. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/murray-renews-charges.html | Murray Renews Charges. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/divorce-bill-passed-by-bolivian-senate-vote-is-9-to-7-after-heated.html | DIVORCE BILL PASSED BY BOLIVIAN SENATE; Vote Is 9 to 7 After Heated Debate -- Presidents Approval Believed Likely. | True | Wireless to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/two-roads-request-loans-wisconsin-michigan-and-bartlett-western-ask.html | TWO ROADS REQUEST LOANS; Wisconsin & Michigan and Bartlett Western Ask $225,000 Total. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/predicts-drive-by-hitler-german-lecturer-at-princeton-says-leader.html | PREDICTS DRIVE BY HITLER.; German Lecturer at Princeton Says Leader Threatens Reichstag. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/friars-club-frolic-on-may-8.html | Friars Club Frolic on May 8. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/heydler-proposes-later-baseball-start-cites-bad-weather-as-reason.html | HEYDLER PROPOSES LATER BASEBALL START; Cites Bad Weather as Reason -- Weil Opposes Plan, Saying Fans Would Object. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/noll-is-identified-in-maine-slaying-youth-wanted-hire-for-three.html | NOLL IS IDENTIFIED IN MAINE SLAYING; Youth Wanted Hire for Three Hold-Ups and Shooting Recognized by Mother. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/harridge-puts-ban-on-camouflage-bat-american-league-head-backs.html | HARRIDGE PUTS BAN ON CAMOUFLAGE BAT; American League Head Backs Umpires Who Refused to Let Goslin Use Zebra Club. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/veteran-88-on-56th-day-of-fast.html | Veteran, 88, on 56th Day of Fast. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/man-who-wed-five-is-sentenced.html | Man Who Wed Five Is Sentenced. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/pacific-gas-shows-record-earnings-net-income-after-depreciation.html | PACIFIC GAS SHOWS RECORD EARNINGS; Net Income After Depreciation $877,509 More Last Year Than in 1930. COMPANY'S SALES INCREASE Gains Made in Both Fuel and Power Departments -- Current Assets $30,447,198. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those of 1917. | True | Special Cable to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/mount-holyoke-raises-aid-fund.html | Mount Holyoke Raises Aid Fund. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/400000-fire-in-newcastle-pa.html | $400,000 Fire in Newcastle, Pa. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/ninestory-plunge-kills-rail-lawyer-john-o-mobley-of-counsel-for.html | NINE-STORY PLUNGE KILLS RAIL LAWYER; John O. Mobley of Counsel for Missouri Pacific Drops From Hotel Window Here. HAD BEEN A SLEEPWALKER Houston, Texas, Man Had Just Returned From Conference -- Body Is Sent to Texas. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/bars-beer-racketeers-new-orleans-mayor-says-city-will-not-tolerate.html | BARS BEER RACKETEERS.; New Orleans Mayor Says City Will Not Tolerate Chicago Gang. | True | | C1B 151250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/thomas-h-mcgowan-sr-president-of-wyandotte-worsted-company-dies-in.html | THOMAS H. McGOWAN SR.; President of Wyandotte Worsted Company Dies in White Plains. | True | Special to THB Nsw YORK Tares. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/sees-steel-at-30year-low-girdler-says-republic-exceeded-its-share.html | SEES STEEL AT 30-YEAR LOW; Girdler Says Republic Exceeded Its Share in First Quarter. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/reich-wont-float-loan-to-make-jobs-stegerwald-tells-unions-that.html | REICH WON'T FLOAT LOAN TO MAKE JOBS; Stegerwald Tells Unions That Balancing of Budgets and Other Factors Come First. | True | Special Cable to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/committee-kills-pittman-proposal-senators-vote-11-to-8-against.html | COMMITTEE KILLS PITTMAN PROPOSAL; Senators Vote, 11 to 8, Against Asking Other Nations About Advisory Opinions. PROTOCOL IS STILL PENDING Reed Stipulation Complicates the Situation, and Action May Be Deferred Till Winter. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/detroit-lawyer-killed-shoots-himself-accidentally-according-to-city.html | DETROIT LAWYER KILLED.; Shoots Himself Accidentally, According to City Detective. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/urge-inflation-at-bonus-hearing-witnesses-frankly-call-for-payment.html | URGE INFLATION AT BONUS HEARING; Witnesses Frankly Call for Payment With New Currency as Means of Bringing Recovery. WRITER BACKS PROPOSAL Author of "To Hell with Wall Street" Demands Cheaper Dollar to Raise Prices "200 Per Cent." | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/asks-end-of-oath-in-britain.html | Asks End of Oath in Britain. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/county-treasury-in-cleveland-shut-state-examiners-seize-all-funds.html | COUNTY TREASURY IN CLEVELAND SHUT; State Examiners Seize All Funds and Records Under Subpoena From the Grand Jury. ALLEGED SHORTAGE CAUSE All Payments Are Halted Pending Audit of the Accounts of L.G. Collister, Treasurer. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/saddle-title-won-by-mountain-star-gelding-triumphs-as-atlantic-city.html | SADDLE TITLE WON BY MOUNTAIN STAR; Gelding Triumphs as Atlantic City Horse Show Opens After Lapse of 18 Years. OPEN JUMPING TO MAZIE Mrs. Boice's Mare Beats By Request to Gain Blue -- Seaton Pippin Captures Harness Event. | True | By Henry R. Ilsley.special To the New York Times. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/bullet-used-as-link-in-honolulu-killing-prosecution-shows-slug-from.html | BULLET USED AS LINK IN HONOLULU KILLING; prosecution Shows Slug From Victim's Body Fits Empty Shell Found on Jones. GUN SALESMAN TESTIFIES Says Cartridge Is of Same Type He Sold to Mrs. Fortescue and Navy Enlisted Man. HEARD SHOT, SAY NEIGHBORS Give Time as Supposed Hour of Killing -- Kahahawai's Mother to Take Stand Today. | True | By Russell Owen. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/assails-opening-oil-lands-connally-says-it-will-depress-industry.html | ASSAILS OPENING OIL LANDS; Connally Says It Will Depress Industry and Retard Conservation. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/works-by-modern-vigees.html | Works by Modern Vigees. | True | K.G.S. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/more-than-250-women-record-for-olympics-will-compete-in-the-games.html | More Than 250 Women, Record for Olympics, Will Compete in the Games at Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/british-skeptical-on-ban-fear-german-regime-lacks-strength-to-ht.html | BRITISH SKEPTICAL ON BAN.; Fear German Regime Lacks Strength to Impose Will After Delay. | True | Wireless to THE NEW YORK TIMES. | C1B 151250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/reading-wins-in-tenth-pooles-single-scoring-partridge-beats.html | READING WINS IN TENTH.; Poole's Single Scoring Partridge Beats Montreal, 5-4. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/sues-ben-lyon-for-35000.html | Sues Ben Lyon for $35,000. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/french-opinion.html | FRENCH OPINION. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/rosenman-quits-albany-he-will-take-seat-in-supreme-court-at.html | ROSENMAN QUITS ALBANY.; He Will Take Seat in Supreme Court at Ceremony Here Today. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/foley-of-dartmouth-nine-injured.html | Foley of Dartmouth Nine Injured. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/leading-points-in-jefferson-day-addresses-speakers-cover-a-wide.html | Leading Points in Jefferson Day Addresses; Speakers Cover a Wide Range of Subjects | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/dr-hermann-pagenstecher.html | DR. HERMANN PAGENSTECHER. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/washington-bars-french-plan.html | Washington Bars French Plan. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/court-to-sift-texas-loyalty-pledge.html | Court to Sift Texas 'Loyalty Pledge.' | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/a-bold-speech.html | A BOLD SPEECH. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/to-try-bond-sale-3d-time-atlantic-county-nj-failed-twice-to-float.html | TO TRY BOND SALE 3D TIME.; Atlantic County, N.J., Failed Twice to Float $1,550,000 Issue. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/thwart-plot-to-free-four-on-way-to-jail-new-haven-officers-take.html | THWART PLOT TO FREE FOUR ON WAY TO JAIL; New Haven Officers Take Payroll Robbers Direct to Prison to Outwit New York Gang. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/survey-finds-cities-cutting-expenses-25-leading-municipalities-make.html | SURVEY FINDS CITIES CUTTING EXPENSES, 25 Leading Municipalities Make Retrenchments in Depression, National League Reports. BUILDING DEFERRED HERE But New York Shows No Major Changes in Operation and Maintenance Items. CHICAGO FACES A CRISIS Cuts in Salaries and Wags Range Up to 27% -- Pittsburgh Reduces Budget for 1932 13%. SURVEY FINDS CITIES CUTTING EXPENSES | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/cards-late-rally-beats-pirates-98-the-world-champions-pound-spencer.html | CARDS LATE RALLY BEATS PIRATES, 9-8; The World Champions Pound Spencer for Five Runs in Ninth Inning to Triumph. FRISCH'S DOUBLE DECIDES Drives Home Tying and Winning Tallies -- Hallahan and Lindsey Batted Hard. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/music-school-settlements-give-a-program-of-masterpieces-composed.html | Music School Settlements Give a Program of "Master-pieces Composed for Musical Experience of Youth." | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/dome-mines-earn-105-a-share.html | Dome Mines Earn $1.05 a Share. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/mother-dies-in-fire-with-five-children-victims-trapped-on-top-floor.html | MOTHER DIES IN FIRE WITH FIVE CHILDREN; Victims Trapped on Top Floor of East Side Tenement as Fire Cuts Off Stairway. AGED WOMAN IS BURNED One-Armed Youth Rushes Into Building to Warn Occupants -- Many Saved by Firemen. | True | | C1B 151250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/governor-pinchots-plan.html | GOVERNOR PINCHOT'S PLAN. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/new-texas-line-denied-icc-bars-building-of-branch-of-texas-pacific.html | NEW TEXAS LINE DENIED.; I.C.C. Bars Building of Branch of Texas & Pacific Subsidiary. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/state-income-tax-offices-close-at-5-pm-tomorrow.html | State Income Tax Offices Close at 5 P.M. Tomorrow | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/butler-denies-onus-for-williams-trial-hackled-at-pottsville-he-says.html | BUTLER DENIES ONUS FOR WILLIAMS TRIAL; Hackled at Pottsville, He Says Admiral Forced Court-Martial of Officer for Drinking. PINCHOT SUPPORTS VERSION Retired General Says He Has Kept Silent Heretofore to Protect Son of the Convicted Man. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/two-boys-trapped-in-a-holdup-shot-surprised-by-detectives-as-they-a.html | TWO BOYS TRAPPED IN A HOLD-UP, SHOT; Surprised by Detectives as They Are Robbing Proprietor of 5th Street Dairy Store. LOOK-OUT IS CAPTURED Seized by Policemen, Who Find He Has Automatic Hidden in Side of His Shoe. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/weights-officials-to-testify-today-evidence-poor-were-victimized-by.html | WEIGHTS OFFICIALS TO TESTIFY TODAY; Evidence Poor Were Victimized by Laxity in Bureau to Be Offered at Public Hearing. ACTION ON WALKER NEAR Open Sessions on the Mayor's Affairs Expected to Begin April 25 -- Secret Inquiry Ends. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/only-one-of-navys-1931-champions-now-rowing-in-the-varsity-shell.html | Only One of Navy's 1931 Champions Now Rowing in the Varsity Shell; Green Crew, Held Back in Training by Weather Conditions, to Open Season With Princeton Saturday -- Walsh, Successor to Glendon as Coach, Impressed by Men's Spirit. | True | By Robert F. Kelley.special To the New York Times. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/drive-on-laziness-spurs-jersey-pupils-school-head-reports-16.html | DRIVE ON LAZINESS SPURS JERSEY PUPILS; School Head Reports 16 Bettered Grades, 10 Quit and 10 Were Dropped Under His Plan. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/yereanceugibbs.html | YereanceuGibbs. | True | Special to TH1/2 N1/2w YORK TuitBS. I | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/shower-of-ashes-in-the-andes-only-one-volcano-continues-in.html | SHOWER OF ASHES IN THE ANDES ENDS; Only One Volcano Continues in Action After General Eruption in Chile. CONDOR DRIVEN FROM PEAKS Huge Bird Flies All the Way to Buenos Aires, Drawing Crowds to Watch Rare Sight. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/75000000-treasury-issue-of-91-days-set-for-april-20.html | $75,000,000 Treasury Issue Of 91 Days Set for April 20 | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/i-joseph-d-gleason.html | I JOSEPH D. GLEASON. | True | Special to THK NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/rosenbluth-funeral-attended-by-throng-city-magistrate-eulogized-by.html | ROSENBLUTH FUNERAL ATTENDED BY THRONG; City Magistrate Eulogized by Rabbi Alexander Basel at Ser- vices in Manhattan. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/western-electric-change-capital-reduction-and-transfer-of-37500000.html | WESTERN ELECTRIC CHANGE; Capital Reduction and Transfer of $37,500,000 to Surplus Voted. | True | | C1B 151250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/austria-proposes-new-relief-scheme-offers-alternative-to-tardieu.html | AUSTRIA PROPOSES NEW RELIEF SCHEME; Offers Alternative to Tardieu Plan for Rehabilitation of Central Europe. GRAIN PREFERENCES ASKED Big Powers Urged to Favor Austrian Industrial Products -- Early Conference Suggested. | True | Special Cable to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/governor-to-call-economic-meeting-he-and-advisory-group-decide-that.html | GOVERNOR TO CALL ECONOMIC MEETING; He and Advisory Group Decide That Plans for Jobless Must Be Made Prior to Campaign. TO FORECAST WINTER NEED June Conference Is to Draw Up "Progressive and Fearless" Program, Says Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/urges-charity-gardens-mrs-coffyn-asks-suburban-residents-to-raise.html | URGES "CHARITY GARDENS."; Mrs. Coffyn Asks Suburban Residents to Raise Vegetables for Needy | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/rye-spends-369-a-pupil-cost-leads-25-school-districts-listed-in.html | RYE SPENDS $369 A PUPIL; Cost Leads 25 School Districts Listed in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/landry-hurls-army-to-a-20-triumph-yields-only-two-scattered-hits.html | LANDRY HURLS ARMY TO A 2-0 TRIUMPH; Yields Only Two Scattered Hits and Fans Nine in Defeating Swarthmore. LEWIS SCORES FIRST RUN Singles and Crosses in Second on Wild Pitch -- Passed Ball Helps Cadets Tally the Other. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/gamaliel-bradford.html | GAMALIEL BRADFORD. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/sees-hoover-dam-delayed-builder-says-reduced-fund-will-cut.html | SEES HOOVER DAM DELAYED; Builder Says Reduced Fund Will Cut Activities In Half. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/pye-to-command-the-nevada.html | Pye to Command the Nevada. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/sue-in-liner-bermuda-fire-owners-press-u1000000-action-against.html | SUE IN LINER BERMUDA FIRE; Owners Press u1,000,000 Action Against Belfast Shipbuilders. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/louise-mdowell-to-wed-cadet-britt-kin-of-first-mayor-of-new-york.html | LOUISE M'DOWELL TO WED CADET BRITT; Kin of First Mayor of New York Betrothed to Member of Senior Class at Military Academy. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/dead-veteran-traced-by-army-fingerprints-man-who-died-in-camden.html | DEAD VETERAN TRACED BY ARMY FINGERPRINTS; Man Who Died in Camden Without Knowing His Real Name Saved From Unmarked Grave. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/fordham-cubs-prevail-tally-five-runs-in-sixth-inning-to-beat.html | FORDHAM CUBS PREVAIL; Tally Five Runs in Sixth Inning to Beat Princeton Yearlings, 8-2. | True | Special to THE NEW YORK TIMES. | C1B 151250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/cv-whitney-colt-triumphs-at-bowie-runs-five-furlongs-in-059-25-to.html | C.V. WHITNEY COLT TRIUMPHS AT BOWIE; Runs Five Furlongs in 0:59 2-5 to Beat Hygro by Half-Length in Great Comeback. FEATURE TO B'AR HUNTER Bradley's Entry Leads Royal Ruffin by Three Lengths in Baltimore Handicap. TRIPLE BY JOCKEY SMITH Wins on B'ar Hunter, Fervor and Torealong -- Charity Card to Close Meeting Today. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/c-s-road-seeks-ft-worth-line.html | C. & S. Road Seeks Ft. Worth Line. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/samuel-carr-dead-justice-levys-aide-confidential-attendant-in-the.html | SAMUEL CARR DEAD; JUSTICE LEVY'S AIDE; Confidential Attendant in the Supreme Court for 30 Years Succumbs at 54. \ | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/instruct-for-hoover-south-carolina-republicans-will-solidly-back.html | INSTRUCT FOR HOOVER.; South Carolina Republicans Will Solidly Back President. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/tide-water-to-cut-values-32100000-plans-property-writeoffs-and.html | TIDE WATER TO CUT VALUES $32,100,000; Plans Property Write-Offs and Changing Stock to $10 From $15.68 a Share. EACH UNIT UNDER SURVEY Parent Oil Company Reports $1,912,927 Loss or 1931, Against Profit of $8,750,914 in 1930. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/white-sox-vanquish-browns-again-7-to-3-although-outhit-rejuvenated.html | WHITE SOX VANQUISH BROWNS AGAIN, 7 TO 3; Although Outhit, Rejuvenated Chicago Team Bunches Blows to Win Second Straight. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/roosevelt-wires-raskob-expresses-regret-that-he-could-not-attend.html | ROOSEVELT WIRES RASKOB.; Expresses Regret That He Could Not Attend Dinner. | True | Special to THE NEW YORK TIMES.FRANKLIN D. ROOSEVELT. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/william-prellwitz.html | WILLIAM PRELLWITZ. | True | Special to THE NEW ï2RK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/tribute-to-bradford-literary-societies-are-represented-at-authors.html | TRIBUTE TO BRADFORD.; Literary Societies Are Represented at Author's Funeral. | True | Special to THE NEW YORK TIME.". | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/report-business-gains-speakers-at-lumbermens-session-praise.html | REPORT BUSINESS GAINS.; Speakers at Lumbermen's Session Praise Government Aid. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/trout-sent-to-stock-rapidan-are-dumped-into-wrong-stream.html | Trout Sent to Stock Rapidan Are Dumped Into Wrong Stream | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/says-bank-protest-led-to-new-report-deputy-testifies-that-he-told.html | SAYS BANK PROTEST LED TO NEW REPORT; Deputy Testifies That He Told Examiner Marcus and Singer Objected to Criticisms. DENIES ORDER BY BRODERICK Steuer's Effort to Get Egbert to Admit Directing Changes Angers Witness at Superior's Trial. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/western-union-plan-to-join-postal-seen-carlton-intimates-his.html | WESTERN UNION PLAN TO JOIN POSTAL SEEN; Carlton Intimates His Company Will Enter the International Telegraph Interests. TOTAL ASSETS A BILLION Viewed as Move to Offset the Inroads by Air Mail and Long Distance Telephone. SEE WESTERN UNION PLAN TO JOIN POSTAL | True | | C1B 151250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/assails-wets-and-drys-dr-clarence-true-wilson-addresses-northern.html | ASSAILS WETS AND DRYS.; Dr. Clarence True Wilson Addresses Northern New York Methodists. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/sadlers-wells-has-big-loss-for-season-deficit-of-new-theatre-in.html | SADLERS WELLS HAS BIG LOSS FOR SEASON; Deficit of New Theatre in London Is Met by Carnegie United Kingdom Trust. | True | Special Cable to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/newsprint-output-lower-st-lawrence-corporation-and-affiliates.html | NEWSPRINT OUTPUT LOWER.; St. Lawrence Corporation and Affiliates Report Also Reduced Profits. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/50000-in-moscow-at-pokrovsky-rites-stalin-and-other-leaders-see.html | 50,000 IN MOSCOW AT POKROVSKY RITES; Stalin and Other Leaders See Burial of Noted Historian in Niche in the Kremlin. TOMB NEAR THAT OF LENIN Bukharin Terms Him One of the World's Great Men -- Praises His Fight for Communism. | True | Wireless to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/j-hammond-smith-65-found-dead-in-his-car-blood-clot-kills-professor.html | J. HAMMOND SMITH, 65, FOUND DEAD IN HIS CAR; Blood Clot Kills Professor of Engineering at the University of Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/fear-receivership-for-insull-concern-bankers-see-little-hope.html | FEAR RECEIVERSHIP FOR INSULL CONCERN; Bankers See Little Hope Otherwise for Middle West Utility Company. ITS ASSETS $2,500,000,000 Holding Organization Operates In 5,000 Communities and Has 99,000 Stockholders. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/swedish-company-to-omit-dividend.html | Swedish Company to Omit Dividend. | True | Wireless to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/lloyd-george-backs-government.html | Lloyd George Backs Government, | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/favors-tariff-cuts-and-end-of-debts-dr-ernest-patterson-says-steps.html | FAVORS TARIFF CUTS AND END OF DEBTS; Dr. Ernest Patterson Says Steps Would Help Us Adjust to Creditor Nation Stains. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/harvard-baseball-game-put-off.html | Harvard Baseball Game Put Off. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/la-via-and-strauss-win-annex-matches-in-national-class-b-182.html | LA VIA AND STRAUSS WIN.; Annex Matches in 'National Class B 18.2 Balkline Tourney. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/track-meets-in-citys-parks-to-aid-juvenile-welfare-work.html | Track Meets in City's Parks To Aid Juvenile Welfare Work | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/mayors-punch-ends-north-bergen-plea-member-of-taxpayers-group-asks.html | MAYOR'S PUNCH ENDS NORTH BERGEN PLEA; Member of Taxpayers' Group Asks Warrant After Row, but Recorder Denies It. EXECUTIVE ADMITS BLOW But Says He Struck in Self-Defense -- A.P. Gunther to Ask Action in Case Again Today. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/senator-explains-his-opposition.html | Senator Explains His Opposition. | True | | C1B 151250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/unified-delivery-in-view-by-roads-carriers-weigh-proposal-for-door.html | UNIFIED DELIVERY IN VIEW BY ROADS; Carriers Weigh Proposal for Door Service by Railway Express Agency. WOULD MEET AUTO RIVALRY Boston & Maine Follows Reading With Plan for Direct Handling of Freight. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/benjamin-f-levy.html | BENJAMIN F. LEVY. | True | Soecial to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/tufts-cubs-down-andover-score-157-victory-in-opening-game-for.html | TUFTS CUBS DOWN ANDOVER; Score 15-7 Victory in Opening Game for Academy Nine. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/asks-world-policy-to-stabilize-trade-prof-orton-views-concerted.html | ASKS WORLD POLICY TO STABILIZE TRADE; Prof. Orton Views Concerted Action by Nations as Only Way to Normalization. TARIFF BARRIERS ASSAILED Beckhart Tells Political Science Academy End of "Strangulation" Would Aid Gold Standard. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/president-at-odds-with-house-on-cuts-hew-plan-not-liked-committees.html | PRESIDENT AT ODDS WITH HOUSE ON CUTS; HEW PLAN NOT LIKED; Committee's Third Conference With Him Ends With No Agreement Reached. ROOP GIVES THE DETAILS Month's Vacation Without Pay for Most Employes Urged, to Save $95,000,000. BILL TO BE READY IN 2 DAYS Garner Called Democrats Together Before They Went to the White House for a Meeting. PRESIDENT AT ODDS WITH HOUSE ON CUTS | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/nyu-rally-wins-at-lacrosse-65-mauers-goal-with-30-seconds-to-go.html | N.Y.U. RALLY WINS AT LACROSSE, 6-5; Mauer's Goal With 30 Seconds to Go Spells Defeat for Washington College. ROTH, ARMOSKY LEAD DRIVE Each Tallies Twice for the Violet and P. Kelley Scores Once in Game at Chestertown. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/optimists-defeat-yale-in-polo-final-triumph-139-to-annex-national-c.html | OPTIMISTS DEFEAT YALE IN POLO FINAL; Triumph, 13-9, to Annex National Class A Title, Guest Playing Brilliantly. FARMINGTON VALLEY WINS Captures Class C Crown as Ramapo Valley Takes Class D Honors in Other U.S. Finals. | True | By Robert F. Kelley. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/bright-spots-seen-in-steel-industry-iron-age-reports-gain-in-rail.html | BRIGHT SPOTS SEEN IN STEEL INDUSTRY; Iron Age Reports Gain in Rail Orders and Stepping Up of Auto Production. FOREIGN INQUIRY FOR PIPE Ingot Output Down Slightly in Week -- Prices Maintain Recent Advance. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/democratic-leaders-will-see-roosevelt-state-chiefs-to-confer-today.html | DEMOCRATIC LEADERS WILL SEE ROOSEVELT; State Chiefs to Confer Today on Endorsing Him -- Republicans Will Also Meet in Albany. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/senate-passes-interior-supply-bill.html | Senate Passes Interior Supply Bill. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/aron-wolf-goldberg-hero-of-the-bulgarian-war-of-liberation-dies-in.html | ARON WOLF GOLDBERG.; Hero of the Bulgarian War of Liberation Dies in Sofia. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/ralph-e-heath.html | RALPH E. HEATH. | True | Special to THE NEW YORK TIMES. | C1B 151250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/church-soloist-to-retire-miss-keyes-completes-thirty-years-at.html | CHURCH SOLOIST TO RETIRE.; Miss Keyes Completes Thirty Years at Broadway Tabernacle. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/j-thomas-l-garrity.html | j THOMAS L. GARRITY. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/fiesta-of-republic-under-way-in-spain-royalists-keep-out-of-sight.html | FIESTA OF REPUBLIC UNDER WAY IN SPAIN; Royalists Keep Out of Sight While Nation Dances and Sings on Anniversary. BATTLE OF FLOWERS TODAY Great Parade Will Be Held in Madrid -- President Will Give Message to America by Radio. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/mrs-moody-to-lead-us-tennis-stars-miss-jacobs-mrs-harper-and-miss.html | MRS. MOODY TO LEAD U.S. TENNIS STARS; Miss Jacobs, Mrs. Harper and Miss Sarah Palfrey Also Named Members of Squad. ALL SERVED ON 1931 TEAM Mrs. Wightman, Doubles Player Last Season, Will Not Compete at Wimbledon. CHAMPION SAILS APRIL 27 Seeks to Regain French Title and, With Others, Will Compete for English Crown. | True | By Allison Danzig. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/three-premieres-set-for-next-week-angelina-moves-in-merrygoround.html | THREE PREMIERES SET FOR NEXT WEEK; " Angelina Moves In," "Merry-Go-Round" and the Russian Revue, "The Blue Bird." POSSIBLE ADDITION TO LIST " Growing Pains," a Comedy by Eric Mills, May Be Given at House Not Yet Chosen. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/banker-gone-funds-short-newark-man-sends-letter-to-wife-threatening.html | BANKER GONE, FUNDS SHORT; Newark Man Sends Letter to Wife Threatening to Drown Himself. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/tone-stronger-in-berlin.html | Tone Stronger in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/lewis-boom-gains-impetus-in-illinois-democratic-leaders-prepare-to.html | LEWIS BOOM GAINS IMPETUS IN ILLINOIS; Democratic Leaders Prepare to Instruct for Him, With Roosevelt Second Choice. SWEEP FOR SENATOR GLENN In 1,736 Precincts in Nebraska, Roosevelt Gets 79,544, Garner 23,381 and Murray 21,352. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/receiver-for-ceco-tube-concern.html | Receiver for CeCo Tube Concern. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/will-describe-russian-railways.html | Will Describe Russian Railways. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/hold-model-convention-princeton-students-take-part-in-democratic.html | HOLD MODEL CONVENTION.; Princeton Students Take Part in Democratic Gathering. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/prosecution-rests-in-cinder-racket-case-contractor-swears-union-men.html | PROSECUTION RESTS IN CINDER RACKET CASE; Contractor Swears Union Men Tried to Force Him to Buy From Favored Concern. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/bible-reading-discussed-federation-of-temple-sisterhoods-divided-on.html | BIBLE READING DISCUSSED.; Federation of Temple Sisterhoods Divided on Practice in Schools. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/four-centuries-of-japanese-art.html | Four Centuries of Japanese Art. | True | | C1B 151250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/hail-presbyterians-for-aid-in-revolution-700-members-of-faith-dine.html | HAIL PRESBYTERIANS FOR AID IN REVOLUTION; 700 Members of Faith Dine in the Capital to Honor Washington and Pioneers of Church. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/princeton-board-to-meet-trustees-not-expected-to-act-today-on.html | PRINCETON BOARD TO MEET.; Trustees Not Expected to Act Today on Hibben's Successor. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/morris-rachlin-newark-real-estate-man-and-builder-dies-at-age-of-73.html | MORRIS RACHLIN; Newark Real Estate Man and Builder Dies at Age of 73. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/greeff-aids-doctors-plea-backs-law-to-pay-them-compensation-feet-in.html | GREEFF AIDS DOCTORS' PLEA; Backs Law to Pay Them Compensation Feet in City Hospitals. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/hint-lost-explorer-was-ambrose-bierce-argentines-suggest-writer-who.html | HINT LOST EXPLORER WAS AMBROSE BIERCE; Argentines Suggest Writer Who Vanished in Mexico May Be Man Seen in Brazilian Jungle. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/bullish-crop-news-fails-to-aid-wheat-indications-of-needed-rains.html | BULLISH CROP NEWS FAILS TO AID WHEAT; Indications of Needed Rains for Fields and Market's Technical Position Lower Values. LOSSES 1 1/2 TO 1 5/8 CENTS Corn Prices Ease 1/4 to 5/8 Cent -- Oats Sag Despite Fears of Damage to Crop -- Rye Off 7/8c. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/schmeling-in-boxing-exhibition.html | Schmeling in Boxing Exhibition. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/frank-d-pedrick.html | FRANK D. PEDRICK. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/completes-finance-fund-treasury-subscribes-the-remaining-150000000.html | COMPLETES FINANCE FUND.; Treasury Subscribes the Remaining $150,000,000 of Capital Stock. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/japan-reassures-league-group.html | Japan Reassures League Group. | True | By Hugh Byas.special Cable To the New York Times. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/mrs-florence-i-becker.html | MRS. FLORENCE I. BECKER. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/exbanker-flees-crowd-gc-wilcox-gives-20000-bail-at-media-pa-and.html | EX-BANKER FLEES CROWD.; G.C. Wilcox Gives $20,000 Bail at Media, Pa., and Eludes Depositors. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/ship-construction-at-a-new-low-point-lloyd-reports-decline-in-first.html | SHIP CONSTRUCTION AT A NEW LOW POINT; Lloyd Reports Decline in First Quarter of 1932 of 105,832 Tons to 1,297,963 Tons. BELOW THE PRE-WAR MARK Great Britain and Ireland Keep Lead, but Show Decrease of 27,532 Tons So Far in Year. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/caillaux-for-coin-parley-writes-to-somers-he-is-in-accord-with.html | CAILLAUX FOR COIN PARLEY.; Writes to Somers He Is in Accord With Views of House Body. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/women-wets-query-hoover-on-dry-poll-sabin-group-asks-presidential.html | WOMEN WETS QUERY HOOVER ON DRY POLL; Sabin Group Asks Presidential Candidates if They Would Back Resubmission Plank. WILL VOTE AGAINST DRYS Ready to Break Party Lines, Conference Declares -- Will Be Non-Partisan Up to July. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/money-wednesday-april-13-1932.html | MONEY; Wednesday, April 13, 1932. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/oppose-stricter-test-for-health-officers-doctors-advise-state.html | OPPOSE STRICTER TEST FOR HEALTH OFFICERS; Doctors Advise State Council at Hearing Not to Require Five-Year Field Work. | True | | C1B 151250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/the-text-of-smiths-proposal.html | THE TEXT OF SMITH'S PROPOSAL | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/mills-stand-perils-tax-bill-harmony-his-failure-to-specify-changes.html | MILLS STAND PERILS TAX BILL HARMONY; His Failure to Specify Changes Causes Democratic Attack in Finance Committee. AGREES TO TESTIFY AGAIN Republicans Hurriedly Arrange It -- Manufacturers Propose Beer Plan Substitute. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/second-edition-for-this-show.html | Second Edition' for This Show. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/enochs-funeral-today-commander-of-flagship-pennsyl-vania-to-be.html | ENOCHS FUNERAL TODAY.; Commander of Flagship Pennsyl-vania to Be Buried at Arlington. | True | Special to THK NEW YORK Turns. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/harbin-said-to-be-powder-keg.html | Harbin Said to Be "Powder Keg." | True | Special Cable to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/canadian-speaker-drops-gavel-to-shoot-treegnawing-rabbits.html | Canadian Speaker Drops Gavel To Shoot Tree-Gnawing Rabbits | True | By the Canadian Press. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/new-pay-cot-looms-in-steel-industry-manufacturers-weigh-plan-for.html | NEW PAY COT LOOMS IN STEEL INDUSTRY; Manufacturers Weigh Plan for Reduction, Probably 10%, as in October. OPERATIONS AT LOW MARK Company Officials Delay Move in Hope of Gain in Business to Justify Present Rate. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/pratt-nine-beats-city-college-54-deadlocks-score-at-4all-in-the.html | PRATT NINE BEATS CITY COLLEGE, 5-4; Deadlocks Score at 4-All in the Seventh Inning and Wins Game in Eighth. SPANIER ALLOWS SIX HITS Lavender Hurler Yields Two Less Than Boermerman, but Latter Strikes Out Eight. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/says-france-gains-in-trade-with-us-president-of-american-chamber-in.html | SAYS FRANCE GAINS IN TRADE WITH US; President of American Chamber in Paris Charges Statistics Ignore Invisible Items. SEES QUOTAS UNJUSTIFIED Loeb Claims $96,000,000 Spent by Tourists Offsets $90,000,000 Excess of Imports. | True | Wireless to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/eight-die-in-a-fire-at-henshey-town-pa-five-children-of-absent.html | EIGHT DIE IN A FIRE AT HENSHEY TOWN, PA.; Five Children of Absent Parents and Young Mother With 2 Babies Are Victims in House. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/votes-for-marriage-court-bay-state-episcopal-diocese-adopts-plan.html | VOTES FOR MARRIAGE COURT; Bay State Episcopal Diocese Adopts Plan for Divorced Persons. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/rush-of-contracts-voids-cottons-gain-july-reaches-2-a-bale-above.html | RUSH OF CONTRACTS VOIDS COTTON'S GAIN; July Reaches $2 a Bale Above Recent Lows, Liquidation of May Futures Follows. END EVEN TO 2 POINTS OFF 15,000 Loans to Planters Involving $1,388,000 Made by Reconstruction Corporation at Dallas. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/family-100-years-at-consular-post-rl-sprague-at-gibraltar-to-mark.html | FAMILY 100 YEARS AT CONSULAR POST; R.L. Sprague, at Gibraltar, to Mark Appointment There of Grandfather, April 30,1832. FELICITATED BY STIMSON Carr Also Writes Official, Saying the Family Record Is Unique in History of Foreign Service. | True | Special to THE NEW YORK TIMES. | C1B 151250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/jersey-city-loses-in-tenth-by-4-to-3-bows-to-rochester-a-triple-by.html | JERSEY CITY LOSES IN TENTH BY 4 TO 3; Bows to Rochester, a Triple by Wilson Deciding Honors in Tense Battle. GOV. MOORE A SPECTATOR Tosses Ball That Puts the Season Under Way as Crowd of 6,000 Looks On. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/to-debate-at-hamilton-may-25.html | To Debate at Hamilton May 25. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/maroon-wins-3-to-1-with-auer-in-box-victorious-pitcher-allows-only.html | MAROON WINS, 3 TO 1, WITH AUER IN BOX; Victorious Pitcher Allows Only Five Hits in Contest on Nassau Diamond. BLANKS RIVALS UNTIL 8TH Base an Balls Leads to Lone Tally -- Two Sacrifice Flies Yield Pair of Visitors' Runs. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/mrs-newman-left-100000-to-charity-outright-bequests-to-catholic.html | MRS. NEWMAN LEFT $100,000 TO CHARITY; Outright Bequests to Catholic Institutions -- Other Sums Provided in Residue. LARGEST TO BLIND ASYLUM Presbyterian Hospital Receives $15,000 in Will of Miss Ida Adams. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/vote-rail-loan-request-boston-maine-stockholders-ask-7500000-from.html | VOTE RAIL LOAN REQUEST.; Boston & Maine Stockholders Ask $7,500,000 From Finance Body. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/new-foundland-head-asked-for-warship-thomas-tells-british-commons.html | NEW FOUNDLAND HEAD ASKED FOR WARSHIP; Thomas Tells British Commons That the Dragon Was Sent at the Request of Gov. Middleton. | True | Wireless to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/scranton-water-nets-858-a-common-share-president-expects-bank-loan.html | SCRANTON WATER NETS $8.58 A COMMON SHARE; President Expects Bank Loan to Help Meet Maturities This Year. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/oil-reserves-gain-1800000.html | Oil Reserves Gain $1,800,000. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/alfara-wins-bout-in-spain.html | Alfara Wins Bout in Spain. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/city-fights-to-get-long-island-water-42-communities-and-private.html | CITY FIGHTS TO GET LONG ISLAND WATER; 42 Communities and Private Companies Oppose Project at Opening Hearing. HOLD SUPPLY INADEQUATE Sources Are Now Tapped to Danger Point, Fearon Asserts -- Long Court Struggle Is Expected. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/mrs-hester-m-white.html | MRS. HESTER M. WHITE. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/orioles-triumph-64-buffalo-bisons-beaten-in-game-featured-by-three.html | ORIOLES TRIUMPH, 6-4.; Buffalo Bisons Beaten in Game Featured by Three Homers. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/german-fun-and-music.html | German Fun and Music. | True | H.T.S. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/benefit-show-held-in-festive-setting-lanterns-balloons-and-spring.html | BENEFIT SHOW HELD IN FESTIVE SETTING; Lanterns, Balloons and Spring Flowers Provide Background for English Garden Fete. A PROGRAM OF SPECIALTIES Outdoor Cleanliness Association Is Aided by Entertainment and Dance at the St. Regis. | True | | C1B 151250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/parley-in-lausanne-now-set-for-june-13-program-of-debts-conference.html | PARLEY IN LAUSANNE NOW SET FOR JUNE 13; Program of Debts Conference Hinges Largely on France's Policy Following Election. NEW MORATORIUM LIKELY Germany Still Looks for a Complete Settlement -- Europe Regards Stimson Visit With Hope. | True | Wireless to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/extra-session-considered-president-may-convene-colombian-congress.html | EXTRA SESSION CONSIDERED; President May Convene Colombian Congress Early. | True | Special Cable to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/violence-in-panama-in-election-feared-paper-warns-that-united.html | VIOLENCE IN PANAMA IN ELECTION FEARED; Paper Warns That United States Has Right to Intervene if Peace Is Violated. | True | Special Cable to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/constabulary-head-quits-in-philippines-brig-gen-ce-nathorst-is-to.html | CONSTABULARY HEAD QUITS IN PHILIPPINES; Brig. Gen. C.E. Nathorst Is to Be Succeeded by Colonel Bowers -- Group Faces Shake-Ups. | True | Special Cable to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/dog-is-to-receive-medal-short-will-be-rewarded-for-his-bark-that.html | DOG IS TO RECEIVE MEDAL.; " Short" Will Be Rewarded for His Bark That Was Heard Around World | True |  | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/ends-life-by-setting-fire-wj-haussler-harmonica-concern-executive.html | ENDS LIFE BY SETTING FIRE.; W.J. Haussler, Harmonica Concern Executive, Ignites Clothing. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/mr-rogers-hears-of-things-he-missed-in-the-far-east.html | Mr. Rogers Hears of Things He Missed in the Far East | True | WILL ROGERS. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/cannon-mills-company.html | Cannon Mills Company. | True |  | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/-mrs-jacob-greenwftld.html |  | True | Special to THE NEW IORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/mrs-nf-brady-hostess-entertains-national-officers-of-the-girl.html | MRS. N.F. BRADY HOSTESS.; Entertains National Officers of the Girl Scouts. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/listings-approved-by-stock-exchange-certificates-of-deposit-for.html | LISTINGS APPROVED BY STOCK EXCHANGE; Certificates of Deposit for General Theatres Equipment Debentures Admitted. APPLICATION SHOWS LOSSES Petitions Filed by Patino Mines, Barnsdall and Borden Also Approved. | True |  | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/disputes-whalen-on-speakeasies-woodcock-declares-census-in-city.html | DISPUTES WHALEN ON SPEAKEASIES; Woodcock Declares Census in City Shows There Are Fewer Than 32,000 in the City. ON THE DECREASE, HE SAYS Finds Enforcement Problem Much Easier Than He Thought a Week Ago. | True |  | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True |  | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/group-visits-american-held-by-chinese-reds-finds-the-original.html | Group Visits American Held by Chinese Reds; Finds the Original Captors Killed in Revolt | True | Special Cable to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/jh-roraback-renamed-connecticut-state-chairman-again-elected-to.html | J.H. RORABACK RENAMED.; Connecticut State Chairman Again Elected to National Committee. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/rising-relief-need-curbs-help-to-boys-demands-from-other-sources.html | RISING RELIEF NEED CURBS HELP TO BOYS; Demands From Other Sources Reduce Usual Gifts, Report to Welfare Council Shows. HOME AID LISTS CLOSED Taylor Says Applications Will Be Halted for About Two Weeks -- State Funds Also Running Low. | True |  | C1B 151250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/25-years-for-kidnapping-finger-man-in-berg-case-is-fourth-sentenced.html | 25 YEARS FOR KIDNAPPING.; " Finger Man" in Berg Case Is Fourth Sentenced in St. Louis. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/7700-is-lost-in-mails-money-disappears-from-pouch-between-lockport.html | $7,700 IS LOST IN MAILS; Money Disappears From Pouch Between Lockport and Buffalo Banks. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/indians-turn-back-tigers-in-11th-65-singles-by-porter-and-averill.html | INDIANS TURN BACK TIGERS IN 11TH, 6-5; Singles by Porter and Averill Coupled With a Sacrifice Decide the Contest. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/jersey-killing-laid-to-gangsters.html | Jersey Killing Laid to Gangsters. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/lowan-denies-receipt-of-funds.html | Iowan Denies Receipt of Funds. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/norma-talmadge-to-go-abroad.html | Norma Talmadge to Go Abroad. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/rexs-john-takes-field-trial-stake-longneckers-pointer-wins-in.html | REX'S JOHN TAKES FIELD TRIAL STAKE; Longnecker's Pointer Wins in Members' Amateur Shooting Dog Competition. JAB'S SONNY BOY IS NEXT Bushnell Entry Leads Julianna, With Lady Ballou Fourth as Tests Close at Bernardsville. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/markets-in-london-paris-and-berlin-quotations-generally-firm-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Quotations Generally Firm on the English Exchange -- Sterling Off Slightly. FRENCH STOCKS BOUYANT Prices Advance in Brisk Trading on German Boerse as Public Buying Is Resumed. | True | Special Cable to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/visit-jefferson-tomb-celebrants-of-birthday-in-virginia-hold.html | VISIT JEFFERSON TOMB.; Celebrants of Birthday in Virginia Hold Reception at Monticello. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/mr-shotton-spills-a-word.html | Mr. Shotton Spills a Word. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/fleet-ends-battle-off-pacific-coast-the-most-comprehensive-tactical.html | FLEET ENDS 'BATTLE' OFF PACIFIC COAST; The Most Comprehensive Tactical Exercise Ever Undertaken by Navy Is Accomplished. PRATT A "SECRET" WITNESS He Slips on Board the Pennsylvania -- Squadrons Start Good-Will Parade Tuesday. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/hollandamerica-commodore-quits-after-42-years-service.html | Holland-America Commodore Quits After 42 Years' Service | True | Wireless to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/lima-cabinet-quits-new-one-installed-flores-replaces-lanatta-as.html | LIMA CABINET QUITS; NEW ONE INSTALLED; Flores Replaces Lanatta as Premier and Brandarez as Finance Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/bankers-join-board-of-general-foods-corporation-elects-davison-of.html | BANKERS JOIN BOARD OF GENERAL FOODS; Corporation Elects Davison of Central Hanover and Colt of Bankers Trust. AFFILIATIONS ARE WIDENED New Directors Replace Walker and Tinker of Transamerica-Bancamerica-Blair Interests. | True | | C1B 151250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/gibson-and-tardieu-divide-arms-parley-italy-brazil-and-turkey-rally.html | GIBSON AND TARDIEU DIVIDE ARMS PARLEY; Italy, Brazil and Turkey Rally on Our Side, Poland, Uruguay and Yugoslavia to France's. JAPAN STANDS ON DRAFT Grandi Twits French Premier, Saying Paris Distinguished Offensive Arms Easily in Reich's Case. By P.J. PHILIP. | True | Wireless to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/recovery-on-paris-bourse.html | Recovery on Paris Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/delays-bond-sale-for-boston-transit-public-utilities-commission.html | DELAYS BOND SALE FOR BOSTON TRANSIT; Public Utilities Commission Wants Time to Consider Terms of Loan. $23,500,000 DUE TODAY Trustees of District Commission Approve Syndicate's Offer -- City Official Objects. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/mcauliff-upsets-grant-in-net-play-new-yorker-puts-out-former-clay.html | M'CAULIFF UPSETS GRANT IN NET PLAY; New Yorker Puts Out Former Clay Court Champion in 3 Sets at Pinehurst. VINES TAKES 3 MATCHES Eliminates Campbell, Morgan and Dillard to Gain 5th Round in North and South Tourney. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/stamp-blames-bias-for-woes-of-world-sir-josiah-says-recognition-of.html | STAMP BLAMES BIAS FOR WOES OF WORLD; Sir Josiah Says Recognition of Interdependence of Nations Is the Sole Remedy. WARNS OF PERIL IN LOANS Holds Lending Interferes With Trade and Argues for International Economic Cooperation. | True | | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/de-valera-plans-move-for-republic-prepares-for-early-election.html | DE VALERA PLANS MOVE FOR REPUBLIC; Prepares for Early Election, Asking Mandate to Form Independent Nation. ULSTER'S FEARS CALMED Britain Assures Premier in London No Trade Has Been Made to Unite All Ireland. | True | Special Cable to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/mexico-destroys-cocaine-10000-worth-seized-from-peddlers-in-capital.html | MEXICO DESTROYS COCAINE.; $10,000 Worth Seized From Peddlers in Capital Is Done Away With. | True | Special Cable to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/night-in-an-inn.html | Night in an Inn. | True | By J. Brooks Atkinson. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/brown-nine-victor-52-conquers-northeastern-by-fourrun-rally-in.html | BROWN NINE VICTOR, 5-2.; Conquers Northeastern by Four-Run Rally in Fourth Inning. | True | Special to THE NEW YORK TIMES. | C1B 151250 |
| 1932-04-14 | 1932-04-14 | https://www.nytimes.com/1932/04/14/archives/ransom-bill-found-trail-lost-in-bank-20-note-deposited-at-96th-st.html | RANSOM BILL FOUND; TRAIL LOST IN BANK; $20 Note Deposited at 96th St. Within 48 Hours After the Gang Got $50,000. NO CLUE TO ITS SOURCE Condon Again on Unexplained Trips -- Denies He Inserted New Ad in Washington. CURTIS VISITS LINDBERGH Peacock Says This Means 'Progress' -- Halifax Police Asked to Watch for 'Purple Gang' Member. | True | | C1B 151250 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/mrs-mary-westervelt.html | MRS. MARY WESTERVELT. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/credi-where-it-is-not-due.html | Credi Where It Is Not Due. | True | YOSHIDA TARUMA. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/martin-d-murtaugh.html | MARTIN D. MURTAUGH. | True | Special to THE NEW YORK TIMES. | C1B 150849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/turkey-opens-the-way-to-enter-the-league-may-become-its-56th-member.html | Turkey Opens the Way to Enter the League; May Become Its 56th Member Next Month | True | Wireless to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/decides-to-leave-ranks-of-amateurs-joness-predecessor-as.html | DECIDES TO LEAVE RANKS OF AMATEURS; Jones's Predecessor as Outstanding Linksman Still Retains Old-Time Skill. ANNEXED FIVE U.S. TITLES Captured Amateur Crown 4 Times and the Open Once -- Famous for His Putting. | True | By William D. Richardson. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/japan-will-ignore-league-discussion-will-take-no-part-in-session-of.html | JAPAN WILL IGNORE LEAGUE DISCUSSION; Will Take No Part in Session of Committee of Nineteen on Shanghai Tomorrow. OPPOSITION TO KOO ENDS Shigemitsu Says Chinese Action at Geneva Leaves Way Open for Japan to Protect Herself. | True | By Hugh Byas.wireless To the New York Times. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/bucknell-elects-two-captains.html | Bucknell Elects Two Captains. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/represents-philadelphia-cannot-vote-in-that-city.html | Represents Philadelphia, Cannot Vote in That City | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/alexander-j-buchanan.html | ALEXANDER J. BUCHANAN. | True | Special to THE NEW TORS TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/will-honor-mrs-hoover-wooster-college-will-confer-honorary-degree.html | WILL HONOR MRS. HOOVER.; Wooster College Will Confer Honorary Degree in May. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/wonderful-possibilities.html | Wonderful Possibilities. | True | CHARLES N. WHINSSON. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/schumannheink-ready-to-sing-again-has-left-hospital-in-west-and.html | SCHUMANN-HEINK READY TO SING AGAIN; Has Left Hospital in West and Will Appear at Musicians' Benefit Here April 26. ON AIR FOR LEGION TUESDAY Iturbi, Spanish Pianist, Will Play Harpsichord for First Time in This Country at Third Concert for Idle. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/musk-of-the-rose.html | MUSK OF THE ROSE. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/columbia-varsity-wins-two-sprints-shows-way-to-jayvee-eight-in.html | COLUMBIA VARSITY WINS TWO SPRINTS; Shows Way to Jayvee Eight in Three-Quarter Mile Races on Harlem River. THREE SHIFTS IN J.V. CREW McCaleb, Wilbur and Hlavac Moved in Drive to Add Power -- Freshmen Ready for Test at Kent. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/bowie-feature-won-by-stepenfetchit-mrs-jh-whitneys-colt-beats.html | BOWIE FEATURE WON BY STEPENFETCHIT; Mrs. J.H. Whitney's Colt Beats Happen as Charity Program Closes Meeting. MY FERGUS ANNEXES SHOW Robertson and Mills Score Doubles, the Former Running Total for Session to Thirteen. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/col-rh-sillman-manila-hero-is-dead-won-distinguished-service-cross.html | COL. R.H. SILLMAN, MANILA HERO, IS DEAD; Won Distinguished Service Cross for Valor at Philippine Siege -- Entered Army in New York. | True | | C1B 150849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/more-gold-taken-in-by-bank-of-france-weeks-increase-123000000.html | MORE GOLD TAKEN IN BY BANK OF FRANCE; Week's Increase 123,000,000 Francs -- Foreign Credit Balances Reduced by 132,000,000. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/state-committee-stands-by-hoover-republicans-at-albany-meeting.html | STATE COMMITTEE STANDS BY HOOVER; Republicans at Albany Meeting Endorse Administration and Declare Loyalty. MACY TO FIGHT CORRUPTION Chairman, Re-elected, Pledges Party to Task 'Because It is the Right Thing. FEARON HITS BUDGET RISE Senator, in Keynote Speech, Says Economy is to Be Made Chief Issue of Campaign. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/francos-car-kills-girl-in-spain.html | Franco's Car Kills Girl in Spain. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/laxity-in-a-bureau-is-linked-to-walker-seabury-witnesses-say-mayor.html | LAXITY IN A BUREAU IS LINKED TO WALKER; Seabury Witnesses Say Mayor Only Scolded Officials Who Faked Reports on Weights. HIGGINS FOUND WIDE EVILS Scales "Certified" in Vacant Lots -- Woman Out 5 Years With Pay Cot Increase. LAXITY IN A BUREAU LINKED TO WALKER | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/harvard-teacher-suicide-prof-rm-eaton-long-ill-ends-life-in-concord.html | HARVARD TEACHER SUICIDE.; Prof. R.M. Eaton, Long Ill, Ends Life in Concord Woods. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/mt-vernon-to-get-land-for-park.html | Mt. Vernon to Get Land for Park. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/charges-broderick-khew-banks-peril-steuer-says-report-4-months.html | CHARGES BRODERICK KHEW BANK'S PERIL; Steuer Says Report 4 Months Before Closing Showed Its Surplus Wiped Out. CITES EXAMINER'S WARNING Prosecutor Tells How Loans Rose Long After Defendant Had Demanded They Be Cut. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/mrs-edward-sampson.html | MRS. EDWARD SAMPSON. | True | Special to THE NEW YORK TUIES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/vote-on-the-bonds-conceded-in-house-but-leaders-predict-sustaining.html | VOTE ON THE BONDS CONCEDED IN HOUSE; But Leaders Predict Sustaining of Veto -- Rainey Says That Opposition Is Gaining POLICE GUARD AT HEARING Red Flare-Up Was Feared -- Economist Advocates Inflation to Force Up Prices by Depreciating Dollar. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/hoover-confers-on-recovery.html | Hoover Confers on Recovery. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/conference-backs-atlantic-fare-cuts-london-gathering-overrules.html | CONFERENCE BACKS ATLANTIC FARE CUTS; London Gathering Overrules Opposition to Move Begun by United States Lines. REORGANIZATION EFFECTED Group Had Recently Technically Ceased to Exist -- Many Issues Remain to Be Settled. | True | Wireless to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/princeton-oarsmen-are-drilling-under-only-amateur-college-staff.html | Princeton Oarsmen Are Drilling Under Only Amateur College Staff; Head Coach Sikes, Former Mentor of the 150-Pounders, Preparing Seasoned and Smooth-Rowing Varsity for Its 1932 Debut Tomorrow -- Tiger Prospects Good and Hopes Are High. | True | By Robert F. Kelley.special To the New York Times. | C1B 150849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/gas-kills-four-at-keene-nh.html | Gas Kills Four at Keene, N.H. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/willys-returning-home-state-department-denies-envoy-to-poland-plans.html | WILLYS RETURNING HOME.; State Department Denies Envoy to Poland Plans to Resign. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/insull-joins-plea-for-receivership-head-of-middle-west-utilities.html | INSULL JOINS PLEA FOR RECEIVERSHIP; Head of Middle West Utilities Aids Friendly Suit for $2,500,000,000 Company. REORGANIZATION PLANNED Demand Notes of $24,000,000 Backed by Securities That Have Shrunk. OPERATING UNITS IMMUNE Shares of Underlying Concerns Rise Despite Court Move for Holding Organization. INSULL JOINS PLEA FOR RECEIVERSHIP | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/meyer-optimistic-urges-bank-reform-as-slump-weapon-he-lists-gains.html | MEYER OPTIMISTIC; URGES BANK REFORM AS SLUMP WEAPON; He Lists Gains Under Relief Plans -- 1,319 Banks Aided, Hoarding Checked. SEEKS A UNIFIED SYSTEM He Would Thus Curb Speculation by Natron-Wide Control Over Banks' Operations. PRICE PROPOSAL IS FOUGHT He Tells House Body That Reserve Board Is Already Doing All It Can for Commodities. MEYER OPTIMISTIC; URGES BANK REFORM | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/german-paper-sees-benefits.html | German Paper Sees Benefits. | True | Special Cable to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/smith-gains-in-tourney-cards-a-69-in-defeating-cramer-on-greensboro.html | SMITH GAINS IN TOURNEY.; Cards a 69 in Defeating Cramer on Greensboro Links. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/eva-gauthier-sings.html | Eva Gauthier Sings. | True | H.H. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/mr-roosevelts-speeches-the-governor-it-is-believed-has-been-badly.html | MR. ROOSEVELT'S SPEECHES; The Governor, It Is Believed, Has Been Badly Advised. | True | JAMES STEVENS. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/c-l-edgar-dead-electric-light-man-had-been-president-of-the-bos-ton.html | C. L. EDGAR DEAD; ELECTRIC LIGHT MAN; Had Been President of the Bos- ton Edison Company for the Last Thirty-two Years. HEADED OTHER CONCERNS i ___ i r Entered the Industry 45 Years Ago, uFavored a Plan for Old-Age Pensions for Workers. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/attacks-schall-election-minnesota-democrat-charges-violation-of.html | ATTACKS SCHALL ELECTION.; Minnesota Democrat Charges Violation of Ballot Laws. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/shawinigan-common-on-1-rate.html | Shawinigan Common on $1 Rate. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/mrs-esther-l-freyberg.html | MRS. ESTHER L. FREYBERG. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/patriots-day-speech-by-ely-to-go-around-world-by-radio.html | Patriot's Day Speech by Ely To Go Around World by Radio | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/brig-gen-fa-denison-dies-in-chicago-at-69-only-negro-to-command.html | BRIG. GEN. F.A. DENISON DIES IN CHICAGO AT 69; Only Negro to Command Regiment in Wartime -- Served in Cuba, France and on Mexican Border. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/missing-man-removed-from-7-receiverships-two-jersey-courts-ad-in.html | MISSING MAN REMOVED FROM 7 RECEIVERSHIPS; Two Jersey Courts Act in Case of H.G. Hendricks -- Senator Would Alter Bankruptcy Law. | True | Special to THE NEW YORK TIMES. | C1B 150849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/federal-salaries.html | FEDERAL SALARIES. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/mrs-hoover-takes-guests-to-concert-she-is-host-to-party-at-gala.html | MRS. HOOVER TAKES GUESTS TO CONCERT; She Is Host to Party at Gala Event Celebrating Pan-American Day. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/to-get-50000-bequest-university-city-of-paris-allowed-to-accept-sum.html | TO GET $50,000 BEQUEST.; University City of Paris Allowed to Accept Sum Left by American. | True | Wireless to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/150-gathering-places-raided.html | 150 Gathering Places Raided. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/money-thursday-april-14-1932.html | MONEY Thursday, April 14, 1932. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/buffalo-beats-baltimore-prevails-40-bergeron-holding-the-orioles-to.html | BUFFALO BEATS BALTIMORE; Prevails, 4-0, Bergeron Holding the Orioles to Three Hits. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/anthracite-shipments-gain.html | Anthracite Shipments Gain. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/smith-is-happy-warrior-again-as-praise-for-speech-pours-in.html | Smith Is 'Happy Warrior' Again As Praise for Speech Pours In | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/colors-presented-to-bolivian-troops.html | Colors Presented to Bolivian Troops. | True | Wireless to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/panamerican-day-is-celebrated-here-our-revolt-inspired-latins-says.html | PAN-AMERICAN DAY IS CELEBRATED HERE; Our Revolt Inspired Latins, Says Ferrara on Occasion Linked to Bicentennial. CLOSER RELATIONS URGED Argentine Consul Holds Depression Should Bring Nations Together -- High School Students Attend. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/frank-t-vosburgh.html | FRANK T. VOSBURGH. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/vienna-editor-beaten-for-slur-on-hitler-three-nazis-attack.html | VIENNA EDITOR BEATEN FOR SLUR ON HITLER; Three Nazis Attack Publisher, Who Said Leader's Father Changed Name to Get Legacy. | True | Wireless to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/cr-gould-left-3906852-final-accounting-of-estate-puts-the-residue.html | C.R. GOULD LEFT $3,906,852.; Final Accounting of Estate Puts the Residue at $1,220,531. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/forcing-a-decision.html | FORCING A DECISION. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/glass-bill-revised-to-avoid-deflation-measure-now-permits-branch.html | GLASS BILL REVISED TO AVOID DEFLATION; Measure Now Permits Branch Banking and Maintains Existing Reserve Requirements. BOARD'S CHANCES ACCEPTED Committee, Near Completion of Modified Draft, Plans to Report to the Senate Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/joins-new-york-dock-company.html | Joins New York Dock Company. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/plans-track-on-coast-smoot-aims-to-restore-horse-racing-to-southern.html | PLANS TRACK ON COAST.; Smoot Aims to Restore Horse Racing to Southern California. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/reinforcements-brought-in.html | Reinforcements Brought In. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/lady-houston-gives-604800-to-help-in-defense-of-britain.html | Lady Houston Gives $604,800 To Help in Defense of Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 150849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/admiral-stuart-dies-at-age-of-84-veteran-of-three-wars-had-been.html | ADMIRAL STUART DIES AT AGE OF 84; Veteran of Three Wars Had Been Retired for More Than a Spore of Years. WAS A MIDSHIPMAN IN 1862 Took Part in Pursuit of the Alabama uFought Also in War With Spain and in Philippine Campaign. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/miss-rosalie-spang-dies-at-home-in-nice-last-member-of-pittsburgh.html | MISS ROSALIE SPANG DIES AT HOME IN NICE; Last Member of Pittsburgh Fam- ily of Wealthy Iron Operators Was 87uNoted Art Collector. | True | Wireless to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/harrison-kin-left-estate-of-1810361-mrs-mckee-daughter-of-president.html | HARRISON KIN LEFT ESTATE OF $1,810,361; Mrs. McKee, Daughter of President, Bequeathed $1,541,405 to Husband in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/cotton-consumption-was-large-in-march-home-takings-greatest-since.html | COTTON CONSUMPTION WAS LARGE IN MARCH; Home Takings Greatest Since Last April, Exports 321,666 Bales Above 1931. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/wallenstein-wins-plaudits.html | Wallenstein Wins Plaudits. | True | By Olin Downes. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/counsel-defy-courtmartial.html | Counsel Defy Court-Martial. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/hoover-wins-point-over-a-single-bill-for-all-economies-house-group.html | HOOVER WINS POINT OVER A SINGLE BILL FOR ALL ECONOMIES; House Group Delays Action on Pay Slash as One Democrat Joins Republicans. VETERANS SAVING PLANNED Gen. Hines Begins Work on Administration Suggestion to Pare Costs $80,000,000. McDUFFIE ASSAILS ROOP Lays Delays to Budget Director -- Committee Votes to Suspend Vocational Education Work. HOOVER WINS POINT ON ECONOMY BILL | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/tuberculosis-held-elusive-at-outset-dr-miller-at-health-meeting.html | TUBERCULOSIS HELD ELUSIVE AT OUTSET; Dr. Miller, at Health Meeting, Says Few Cases Are Detected in Early Diagnoses. GRIP MAY INDICATE MALADY Physicians and Patients Blamed for Neglecting First Stages -- Use of X-Ray Urged. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/refunds-70769-to-gould-estate.html | Refunds $70,769 to Gould Estate. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/peace-urged-on-bolivia-diplomats-of-four-countries-stress-need-to.html | PEACE URGED ON BOLIVIA.; Diplomats of Four Countries Stress Need to Foreign Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/admiral-bristol-retires.html | ADMIRAL BRISTOL RETIRES. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/patrons-buy-bonds-5000000-of-associated-gas-8s-sold-at-rate-of.html | PATRONS BUY BONDS.; $5,000,000 of Associated Gas 8s Sold at Rate of $1,000,000 a Week. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/wyatt-of-the-tigers-turns-back-indians-holds-cleveland-to-four-hits.html | WYATT OF THE TIGERS TURNS BACK INDIANS; Holds Cleveland to Four Hits as Detroit Evens Series by Scoring 3-1 Triumph. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/horse-pays-302-for-1-price-on-nanamay-tanforan-victor-sets-mark-for.html | HORSE PAYS $302 FOR $1.; Price on Nanamay, Tanforan Victor, Sets Mark for Course. | True | | C1B 150849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/blast-kills-5-and-hurts-scores-as-it-wrecks-new-ohio-state-office.html | Blast Kills 5 and Hurts Scores as It Wrecks New Ohio State Office Building in Columbus; BLAST KILLS FIVE AT COLUMBUS, OHIO | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/nev-england-units-not-affected.html | Nev England Units Not Affected. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/american-beaten-in-japan-aj-beverldge-senators-son-hit-with-bottles.html | AMERICAN BEATEN IN JAPAN; A.J. Beverldge, Senator's Son, Hit With Bottles by Attackers. | True | Wireless to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/finds-phar-lap-died-of-natural-causes-hooper-foundation-says-small.html | FINDS PHAR LAP DIED OF NATURAL CAUSES; Hooper Foundation Says Small Amount of Poison in Stomach Would Not Be Fatal. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/london-sees-value-in-smith-proposal-some-papers-react-favorably-to.html | LONDON SEES VALUE IN SMITH PROPOSAL; Some Papers React Favorably to Debt Suggestion, Though Comment Is Not General. PARIS DOUBTFUL OF PLAN Economists Say We Must Add to Our Imports Instead of Exports -- "Generosity" of Scheme Praised. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/smith-vassar-and-mt-holyoke-to-debate.html | Smith, Vassar and Mt. Holyoke to Debate. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/construction-gain-for-quarter-likely-increase-of-from-5-to-15-per.html | CONSTRUCTION GAIN FOR QUARTER LIKELY; Increase of From 5 to 15 Per Cent Over First Part of Year Is Forecast. ADVANCE MERELY SEASONAL Dodge Corporation Expects Little Improvement Until Decline in Bonds Is Halted. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/victorian-parliament-dissolved-by-labor-opposition-unable-to-form.html | VICTORIAN PARLIAMENT DISSOLVED BY LABOR; Opposition Unable to Form an Administration -- Election May 14 Likely -- Long in Dilemma. | True | Wireless to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/veneer.html | Veneer." | True | B.W.N. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/synthetic-diamonds-production-will-not-affect-prices-of-real-gems.html | SYNTHETIC DIAMONDS.; Production Will Not Affect Prices of Real Gems. | True | T. EDGAR WILLSON. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/will-reemploy-800-miners.html | Will Re-employ 800 Miners. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/bus-ultimatum-is-feared-by-city-court-demands-to-know-status-of.html | BUS ULTIMATUM IS FEARED BY CITY; Court Demands to Know Status of Program to End Operation of Emergency Lines. WILL ACT ON STAY TODAY Hilly Gets Affidavit by McKee on Progress of Franchise Plan Before Board. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/breakdown-of-law-seen-london-paper-calls-lindbargh-case-a-sign-of.html | BREAKDOWN OF LAW SEEN.; London Paper Calls Lindbargh Case a Sign of Growing Anarchy. | True | Special Cable to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/sue-to-nullify-the-deal-missouri-pacific-and-subsidiary-would-block.html | SUE TO NULLIFY THE DEAL.; Missouri Pacific and Subsidiary Would Block Southern Pacific. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/urges-strong-banks-to-advertising-spurt-eb-wilson-at-pittsburgh.html | URGES STRONG BANKS TO ADVERTISING SPURT; E.B. Wilson at Pittsburgh Exposition Says Move Would Encourage Confidence. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/urges-bonds-for-construction.html | Urges Bonds for Construction. | True | | C1B 150849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/a-way-out-for-us-strong-competitive-groups-and-tax-plan-seen-as.html | A WAY OUT FOR US.; Strong Competitive Groups and Tax Plan Seen as Salvation. | True | RUDOLPH SPRECKELS. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/1500-hear-negro-choral-concert.html | 1,500 Hear Negro Choral Concert. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/loaningdale-wins-craven-stakes.html | Loaningdale Wins Craven Stakes. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/newarks-17-hits-rout-toronto-132-stevenss-homer-with-bases-filled.html | NEWARK'S 17 HITS ROUT TORONTO, 13-2; Stevens's Homer With Bases Filled in Third High Light of Bears' Attack. GLENN ALSO STARS AT BAT Gets Circuit wallop and Two Other Safe Drives -- Holsclaw Huris Smoothly for Victors. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/jersey-act-provides-for-auto-reciprocity-moore-signs-measure.html | JERSEY ACT PROVIDES FOR AUTO RECIPROCITY; Moore Signs Measure, Effective July 1, to Extend Privileges to Visiting Motorists. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/light-rates-upheld-for-trial-period-public-service-board-rejects.html | LIGHT RATES UPHELD FOR 'TRIAL PERIOD'; Public Service Board Rejects Complaint of Washington Heights Taxpayers. NO ACTION ON WALKER PLEA Eight Months' Results of New Charges to Be Studied Before Other Cases Are Decided. NEGOTIATED RATES URGED Chairman Maltbie Points to Cost of Litigation and Its Frequently Unsatisfactory Settlements. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/chicago-utilities-safe-says-insull-he-tells-investors-in-three.html | CHICAGO UTILITIES SAFE, SAYS INSULL; He Tells Investors in Three Companies Receivership Will Not Affect Them. EXPLAINS THEIR RESOURCES Commonwealth Edison, Peoples Gas and Public Service of Northern Illinois Doing Well. CHICAGO UTILITIES SAFE, SAYS INSULL | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/sinclair-lewis-sails-gibes-at-mencken-sorry-that-editor-has-quit.html | SINCLAIR LEWIS SAILS; GIBES AT MENCKEN; Sorry That Editor Has Quit the Ranks of Conviviality to Lead the Perfect Life. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/theatre-folk-ask-people-to-fight-tax-frohman-gillmore-brady-and.html | THEATRE FOLK ASK PEOPLE TO FIGHT TAX; Frohman, Gillmore, Brady and Others Assail Proposed 10% Levy in Radio Protest. POINT TO PRESENT DISTRESS Law Would 'Pinch Soul of America,' Says Fannie Hurst -- Petitions to Senate Signed at Meeting. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/15-events-are-set-for-regatta-may-30-three-new-races-added-to-new.html | 15 EVENTS ARE SET FOR REGATTA MAY 30; Three New Races Added to New York Rowing Association's Competition on Harlem. ELEVEN CLUBS AT MEETING Invitations Will Be Sent to College Crews, Including Columbia and Princeton. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/burch-is-purchased-by-boston-bruins-veteran-centre-of-americans-is.html | BURCH IS PURCHASED BY BOSTON BRUINS; Veteran Centre of Americans Is Likely to Be Used in First Line Next Season. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/jocelyn-plant-wild.html | JOCELYN PLANT WILD. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/jesse-m-smith-dies-at-73-in-east-orange-a-former-vice-president-of.html | JESSE M. SMITH DIES AT 73 IN EAST ORANGE; A Former Vice President of the Chemical Bank and Trust Company. | True | | C1B 150849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/manning-fights-cut-in-missionary-pay-holds-administrative-staff.html | MANNING FIGHTS CUT IN MISSIONARY PAY; Holds Administrative Staff Here Should Be Dropped to Save Field Workers. STAND AROUSES CHURCH Proposal Would End $15,000 Job of Council's President and 100 Departmental Workers. LEAGUE UPHOLDS BISHOP. Action Will Be Taken April 26 at Meeting to Seek Ways of Meeting $400,000 Deficit. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/plans-vicki-baum-play-golden-arranges-for-collaboration-of-novelist.html | PLANS VICKI BAUM PLAY.; Golden Arranges for Collaboration of Novelist and Rachel Crothers. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/a-clever-jewish-surgeon.html | A Clever Jewish Surgeon. | True | By Mordaunt Hall. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/rioters-killed-in-osuna.html | Rioters Killed in Osuna. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/receivers-for-brick-concern-here.html | Receivers for Brick Concern Here. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/665000-stockholders-share-at-ts-dividend-today.html | 665,000 Stockholders Share A.T. & T.'s Dividend Today | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/kreuger-bonds-doubtful-10000000-in-italian-securities-said-to-have.html | KREUGER BONDS DOUBTFUL; $10,000,000 in Italian Securities Said to Have Been Forged. | True | Wireless to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/yields-shantung-taxes.html | Yields Shantung Taxes. | True | Special Cable to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/yawl-and-crew-sought-in-gulf.html | Yawl and Crew Sought in Gulf. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/brazilian-troops-kill-5-bandits.html | Brazilian Troops Kill 5 Bandits. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/two-try-to-steal-truckload-of-mail-beat-driver-whose-cries-cause-a.html | TWO TRY TO STEAL TRUCKLOAD OF MAIL; Beat Driver, Whose Cries Cause a Radio Alarm and Capture of Suspects in Brooklyn. POLICE SPEED MILE TO AID One Robber Caught in Cellar of a Tenement House, the Other Under a Bed. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/frankie-petrolle-stops-bisa.html | Frankie Petrolle Stops Bisa. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/miss-elizabeth-d-howard.html | MISS ELIZABETH D. HOWARD. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/ask-higher-tariff-on-barley-malt.html | Ask Higher Tariff on Barley Malt. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/brooklyn-trading-residential-properties-in-borough-reported-in-new.html | BROOKLYN TRADING.; Residential Properties in Borough Reported in New Control. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/court-sustains-loan-by-associated-gas-refuses-writ-sought-by-equity.html | COURT SUSTAINS LOAN BY ASSOCIATED GAS; Refuses Writ Sought by Equity Acceptance to Halt Issue of $40,000,000 Bonds. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/dr-julia-a-b-russell-uuuouuu-i-pioneer-woman-physician-of-bay-i.html | DR. JULIA A. B. RUSSELL.; uuu'ouuu I Pioneer Woman Physician of Bay I State Pies in 86th Year. | True | Special tc THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/mrs-pinchot-links-gangs-and-politics-as-candidate-for-congress-she.html | MRS. PINCHOT LINKS GANGS AND POLITICS; As Candidate for Congress She Says the System Made Possible Lindbergh Kidnapping. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/dr-john-w-hansel-educator-and-pioneer-y-m-c-a-worker-is-dead-in.html | DR. JOHN W. HANSEL.; Educator and Pioneer Y. M. C. A. Worker Is Dead in 80th Year, i | True | Special to THE NEW TORK TIMES. | C1B 150849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/christopher-r-mackin.html | CHRISTOPHER R. MACKIN. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/prudence-co-seeks-loan-advance-by-reconstruction-body-to-be-pushed.html | PRUDENCE CO. SEEKS LOAN.; Advance by Reconstruction Body to Be Pushed by N.Y. investors. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/average-volume-of-reserve-bank-credit-gains-29000000-in-week-of.html | Average Volume of Reserve Bank Credit Gains $29,000,000 in Week of April 13 | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/big-weekly-quota-seen-100000000-purchases-of-government-securities.html | BIG WEEKLY QUOTA SEEN.; $100,000,000 Purchases of Government Securities Expected. $100,000,000 ADDED BY RESERVE BANKS | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/trimlngham-yacht-again-home-first-bermuda-skipper-wins-second.html | TRIMINGHAM YACHT AGAIN HOME FIRST; Bermuda Skipper Wins Second Straight Race in Six-Meter Series. NANCY FINISHES SECOND American Craft 1:07 Behind Victor, Which Takes Commanding Lead in Competition. | True | Special Cable to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/business-activity-off-slightly-last-month-annalists-preliminary.html | BUSINESS ACTIVITY OFF SLIGHTLY LAST MONTH; Annalist's Preliminary Index Is 61.7, Compared With 62.6 in February. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/exaides-of-partos-tell-of-stock-sales-testify-promoter-of-realty.html | EX-AIDES OF PARTOS TELL OF STOCK SALES; Testify Promoter of Realty and Drug Corporations Had Them Work Among Hungarians. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/blockaiders-raise-274435-in-2-weeks-relief-body-warns-that-15000.html | BLOCK-AIDERS RAISE $274,435 IN 2 WEEKS; Relief Body Warns That 15,000 Must Be Dropped From Roll if Funds Are Not Given. JOB DRIVE PASSES 500,000 Only Way to Restore Buying Power, Say Sponsors -- Broderick's Son, 11, Makes Radio Appeal. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/mrs-van-ryn-wins-at-pinehurst-net-defeats-miss-coxe-64-62-to-reach.html | MRS. VAN RYN WINS AT PINEHURST NET; Defeats Miss Coxe, 6-4, 6-2, to Reach the Semi-Finals of North and South Event. OTHER FAVORITES ADVANCE Misses Rice, Page and Hilleary Are Victors -- Rain Halts Play in Men's Singles Tourney. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/westchester-items-residential-properties-are-sold-and-rented.html | WESTCHESTER ITEMS.; Residential Properties Are Sold and Rented. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/wide-charity-urged-by-cardinal-hayes-volunteer-workers-hear-him.html | WIDE CHARITY URGED BY CARDINAL HAYES; Volunteer Workers Hear Him Appeal for Needy on Eve of Catholic Drive. MICROPHONE IN CATHEDRAL First Broadcast From That Point Is Made Before Delegations From 369 Parishes. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/top-weight-to-equipoise-star-draws-128-pounds-for-opening-feature.html | TOP WEIGHT TO EQUIPOISE.; Star Draws 128 Pounds for Opening Feature at Havre de Grace. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/urges-probation-reform-dr-squires-former-sing-sing-aide-addresses.html | URGES PROBATION REFORM.; Dr. Squires, Former Sing Sing Aide, Addresses Jersey Rotary Clubs. | True | Special to THE NEW YORK TIMES. | C1B 150849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/pirates-conquer-cardinals-5-to-4-register-winning-run-in-ninth-and.html | PIRATES CONQUER CARDINALS, 5 TO 4; Register Winning Run in Ninth and Collect Fifteen Hits Off Derringer. FRENCH HURLS FINE BALL Replaces Harris as Pittsburgh Pitcher, Allowing Three Blows in Last Five Innings. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/mrs-arthur-g-yates.html | MRS. ARTHUR G. YATES. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/i-j-boms-dead-famous-detective-_____-i-former-new-yorker-stricken.html | I. J. BOMS DEAD,' FAMOUS DETECTIVE _____ i; Former New Yorker Stricken at His Home in Sarasota, Fla., i at the Age of 70. . uuuuu I ONCE SECRET SERVICE HEAD \| ._____ i Career Began in 1885 With Unrav- eling of Tally-Sheet Forgeries in Ohio Election. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/ratifies-lame-duck-amendment.html | Ratifies "Lame Duck" Amendment. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/republicans-hail-signs-of-smith-rift-they-hope-that-thrust-at-gov.html | REPUBLICANS HAIL SIGNS OF SMITH RIFT; They Hope That Thrust at Gov. Roosevelt Will Develop Into a Fight in Convention. DEMOCRATS ARE ANXIOUS " Let's Have No More Dinners," Says Southern Senator of Jefferson Celebration. REPUBLICANS HAIL SIGNS OF SMITH RIFT | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/sees-collapse-of-parley.html | Sees Collapse of Parley | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/william-cozens-price-former-newspaper-man-and-prince-ton-athlete.html | WILLIAM COZENS PRICE.; Former Newspaper Man and Prince- \| ton Athlete Dead in Detroit. | True | Special to THE NEW YOES TilIES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/spaniards-in-mexico-celebrate.html | Spaniards in Mexico Celebrate. | True | Special Cable to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/cotton-cloth-sales-off-march-total-was-far-below-output-selling.html | COTTON CLOTH SALES OFF.; March Total Was Far Below Output, Selling Association Reports. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/10-villages-flooded-as-theiss-overflows-inhabitants-flee-to.html | 10 VILLAGES FLOODED AS THEISS OVERFLOWS; Inhabitants Flee to Hilltops -- Farmer, 76, in Szegedin Hangs Himself as Waters Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/seven-more-arrested-in-parker-kidnapping-peoria-police-say-entire.html | SEVEN MORE ARRESTED IN PARKER KIDNAPPING; Peoria Police Say Entire Gang of Ten Is Rounded Up -- Six Are Said to Have Confessed. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/prices-of-gasoline-follow-rise-in-oil-standard-of-indiana-adds-1.html | PRICES OF GASOLINE FOLLOW RISE IN OIL; Standard of Indiana Adds 1 Cent a Gallon in All Parts of Its Territory. GENERAL ADVANCE IN WEST Upturn in Eastern Markets is Said to Be Under Consideration, With Action Probable Soon. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/five-die-in-quake-on-caspian-island-soviet-steamer-rescues-eighteen.html | FIVE DIE IN QUAKE ON CASPIAN ISLAND; Soviet Steamer Rescues Eighteen Others -- Andean Volcanic Ash Flies 1,000 Miles. | True | MOSCOW, April 14 | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/columbia-gas-cuts-common-dividend-quarterly-disbursement-is-25c-in.html | COLUMBIA GAS CUTS COMMON DIVIDEND; Quarterly Disbursement Is 25c in 5% Preference Shares, Against 37 1/2c. TO RETIRE LOANS WITH CASH Regular Payments on All Preferred Issues Are Declared by Company's Directors. | True | | C1B 150849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/robert-t-fox.html | ROBERT T. FOX. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/state-defies-olaya-of-colombia-on-debt-candinamarca-assembly-votes.html | STATE DEFIES OLAYA OF COLOMBIA ON DEBT; Candinamarca Assembly Votes for Suspension of Deposits Intended to Meet Payments. | True | Special Cable to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/rg-worthington-former-oil-man-dies-american-once-served-in-british.html | R.G. WORTHINGTON, FORMER OIL MAN, DIES; American Once Served in British Army Under Lord Kitchener in Egypt -- Once New Yorker. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/capt-r-t-mm-nayal-officer-dies-commandant-of-seventh-dis-j-trict.html | CAPT. R. T. mm, NAYAL OFFICER, DIES; [ Commandant of Seventh Dis- j ] trict and Operating Base of I Navy at Key West, Fla. I I BURIAL TO BE AT ARLINGTON i _____ During World War He Commanded the Collier Jupiter and the Monitor Tallahassee. | True | Special to THB NEW Yor.K TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/brazilians-to-hail-washington.html | Brazilians to Hail Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/dr-johannes-de-visser.html | DR. JOHANNES DE VISSER. | True | Wireless to THE IteW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/dear-jane-in-november-civic-repertory-theatre-to-present-eleanor-h.html | DEAR JANE" IN NOVEMBER.; Civic Repertory Theatre to Present Eleanor H. Hinkley's Play. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/capt-j-m-enochs-buried-high-officials-of-army-navy-and-congress.html | CAPT. J. M. ENOCHS BURIED.; High Officials of Army, Navy and Congress Attend Funeral, | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/280000-lease-by-movie-firm-in-film-centre-building.html | $280,000 Lease by Movie Firm In Film Centre Building | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/cuban-army-court-trying-3-students-counsel-for-trio-befriended-by.html | CUBAN ARMY COURT TRYING 3 STUDENTS; Counsel for Trio Befriended by Borah in Senate Walk Out, Challenging Jurisdiction. SESSION FORCED TO RECESS Judges Will Appoint Officers to Represent University Men Unless They Name New Attorneys Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/2-school-pitchers-hurl-nohit-games-martinick-alexander-hamilton.html | 2 SCHOOL PITCHERS HURL NO-HIT GAMES; Martinick, Alexander Hamilton, Fans Seven in Blanking Tilden, 2 to 0. ST. JOHN'S HIGH WINS, 4-0 Defeats Augustinian Academy Nine Behind Kollmer -- Results of Other Games. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/ad-men-invite-hoover-here-he-is-asked-to-address-national.html | AD MEN INVITE HOOVER HERE; He Is Asked to Address National Federation on June 20. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/article-4-no-title-15000-beer-bricks-2-salesmen-seized-company.html | Article 4 -- No Title; 15,000 BEER BRICKS, 2 SALESMEN SEIZED Company Protests Customers Were Warned Not to Mix Yeast With the Malt. COURT TEST IS PLANNED Wrapper on Product Declares It is Rich in Vitamin B and of Great Food Value. | True | | C1B 150849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/massie-tells-jury-of-attack-on-wife-insanity-is-defense-darrow-says.html | MASSIE TELLS JURY OF ATTACK ON WIFE; INSANITY IS DEFENSE; Darrow Says Plea Wili Be Made, but Only for One Who Fired Shot Killing Kahahawai. OFFICER TELLS OF STRAIN Relates Wife's Charge Against Hawaiian and Asserts It Preyed on His Mind. CLIMAX WILL COME TODAY Massle Expected to Describe Actual Shooting -- Mother of Victim Is Put on the Stand. MASSIE TELLS JURY OF ATTACK ON WIFE | True | By Russell Owen.by Russell Owen. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/tuckahoe-tax-rate-drops.html | Tuckahoe Tax Rate Drops. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/wlodzimierz-wyganowski.html | WLODZIMIERZ WYGANOWSKI. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/the-world-crisis-in-dumb-show.html | THE WORLD CRISIS IN DUMB SHOW. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/reading-blanks-montreal-keys-triumph-10-on-double-by-bennett-in.html | READING BLANKS MONTREAL; Keys Triumph, 1-0, on Double by Bennett in First Inning. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/curley-sees-smith-as-shattered-idol-boston-mayor-replies-to-thrust.html | CURLEY SEES SMITH AS SHATTERED IDOL; Boston Mayor Replies to Thrust at Roosevelt as Promoter of Class Prejudice. GOV. ELY PRAISES DEBT PLAN James Roosevelt Says It Is Time for Courageous Leader to Call the Administration's "Bluff." | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/defers-adding-air-units-war-department-in-economy-move-also-to-give.html | DEFERS ADDING AIR UNITS; War Department, in Economy Move, Also to Give Up Mather Field. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/varied-views-here-on-smith-speech-straus-holds-roosevelt-talk-on.html | VARIED VIEWS HERE ON SMITH SPEECH; Straus Holds Roosevelt Talk on "Forgotten Man" Opposed Class Distinction. MANY WIRE FELICITATIONS Michigan Result Held to Show Effect of Attack on Picking of Delegates Will Be Slight. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/bandits-get-15000-in-ohio-bank.html | Bandits Get $15,000 in Ohio Bank. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/rise-continues-in-berlin.html | Rise Continues in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/ladywhitetodd-wedswshaskell-widow-of-sir-joseph-white-whitetodd.html | LADYWHITE-TODD WEDSW.S.HASKELL; Widow of Sir Joseph White-Todd Married by Rev. Dr. Stiver at Her Home. A SURPRISE TO FRIENDS No Announcement Made of Their BetrothaluBride Is Daughter of the Late E. Burd Grubb. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/markets-in-london-paris-and-berlin-prices-irregular-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Irregular on English Exchange -- Continental Buying Ceases. FRENCH LIST CLOSES FIRM Volume of Trading Continues Light -- Further Gains on the German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/c-o-increases-holdings-in-erie-total-769800-shares-with-option-to.html | C. & O. INCREASES HOLDINGS IN ERIE; Total 769,800 Shares, With Option to Buy 215,000 From the Allegheny Corporation. ADDS STOCK IN MARQUETTE P.H. Joyce, President, Largest Holder of Chicago Great Western Stock. | True | | C1B 150849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/holds-legion-vote-bars-bonus-plea-commander-stevens-says-he-is.html | HOLDS LEGION VOTE BARS BONUS PLEA; Commander Stevens Says He Is Guided by Convention's Action in Opposing Payment Now. MOVES TO CLARIFY STAND He Declares His Previous Statement Was "Made Basis of Improper Conjecture or Assumptions." | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/out-of-davis-cup-play-finland-withdraws-due-to-illness-of-members.html | OUT OF DAVIS CUP PLAY.; Finland Withdraws Due to Illness of Members of Team. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/to-offer-oath-bill-in-dublin-wednesday-government-will-introduce-a.html | TO OFFER OATH BILL IN DUBLIN WEDNESDAY; Government Will Introduce a Measure to Delete Allegiance Act From the Constitution. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/myers-elected-head-of-lumber-dealers-wholesalers-choose-cleveland.html | MYERS ELECTED HEAD OF LUMBER DEALERS; Wholesalers Choose Cleveland Man at Convention -- Bill to Aid Railroads Urged. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/wa-maccoll-gets-amherst-award.html | W.A. MacColl Gets Amherst Award | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/all-the-dead-were-workers.html | All the Dead Were Workers. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/correcting-mr-dreiser.html | Correcting Mr. Dreiser. | True | R.H. COCHRANE, Vice President. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/to-gold-star-mothers.html | To Gold Star Mothers. | True | LOUISE F. HENRY. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/couple-wed-61-years-die-mrs-william-e-schroer-survives-husband-only.html | COUPLE WED 61 YEARS DIE.; Mrs. William E. Schroer Survives Husband Only a Few Days. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/7-nations-to-go-on-daylight-saving-15-states-and-most-of-the-cities.html | 7 NATIONS TO GO ON DAYLIGHT SAVING; 15 States and Most of the Cities in the East to Shift Time on April 24. NOT LEGAL IN CONNECTICUT But 33 Centres There Will Observe the Change -- 10 Towns in Illinois Added to List. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/ben-weissenbach.html | BEN WEISSENBACH. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/gala-day-in-spain-marked-by-parade-crowd-cheers-as-the-president.html | GALA DAY IN SPAIN MARKED BY PARADE; Crowd Cheers as the President Reviews Troops in Fiesta for Republic's Holiday. MINOR CLASHES REPORTED Striker is Killed at Osuna -- Ceremonies Are Heard on Radio Here -- Celebration in Mexico. | True | Wireless to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/newark-merchants-start-dry-poll.html | Newark Merchants Start Dry Poll. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/art-dealers-centre-planned-in-57th-st-sixteenstory-building-will.html | ART DEALERS' CENTRE PLANNED IN 57TH ST.; Sixteen-Story Building Will Provide Offices as Well as Stores and Showrooms. | True | | C1B 150849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/gandhis-attitude-assailed-by-sankey-british-peer-who-won-indian.html | GANDHI'S ATTITUDE ASSAILED BY SANKEY; British Peer Who Won Indian Leader's Confidence Backs "Big Stick" Policy. HOLDS VIOLENCE TO BLAME Mediator at Round Table Parley Says No Government Could Permit Sedition and Murder. | True | Wireless to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/pingpong-tourney-to-aid-a-charity-child-welfare-committees-benefit.html | PING-PONG TOURNEY TO AID A CHARITY; Child Welfare Committee's Benefit Opens Tonight at the Waldorf-Astoria. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/elders-elect-jh-burns-presbyterian-group-also-hears-dr-wt-ellis-at.html | ELDERS ELECT J.H. BURNS.; Presbyterian Group Also Hears Dr. W.T. Ellis at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/lafayette-plans-to-retrench-two-sports-are-listed-to-go.html | Lafayette Plans to Retrench; Two Sports Are Listed to Go | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/final-drag-hunt-held-in-hot-springs-mrs-bt-northern-and-mrs-james.html | FINAL DRAG HUNT HELD IN HOT SPRINGS; Mrs. B.T. Northern and Mrs. James Mines Entertain With a Hunt Breakfast. MRS. R.J. FORHAN HONORED Mrs. William J. Petrick Has a Luncheon for Her -- Mrs. J. Wendell Clark Has Guests. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/gold-holdings-up-in-bank-of-england-weekly-statement-shows-an.html | GOLD HOLDINGS UP IN BANK OF ENGLAND; Weekly Statement Shows an Increase of u11,000 From Preceding Period. RESERVE RATIO NOW 32.13% Circulation Down by u3,039,000 -- Increase of u2,266,000 in Public Deposits. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/bank-clearings-off-41-from-year-ago-total-for-the-last-week-in.html | BANK CLEARINGS OFF 41% FROM YEAR AGO; Total for the Last Week in Twenty-two Cities Put at $4,671,572,000. DECREASE LESS IN SOUTH Aggregate Here $3,131,333,000, a Drop of 43 Per Cent From Like Period in 1931. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/5000000-bonds-for-nassau-county-supervisors-authorize-issue-at.html | $5,000,000 BONDS FOR NASSAU COUNTY; Supervisors Authorize Issue at Interest Not to Exceed 6% -- Average Maturity 15 Years. FOR HOSPITAL PROJECTS Proceeds Also to Be Used for Road Development -- Offering to Be Advertised Next Week. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/seat-on-exchange-is-sold-for-81000-price-1000-above-preceding.html | SEAT ON EXCHANGE IS SOLD FOR $81,000; Price, $1,000 Above Preceding Transfer, Compares With Top of $175,000 for 1932. RECENT CHANGES DETAILED New Partners Added To and Others Retire From Firms With Memberships on Board. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/newton-armand-taylor.html | NEWTON ARMAND TAYLOR. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/aid-little-red-school-17-volunteers-visit-parents-to-ask-financial.html | AID 'LITTLE RED SCHOOL.'; 17 Volunteers Visit Parents to Ask Financial Support. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/billion-liquor-tax-urged-on-senators-bingham-adds-315000000-from.html | BILLION LIQUOR TAX URGED ON SENATORS; Bingham Adds $315,000,000 From Beer Levy -- Wadsworth Hits Loss to Bootleggers. REPEAL PLEA APPLAUDED Women Predominate in Throng at Hearing -- Mrs. Sabin and Hotel Man Also Testify. | True | Special to THE NEW YORK TIMES. | C1B 150849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/board-blocks-loan-for-boston-transit-state-utility-commissioners.html | BOARD BLOCKS LOAN FOR BOSTON TRANSIT; State Utility Commissioners ReFuse to Act at Once on $24,000,000 Bonds. CAUSES DEFAULT ON NOTES Bankers Here Ready to Resume Negotiations on Basis of Original Bid of 94.57. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/penns-tennis-team-routs-haverford-90-colton-and-greene-among.html | PENN'S TENNIS TEAM ROUTS HAVERFORD, 9-0; Colton and Greene Among Victors in Opening Match of Year -- Freshmen Also Win, 8-1. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/hits-reform-bills-planned-for-hawaii-dean-leebrick-tells-institute.html | HITS REFORM BILLS PLANNED FOR HAWAII; Dean Leebrick Tells Institute on Colonies That This Program Would End Self-Rule. SEES LEGAL BAR TO CHANGE Dr. E.S.C. Handy Says at Syracuse Meeting Americanization Has Ruined the Polynesian. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/economy-inquiry-opened-at-albany-col-greene-first-witness-details.html | ECONOMY INQUIRY OPENED AT ALBANY; Col. Greene, First Witness, Details Plan to Effect a Saving of $4,400,000. ASKS LOWMAN ACT REPEAL Miss Perkins Is Only Other of 11 Department Heads Testifying Who Offers Economy Plan. SEVEN TO BE HEARD TODAY Committee Retains Efficiency Experts to Survey All Branches of Government Except the Executive. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/2-states-now-dry-in-the-digest-poll-north-carolina-by-81-votes.html | 2 STATES NOW DRY IN THE DIGEST POLL; North Carolina, by 81 Votes, Joins Kansas, Where Lead for Prohibition Also Is Small. WETS AHEAD NEARLY 3 TO 1 Count Now in Semi-Final Stage Is Corroborated by Independent Canvasses, Magazine Says. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/joseph-le-count.html | JOSEPH LE COUNT. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/dr-kurath-will-go-to-brown.html | Dr. Kurath Will Go to Brown. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/bruening-to-press-reich-arms-views-he-leaves-for-geneva-where-he.html | BRUENING TO PRESS REICH ARMS VIEWS; He Leaves for Geneva, Where He Will Demand "Equality in Disarmament" for Germany. EXPECTED TO BACK GIBSON Chancellor Will Also Notify Stimson of Inability to Meet the Reparations. DANUBE ISSUE TO COME UP Berlin Expresses Confidence in Reaching an Agreement on Relief for Five Nations. | True | By Guido Enderis.special Cable To the New York Times. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/tagore-on-flight-to-persia.html | Tagore on Flight to Persia. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/cotton-prices-rise-to-aprils-highest-cheerful-outside-markets-and.html | COTTON PRICES RISE TO APRIL'S HIGHEST; Cheerful Outside Markets and Reserve Bank's Bond-Buying Help Trading. NET GAINS 10 TO 12 POINTS Consumption for 8 Months Shows Gain of 172,000 Bales From Same Time in Preceding Season. | True | | C1B 150849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/crowds-cheer-marching-troops.html | Crowds Cheer Marching Troops. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/south-china-city-menaced-by-reds-americans-flee-to-amoy-where.html | SOUTH CHINA CITY MENACED BY REDS; Americans Flee to Amoy, Where British Call for Warship as Changchow Is in Peril. AUTOS ARE COMMANDEERED Governor of Province Prepares to Fight Communists -- Shantung Yields Central Tax Bureaus. | True | Special Cable to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/air-line-to-buffalo-opens-today.html | Air Line to Buffalo Opens Today. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/ew-roberts-heads-jersey-dentists.html | E.W. Roberts Heads Jersey Dentists | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/representative-welsh-named-judge.html | Representative Welsh Named Judge. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/mamaroneck-7-harrison-ny-6.html | Mamaroneck, 7; Harrison (N.Y.), 6. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/top-honors-taken-by-margie-mneil-corinthian-class-is-keenly.html | TOP HONORS TAKEN BY MARGIE M'NEIL; Corinthian Class Is Keenly Contested -- Dilwyne Farms' Benedict Second. RHODODENDRON IS VICTOR Buchsbaum Mare Captures Two Blue Ribbons in Five-Gaited Saddle Competition. | True | By Henry R. Ilsley.special To the New York Times. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/python-bites-two-during-circus-act-25foot-reptile-seizes-arm-of.html | PYTHON BITES TWO DURING CIRCUS ACT; 25-Foot Reptile Seizes Arm of Keeper as He Is Dragging It Into Show Ring. RESCUER ALSO IS INJURED Snake Sets Teeth in Aerialist's Finger as He Helps Prevent It From Coiling About Man. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/mosaic-laws-held-one-key-to-slump-paul-geurrich-suggests-old-plan.html | MOSAIC LAWS HELD ONE KEY TO SLUMP; Paul Geurrich Suggests Old Plan of Writing Off Debts Every Seven Years. INFLATION ALSO IS URGED One Speaker Before Taylor Society Asserts Revolution Is the Only Alternative to Raising Prices. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/50000-bank-theft-reported-in-ligonier-pennsylvania-paper-says-bonds.html | $50,000 BANK THEFT REPORTED IN LIGONIER; Pennsylvania Paper Says Bonds Were Stolen While Directors Were in Session. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/sir-josiah-stamp-off-for-england-today-british-economist-returning.html | SIR JOSIAH STAMP OFF FOR ENGLAND TODAY; British Economist Returning After Wedding of Son -- Opera Group Also Will Sail. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/snakes-among-guests-at-waldorf-meeting-dr-ditmars-shows-pets-to-war.html | Snakes Among 'Guests' at Waldorf Meeting; Dr. Ditmars Shows 'Pets' to War Veterans | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/article-9-no-title-stocks-recover-sharply-after-weakness-us-bonds.html | Article 9 -- No Title; Stocks Recover Sharply, After Weakness -- U.S. Bonds Very Strong, Wheat Rises. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/reds-five-tallies-in-first-upset-cubs-cincinnati-wins-5-to-3-to.html | REDS' FIVE TALLIES IN FIRST UPSET CUBS; Cincinnati Wins, 5 to 3, to Take Lead in the Series, Two Games to One. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/violet-nine-scores-over-jaspers-5-to-3-registers-seventh.html | VIOLET NINE SCORES OVER JASPERS, 5 TO 3; Registers Seventh Consecutive Triumph Over Opposing Team Since 1925. VICTORS POUND GARRISON Drive Him Out of Box in Seventh Inning When They Settle Out-come With Two-Run Attack. | True | | C1B 150849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/stimson-will-have-harp-task-in-paris-lack-of-agreement-with-french.html | STIMSON WILL HAVE HARP TASK IN PARIS; Lack of Agreement With French on Any Vital Point Seen in His Visit Today. BUT OPPORTUNITY IS HAILED Observers Think Secretary Could Have Found No Better Time for Friendly Discussion. SAVED FROM RIVER, DIES. Unidentified Man Battles in Water With His Rescuer. | True | Wireless to THE NEW YORK TIMES | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/john-c-ryan.html | JOHN C. RYAN. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/bar-group-weighs-bill-to-fix-prices-sales-methods-of-department-and.html | BAR GROUP WEIGHS BILL TO FIX PRICES; Sales Methods of Department and Chain Stores Assailed by Druggists' Association. MOVE CALLED "DANGEROUS" R.H. Macy & Co. Economist Opposes Capper-Kelly Measure as Effort to "Freeze" Costs to Public. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/astor-yacht-brings-rare-tropical-fish-nourmahal-back-from-south.html | ASTOR YACHT BRINGS RARE TROPICAL FISH; Nourmahal Back From South Seas With Group of Reptiles and Two Galapagos Penguins. NATIVES WELCOMED PARTY Showed Great Interest in Electric Lights, but They Feared to Touch Ice Cubes. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/rockefeller-takes-up-walking-as-golf-ends-vigorous-strides-carry.html | ROCKEFELLER TAKES UP WALKING AS GOLF ENDS; Vigorous Strides Carry Him Daily on Tramps, Sometimes of Three Miles, in Florida. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/yachts-to-begin-race-to-havana-tomorrow-at-least-nine-craft.html | YACHTS TO BEGIN RACE TO HAVANA TOMORROW; At Least Nine Craft Expected to Sail From St. Petersburg, Fla., in Annual Ran. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/politics-flares-up-in-tax-bill-framing-harrison-and-mills-clash-as.html | POLITICS FLARES UP IN TAX BILL FRAMING; Harrison and Mills Clash as Democrat Demands Specific Administration Measure. SECRETARY WILL "SHARE" But He Refuses to Be Sponsor of Legislation -- Many Protests at Senate Hearing. POLITICS FLARES UP IN TAX BILL FRAMING | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/boo-down-wet-plank-in-north-carolina-state-republicans-nominate.html | BOO DOWN WET PLANK IN NORTH CAROLINA; State Republicans Nominate Clifford Frazier for Governor -- Praise Hoover's Work. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/jersey-hospital-buys-flat-house-hasbrouck-heights-institution-to.html | JERSEY HOSPITAL BUYS FLAT HOUSE; Hasbrouck Heights Institution to Spend $350,000 Remodeling Its New Quarters. ACTOR PURCHASES ACREAGE Ernest Truex Gets Tract on Ramapo River -- Financial Houses Convey Properties. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/michigan-delegates-go-to-roosevelt-bat-convention-pledges-the-38.html | MICHIGAN DELEGATES GO TO ROOSEVELT; Bat Convention Pledges the 38 Only for First Ballot -- Dry Repeal Favored After Fight. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/looking-around-the-field.html | Looking Around the Field. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 150849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/mrs-c-r-armstrong-onetime-associate-of-dr-e-l-trudeau-dead-at.html | MRS. C. R. ARMSTRONG; One-Time Associate of Dr. E. L. Trudeau Dead at Saranac Lake. | True | Special to THE NEW YOHK TniEs. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/rail-merger-approved-camden-agrees-to-union-of-reading-and.html | RAIL MERGER APPROVED.; Camden Agrees to Union of Reading and Pennsylvania Branches. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/credits-on-war-debts.html | CREDITS ON WAR DEBTS. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/helm-named-at-princeton-will-lead-the-varsity-quintet-newfield-to.html | HELM NAMED AT PRINCETON.; Will Lead the Varsity Quintet -- Newfield to Be Manager. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/levine-up-on-old-charge-air-enthusiast-released-on-bail-in-nassau.html | LEVINE UP ON OLD CHARGE.; Air Enthusiast Released on Bail in Nassau Compensation Case. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/runciman-says-slump-hit-britain-least-of-all-cites-fewer-jobless.html | Runciman Says Slump Hit Britain Least of All; Cites Fewer Jobless and Decreased Imports | True | Wireless to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/clarence-t-holt.html | CLARENCE T. HOLT. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/book-notes.html | BOOK NOTES | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/says-girl-sues-carnera-london-paper-reports-briton-charges-breach.html | SAYS GIRL SUES CARNERA.; London Paper Reports Briton Charges Breach of Promise. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/smiths-debt-plan-attacked-by-reed-declares-exgovernor-is.html | SMITH'S DEBT PLAN ATTACKED BY REED; Declares Ex-Governor Is Misinformed When He Says Nations Cannot Pay Us. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/auckland-in-terror-in-riot-of-jobless-unemployed-overpower-police.html | AUCKLAND IN TERROR IN RIOT OF JOBLESS; Unemployed Overpower Police, Smash Windows and Loot Shops on Main Street. BATTLE RAGES IN DARKNESS Marines, Firemen and Citizens Fight Mob Before Regaining Control -- Property Damage $500,000. | True | Wireless to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/nyu-denies-report-brown-is-resigning-rumor-of-conflict-with-board.html | N.Y.U. DENIES REPORT BROWN IS RESIGNING; Rumor of Conflict With Board Has No Foundation, Declares University's Secretary. SCOUTS FIGHT ON MEEHAN Voorhis Lays Reports to Fact That Chancellor, Now on Way Home From Europe, Is 70 Years Old. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/when-peaches-grew-in-union-square.html | When Peaches Grew in Union Square | True | SARAH L. HUNTER. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/cleaning-reveals-gold-mosaics-in-st-sophia-mosque-in-istanbul.html | Cleaning Reveals Gold Mosaics In St. Sophia Mosque in Istanbul | True | Wireless to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/eleanor-kingsbury-engaged-to-marry-her-betrothal-to-james-fletcher-.html | ELEANOR KINGSBURY ENGAGED TO MARRY; Her Betrothal to James Fletcher Skinner Jr. Is Announced by Her Parents. THEIR WEDDING IN JUNE Bride-Elect Is a Member of the Junior League -- Her Fiance a Senior at Princeton. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/envoy-appointed-to-princeton-staff-dr-dg-munro-minister-to-haiti.html | ENVOY APPOINTED TO PRINCETON STAFF; Dr. D.G. Munro, Minister to Haiti, Appointed as Professor by Board of Trustees. HIS FATHER IS ON FACULTY Possible Candidates to Succeed Dr. Hibben Discussed -- Dr. Harper to Resign After 43 Years. | True | Special to THE NEW YORK TIMES. | C1B 150849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/roosevelt-refuses-to-go-as-a-delegate-may-visit-chicago-his.html | ROOSEVELT REFUSES TO GO AS A DELEGATE; MAY VISIT CHICAGO; His Decision Is Followed by Move at Albany Parley to Keep Smith Off Delegation. AND JOHN W. DAVIS ALSO Curry Intervenes to Delay Choice of Slate Which Goes to State Committee Today. REPUBLICANS BACK HOOVER State Committee Re-elects Chairman Macy and Hears Fearon Make Speech on Economy. ROOSEVELT REFUSES TO GO AS DELEGATE | True | By W. A. Warn.special To the New York Times. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/gray-hurls-browns-to-first-triumph-yields-only-five-safe-drives-all.html | GRAY HURLS BROWNS TO FIRST TRIUMPH; Yields Only Five Safe Drives, All Singles, to Upset the White Sox, 3 to 0. PITCHES TO 31 BATTERS Kress Wins Game When He Wallops a Homer Off Frasier in Fifth With Goslin on Base. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/asiatic-fleet-to-hold-usual-drill-off-china-scouting-fleet-is-under.html | ASIATIC FLEET TO HOLD USUAL DRILL OFF CHINA; Scouting Fleet Is Under Orders to Return to Atlantic, but Part May Remain in Pacific. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/liquor-on-auction-but-no-one-can-buy-customs-men-unable-to-sell.html | LIQUOR ON AUCTION, BUT NO ONE CAN BUY; Customs Men Unable to Sell Contraband When Bidders Fail to Get Permits. OTHER GOODS NET $20,000 Chipped Plaster Saints, Snake Skins and 200 Bottles of Mineral Water Among Items on Block. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/washington-honored-on-panamerican-day-members-of-union-board-place.html | WASHINGTON HONORED ON PAN-AMERICAN DAY; Members of Union Board Place Wreath on Tomb -- Senator Bingham Praises Better Relations. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/paris-rallies-after-weakness.html | Paris Rallies After Weakness. | True | Wireless to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/mrs-hornblower-shoot-victor.html | Mrs. Hornblower Shoot Victor. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/troops-are-rushed-to-ohio-coal-field-guard-units-are-mobilized-at.html | TROOPS ARE RUSHED TO OHIO COAL FIELD; Guard Units Are Mobilized at Cadiz After One Man Is Killed and 30 Hurt at Somers Mine. 500 IN ATTACK ON WORKERS Doak Calls Conference for Wednesday of the Miners' Officials and Representatives of Owners. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/mrs-abbie-m-jarvis.html | MRS. ABBIE M. JARVIS. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/will-rogers-sees-democrats-doing-their-best-for-hoover.html | Will Rogers Sees Democrats Doing Their Best for Hoover | True | WILL ROGERS. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/duke-n-parry-u-i-former-newspaper-correspondent-in-the-orient-is.html | DUKE N. PARRY. .; " u I ; Former Newspaper Correspondent \| ! in the Orient Is Dead. i | True | Special to THE NEW YORK TIMKS. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/many-celebrations-in-cuba.html | Many Celebrations in Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/wisconsin-bank-is-robbed-of-5000.html | Wisconsin Bank Is Robbed of $5,000 | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/edgar-r-aston.html | EDGAR R. ASTON. | True | Special to THE NEW YORK TIMES. | C1B 150849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/newark-man-wins-prize-ea-honig-of-lehigh-beats-251-in-journalistic.html | NEWARK MAN WINS PRIZE.; E.A. Honig of Lehigh Beats 251 in Journalistic Fraternity Contest. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/to-honor-yaleinchina-teacher.html | To Honor Yale-in-China Teacher. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/old-west-revived-in-12-biographies-firsthand-knowledge-is-used-by.html | OLD WEST REVIVED IN 12 BIOGRAPHIES; First-Hand Knowledge Is Used by Dane Coolidge in Lives of Gun-Toting Cattle Kings. WHOLESALE KILLING DENIED Myth That Murder Was Common Form of Recreation Disputed in Book Out Today. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/show-by-berkeley-williams.html | Show by Berkeley Williams. | True | By Edward Alden Jewell. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/yale-sets-rugby-dates-will-play-five-games-first-with-new-york-club.html | YALE SETS RUGBY DATES.; Will Play Five Games, First With New York Club Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/john-barnes-miller-industrialist-dead-former-president-and-an.html | JOHN BARNES MILLER, INDUSTRIALIST, DEAD; Former President and an Organizer of Southern California Edison Company Succumbs at 62. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/of-great-faith.html | Of Great Faith. | True | CYRUS A. POTTS. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/joshua-brown.html | JOSHUA BROWN. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/league-group-active-in-peiping.html | League Group Active in Peiping. | True | Special Cable to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/indian-vote-a-reversal-nationalists-in-peshawar-appear-to-be.html | INDIAN VOTE A REVERSAL.; Nationalists in Peshawar Appear to Be Sharply Defeated. | True | Wireless to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/to-show-british-films-powers-pictures-agrees-to-offer-25.html | TO SHOW BRITISH FILMS.; Powers Pictures Agrees to Offer 25 Productions Here Annually. | True | Wireless to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/mrs-hd-auchinloss-in-reno-for-divorce-former-maya-de-chrapovitsky.html | MRS. H.D. AUCHINLOSS IN RENO FOR DIVORCE; Former Maya de Chrapovitsky Will Charge Incompatibility -- Wed Here in 1925. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/buddy-ensor-gets-license-to-ride-jockey-club-stewards-approve.html | BUDDY ENSOR GETS LICENSE TO RIDE; Jockey Club Stewards Approve Application of Veteran, Making Turf Come-Back. ADOPT DEAD-HEAT RULING Races Will Not Be Run Off in the Future, According to Amendment Sponsored by A.H. Morris. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/paris-is-doutbful.html | Paris Is Doutbful. | True | Wireless to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/urgs-the-retention-of-panama-steamers-harry-burgess-of-canal-zone.html | URGES THE RETENTION OF PANAMA STEAMERS; Harry Burgess of Canal Zone Says Discontinuance Would Be Added Expense, Not Economy. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/five-plays-to-end-runs-oneills-trilogy-mourning-becomes-electra-to.html | FIVE PLAYS TO END RUNS.; O'Neill's Trilogy, 'Mourning Becomes Electra,' to Begin a Road Tour. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/mamaroneck-ny.html | Mamaroneck, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 150849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/southern-pacific-takes-cotton-belt-assumes-corporate-control-on.html | SOUTHERN PACIFIC TAKES COTTON BELT; Assumes Corporate Control on Acquiring 80 Per Cent of Capital Stock. CONFORMS TO I.C.C. ORDER Management Plans to Pay Holders of Smaller Line's Bonds Half in Cash and Half in New 5s. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/urges-advertising-to-restore-trade-dr-nystrom-tells-agencies.html | URGES ADVERTISING TO RESTORE TRADE; Dr. Nystrom Tells Agencies' Convention That Business Must Rescue Itself. COPYIST TREND DEPLORED Walter Hoving Says at Capital That Merchandising Agencies Will Do Creating in Future. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/brazil-remits-debt-funds-sends-u742000-to-london-and-new-york.html | BRAZIL REMITS DEBT FUNDS; Sends u742,000 to London and New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/hungary-balances-budget-minister-of-finance-to-present-statement-to.html | HUNGARY BALANCES BUDGET; Minister of Finance to Present -- Statement to Parliament Today. | True | Wireless to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/flier-asks-secrecy-to-deal-with-gang-lindbergh-and-wife-say-it-is.html | FLIER ASKS SECRECY TO DEAL WITH GANG; Lindbergh and Wife Say It Is Still Vital That They and Their Agents Be Left Free. POLICE SEEK TO TRACE BILL Reveal Cemetery Guard Saw Condon Meet Kidnapper -- Norfolk Men's Plan to Prevent Ransom Fraud. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/wheat-prices-rise-highest-in-5-months-crop-damage-increases-news.html | WHEAT PRICES RISE HIGHEST IN 5 MONTHS; Crop Damage Increases -- News From Washington and Foreign Sources Encouraging. GAINS AT FINISH 1 1/4 TO 1 5/3C Country Offerings Limit Advance in Corn to 1 1/8 to 1 3/8c-Oats Add 1/8 to 1/4 and Rye 3/8 to 6/8c. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/von-luckner-gets-verdict-suit-against-him-for-commissions-on-sale.html | VON LUCKNER GETS VERDICT; Suit Against Him for Commissions on Sale of His Boat Fails. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/win-mount-holyoke-honor-nine-sophomores-will-study-in-germany-and.html | WIN MOUNT HOLYOKE HONOR; Nine Sophomores Will Study in Germany and France Next Year. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/mrs-henry-b-jenkins-civic-leader-for-40-years-dies-in-dumont-n-j-of.html | MRS. HENRY B. JENKINS. Civic Leader for 40 Years Dies in Dumont, N. J., of a Stroke. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/100000000-put-out-by-reserve-banks-buying-of-government-bonds-to.html | $100,000,000 PUT OUT BY RESERVE BANKS; Buying of Government Bonds to Ease Credit Continued -- Total Now $985,000,000. MONEY CIRCULATION DOWN $35,000,000 Reduction Indicates Less Hoarding -- Gold Stock Down $16,000,000. DROP IN BROKERS' LOANS $31,000,000 Decrease to $485,000,000, Near Record Low, Led by Local Institutions. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 150849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/big-loans-extended-for-two-utilities-american-and-foreign-power.html | BIG LOANS EXTENDED FOR TWO UTILITIES; American and Foreign Power Gets Year for $50,000,000; United Gas, for $21,250,000. DROP FOR ELECTRIC BOND $3.05 a Share Earned in Year Ended March 31, Against $3.41 in Previous Period. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/chelsea-english-soccer-victor.html | Chelsea English Soccer Victor. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/kill-nicaraguan-in-clash-guardsmen-also-wound-two-in-seizing.html | KILL NICARAGUAN IN CLASH.; Guardsmen Also Wound Two in Seizing Irregulars' Camp. | True | Wireless to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/orderly-marketing-of-silver-is-urged-mw-tuthill-of-international.html | ORDERLY MARKETING OF SILVER IS URGED; M.W. Tuthill of International Chamber Committee Sees Hope for a Parley of Producers. SUGGESTS PACT WITH INDIA Silas Strawn Presents Report to House Committee as Showing Efforts Made to Obtain Stabilization. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/w-and-l-nine-scores-rallies-in-seventh-to-defeat-virginia-by-2-to-1.html | W. AND L. NINE SCORES.; Rallies in Seventh to Defeat Virginia by 2 to 1. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/nazi-storm-troops-disband-peaceably-resist-in-only-two-instances-as.html | NAZI STORM TROOPS DISBAND PEACEABLY; Resist in Only Two Instances as German Police Raid 150 More Gathering Places. HITLER PREDICTS VICTORY Bids Men Avoid Trouble So Prussia Won't Postpone Diet Elections -- Ban Extended to Youth Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/mellon-expresses-faith-in-recovery-tells-pilgrims-in-london-that.html | MELLON EXPRESSES FAITH IN RECOVERY; Tells Pilgrims in London That United States Has Capacity to Deal With Conditions. DRINKS CHAMPAGNE TOASTS King Sends Welcome and the Prince Greets Him -- Simon Calls Him 'Valuable Import.' MELLON EXPRESSES FAITH IN RECOVERY | True | By Charles A. Selden.special Cable To the New York Times. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/british-to-be-led-by-miss-wethered-englands-foremost-golf-ace-to.html | BRITISH TO BE LED BY MISS WETHERED; England's Foremost Golf Ace to Resume Competition in Matches Against U.S. PLAYED IN 1929 TOURNEY Star Went Into Retirement After Defeating the Former Miss Collett in National Event. | True | Special Cable to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/squadron-c-keeps-colonels-trophy-class-d-polo-teams-beat-brooklyn.html | SQUADRON C KEEPS COLONEL'S TROPHY; Class D Polo Teams Beat Brooklyn Riding and Driving Club Trios, 18 to 3 1/2. THREE GAMES ARE PLAYED Total Goals in Two-Period Contests Decide Honors -- Leonard, O'Donnell and Singer Star. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/comment-of-the-nations-press-on-exgovernor-smiths-speech.html | Comment of the Nations Press on Ex-Governor Smith's Speech | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/128-americans-in-amoy-area.html | 128 Americans in Amoy Area. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/municipal-bond-test-before-highest-court-justices-halt-argument-in.html | MUNICIPAL BOND TEST BEFORE HIGHEST COURT; Justices Halt Argument in Case From Alien County, Ohio -- Approval Forecast. | True | Special to THE NEW YORK TIMES. | C1B 150849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/linked-with-others.html | LINKED WITH OTHERS. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/royalists-call-on-alfonso.html | Royalists Call on Alfonso. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/nevers-named-for-stanford-post.html | Nevers Named for Stanford Post. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/agenda-is-announced-for-memel-hearing-world-court-to-take-up-6.html | AGENDA IS ANNOUNCED FOR MEMEL HEARING; World Court to Take Up 6 Points, Including Governor's Right to Oust Directorate Head. | True | Wireless to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/miss-locke-takes-us-fencing-title-succeeds-miss-lloyd-who-finishes.html | MISS LOCKE TAKES U.S. FENCING TITLE; Succeeds Miss Lloyd, Who Finishes in Third Place, as the National Champion. MISS CUGGOLZ IS SECOND All Three Are Members of Salle d'Armes Vince -- Twelve Compete for the Crown. | True | | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/budapest-slayer-upheld-in-tale-that-victim-paid-to-be-killed.html | Budapest Slayer Upheld in Tale That Victim Paid to Be Killed | True | Wireless to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/65-report-at-syracuse-spring-football-turnout-largest-in-ten-years.html | 65 REPORT AT SYRACUSE.; Spring Football Turnout Largest in Ten Years. | True | Special to THE NEW YORK TIMES. | C1B 150849 |
| 1932-04-15 | 1932-04-15 | https://www.nytimes.com/1932/04/15/archives/depression-gardens-w-might-return-to-wartime-means-of-raising-food.html | DEPRESSION GARDENS.; W Might Return to Wartime Means of Raising Food. | True | KIRK L. RUSSELL. | C1B 150849 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/a-new-rule-for-canneries.html | A NEW RULE FOR CANNERIES. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/peshawar-guarded-for-viceroys-visit-troops-picket-roads-to-bar.html | PESHAWAR GUARDED FOR VICEROY'S VISIT; Troops Picket Roads to Bar March Today of 'Red Shirts' on Border City in India. INTIMIDATION BLOCKS VOTE Only 10 Per Cent of Electors Cast Ballots -- New Election Likely for Province's First Council. | True | Wireless to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/walter-noble-burns-author-former-newspaper-man-and-spanish-war.html | WALTER NOBLE BURNS.; Author, Former Newspaper Man and Spanish War Veteran Dead. | True | special to THE N1/2w YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/taxing-cleanliness.html | Taxing Cleanliness. | True | A.C.W. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/judicial-council-is-urged-for-state-exjudge-kenefick-tells.html | JUDICIAL COUNCIL" IS URGED FOR STATE; Ex-Judge Kenefick Tells Rochester Meeting It Would Relieve Congestion in the Courts. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/15855924-sought-by-municipalities-fiftytwo-bond-issues-are.html | $15,855,924 SOUGHT BY MUNICIPALITIES; Fifty-two Bond Issues Are Scheduled for Award Next Week. LARGEST IN PATERSON, N.J. Flotation of $2,471,000 by That City Listed for Thursday -- Market Steady. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/25th-year-marked-by-free-synagogue-informal-celebration-planned.html | 25TH YEAR MARKED BY FREE SYNAGOGUE; Informal Celebration Planned Tomorrow, With Elaborate Services in the Fall. DR. S.S. WISE ITS FOUNDER Rabbi Tells of Its Welfare Work and Projected New Home Off Central Park West. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/wilmington-girl-9-reported-kidnapped-parents-refuse-to-talk-but.html | WILMINGTON GIRL, 9, REPORTED KIDNAPPED; Parents Refuse to Talk, but Friends Tell of Warning Note After Abduction. | True | | C1B 151355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/new-riot-flares-in-ohio-coal-area-man-dies-apparently-of-fright.html | NEW RIOT FLARES IN OHIO COAL AREA; Man Dies, Apparently of Fright, After 200 Beat Workers at a Mine Near Cadiz. DOAK MOVES TO END STRIKE Calls a Conference in Washington for Wednesday After Business Men Ask Aid for Peace. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/fire-damages-freighter-sweeps-forecastle-of-the-corone-tied-up-in.html | FIRE DAMAGES FREIGHTER.; Sweeps Forecastle of the Corone, Tied Up in the Hudson 5 Years. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/trimingham-wins-series-in-bermuda-finishes-last-in-final-sixmeter.html | TRIMINGHAM WINS SERIES IN BERMUDA; Finishes Last in Final Six-Meter Contest, but Captures Prince of Wales Cup. BOBKAT SAILS HOME FIRST Beats Jill by 26 Seconds in Abbreviated Race, Two Craft Tying for Second Place in Event. | True | Special Cable to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/seaton-pippin-wins-horse-show-stake-scores-in-harness-event-at.html | SEATON PIPPIN WINS HORSE SHOW STAKE; Scores in Harness Event at Atlantic City, Victory Being 54th in a Title Test. JUMPING TEST TO SQUIRE Fort Myer Team's Entry Captures Trophy -- Crowd of 12,000 Attends Third Night Session. | True | By Henry R. Ilsley.special To the New York Times. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/mellon-to-give-kaye-don-detroit-cup.html | Mellon to Give Kaye Don Detroit Cup | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/held-in-honolulu-attack-man-accused-of-assaulting-5yearold-girl.html | HELD IN HONOLULU ATTACK.; Man Accused of Assaulting 5-Year-Old Girl -- Lynching Threatened. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/trade-sentiment-gauged-as-better-col-lp-ayres-banker-of-cleveland.html | TRADE SENTIMENT GAUGED AS BETTER; Col. L.P. Ayres, Banker, of Cleveland, by New Index Systems Charts Year's Advance. SEES FINANCIAL STABILITY Improved Morale in Business Is Reported to Hoover by Head of the J.C. Penney Company. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/quakes-in-santiago-cuba-previously-damaged-houses-fall-terrifying.html | QUAKES IN SANTIAGO, CUBA.; Previously Damaged Houses Fall, Terrifying Town. | True | Special Cable to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/david-e-bomgardner-civil-war-veteran-and-exstate-senator-of.html | DAVID E. BOMGARDNER.; Civil War Veteran and Ex-State Senator of Nebraska Dead. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/american-group-to-visit-morocco.html | American Group to Visit Morocco. | True | Special Cable to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/mr-curry-in-charge.html | MR. CURRY IN CHARGE. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/yalelos-nanduces-will-meet-tonight-collegians-to-face-strengthened.html | YALE-LOS NANDUCES WILL MEET TONIGHT; Collegians to Face Strengthened Trio in U.S. Open Polo at Squadron A. OPTIMISTS ALSO TO PLAY Oppose Riding Club, Which Has Added Nichells to Line-Up -- Tourney Ends on Tuesday. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/dr-john-t-cahill.html | DR. JOHN T. CAHILL. | True | | C1B 151355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/court-warns-city-to-act-on-buses-appellate-bench-weary-of-aid-to.html | COURT WARNS CITY TO ACT ON BUSES; Appellate Bench, Weary of Aid to 'Emergency' Operation, Asks Franchise Forms by April 25. APPROVAL FRIDAY LIKELY Walker Ready to Vote at "Earliest Possible Moment" -- McKee Sees No Great Obstacles. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/general-ma-plans-to-fight.html | General Ma Plans to Fight. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/america-holds-lead-in-value-of-exports-total-of-2377981786-for-1931.html | AMERICA HOLDS LEAD IN VALUE OF EXPORTS; Total of $2,377,981,786 for 1931 Was 20% in Volume Under 1930, Lament Says. GERMANY IN SECOND PLACE It Displaced Great Britain in World Trade -- France Ranked Fourth. NEW YORK MAINTAINS LEAD State's Shipments Abroad Totaled $426,230,960, as Compared With $695,800,402 In 1930. AMERICA HAS LEAD IN EXPORTS' VALUE | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/cubs-subdue-reds-and-even-series-knock-hilcher-recruit-out-of-box.html | CUBS SUBDUE REDS AND EVEN SERIES; Knock Hilcher, Recruit, Out of Box in Fourth Inning and Triumph, 8 to 2. STEPHENSON BATTING STAR Heads Chicago Attack With Three Doubles -- Warneke Pitches Effectively for Victors. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/halt-reds-march-in-southern-china-kwangtung-forces-report-killing.html | HALT REDS' MARCH IN SOUTHERN CHINA; Kwangtung Forces Report Killing 2,000 in All-Day Battle Near Changchow. AMERICANS QUIT INTERIOR Plot to Wreck Train Bearing Manchoukuo Leaders Reported -- Japan Clears Soviet in Derailment. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/gasoline-price-rise-reaches-the-east-five-companies-announce.html | GASOLINE PRICE RISE REACHES THE EAST; Five Companies Announce Advances, Following Those in the Middle West. NEW YORK STANDARD ACTS Ocrease of 1 Cent a Gallon in Effect Today -- Similar One by New Jersey Corporation Monday. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/reich-imports-drop-to-the-level-of-1880-march-exports-decrease-only.html | REICH IMPORTS DROP TO THE LEVEL OF 1880; March Exports Decrease Only Slightly, Causing a Surplus Double That of February. DEBT SERVICE IS COVERED Payments Due This Year Are Estimated at 2,218,000,000 Marks, Not Including Standstill Agreement. | True | Special Cable to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/cotton-prices-slip-from-aprils-peak-selling-in-last-hour-follows.html | COTTON PRICES SLIP FROM APRIL'S PEAK; Selling in Last Hour Follows Rise Laid to Upturn in Security Market. LOSSES ARE 9 TO 11 POINTS Reports of Upward Revision in Planting Plans In the Southwest Have Effect on Sentiment. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/will-get-radio-hearing-peter-goelets-application-to-be-considered.html | WILL GET RADIO HEARING.; Peter Goelet's Application to Be Considered by Commission. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/henry-ohlman.html | HENRY OHLMAN. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/to-inspect-plague-work-doctors-will-fly-to-northern-peru-where.html | TO INSPECT PLAGUE WORK.; Doctors Will Fly to Northern Peru, Where Ecuador Is Collaborating. | True | Special Cable to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 151355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/to-star-in-hay-fever-laurette-taylor-will-tour-during-constance.html | TO STAR IN "HAY FEVER."; Laurette Taylor Will Tour During Constance Collier's Illness. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/arizona-bank-ordered-closed.html | Arizona Bank Ordered Closed. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/senora-gonzales-viquez.html | SENORA GONZALES VIQUEZ. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/coolidge-trout-catch-numbers-13-by-noon-former-president-starts.html | COOLIDGE TROUT CATCH NUMBERS 13 BY NOON; Former President Starts Early, as Connecticut Season Opens, and Quits at Lunch Time. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/daniel-c-webster.html | DANIEL C. WEBSTER. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/charles-s-baldwin.html | CHARLES S. BALDWIN. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/french-put-new-duty-on-rubberized-goods-change-from-ad-valorem-to.html | FRENCH PUT NEW DUTY ON RUBBERIZED GOODS; Change From Ad Valorem to Increased Specific Rates Becomes Effective. | True | Wireless to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/uniform-pension-bill-to-be-pushed-in-house-special-rule-is-asked-to.html | UNIFORM PENSION BILL TO BE PUSHED IN HOUSE; Special Rule Is Asked to Speed Aid for Widows and Children of Veterans of Three Wars. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/getting-the-boys-to-the-circus.html | Getting the Boys to the Circus. | True | A.A. TOWNS. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/byrd-sees-gains-for-plan.html | Byrd Sees Gains for Plan. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/sues-mckee-for-city-job-aide-suspended-in-land-inquiry-fights-for.html | SUES McKEE FOR CITY JOB; Aide, Suspended In Land Inquiry, Fights for Reinstatement. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/julia-lathrop-dies-a-welfare-leader-first-head-of-federal-bureau.html | JULIA LATHROP DIES; A WELFARE LEADER; First Head of Federal Bureau for Children Had League of Nations Assignment. WAS AIDE TO JANE ADDAMS She Gained World Recognition for Her Advanced Views on Social and Suffrage Problems. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/broaca-fans-ten-as-elis-triumph-blue-star-holds-rivals-to-four-hits.html | BROACA FANS TEN AS ELIS TRIUMPH; Blue Star Holds Rivals to Four Hits -- Has Struck Out 23 Lions in Two Games. VICTORS LEAD LEAGUE RACE Wilkens Effective for Losers Until Closing Stages, Mates' Errors Proving Costly. ST. ANN'S NINE WINS, 3-2. Downs All Hallows in C. H. S. A. A. Game-- Duffy Fans 18. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/rumania-aids-russian-refugees.html | Rumania Aids Russian Refugees. | True | Wireless to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/home-is-listed-as-in-the-bronx.html | Home Is Listed as in the Bronx. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/ask-receiver-in-delaware-middle-west-holders-charge-officers-made.html | ASK RECEIVER IN DELAWARE.; Middle West Holders Charge Officers Made Unwise Loans. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/jane-addams-mourns-her.html | Jane Addams Mourns Her. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/ashes-travel-1800-miles-and-reach-rio-de-janeiro.html | Ashes Travel 1,800 Miles And Reach Rio de Janeiro | True | Wireless to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/federal-reserve-election-jt-meadows-heads-stockholders-association.html | FEDERAL RESERVE ELECTION; J.T. Meadows Heads Stockholders Association at Richmond. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/new-rochelle-picks-health-officer.html | New Rochelle Picks Health Officer. | True | Special to THE NEW YORK TIMES. | C1B 151355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/hitler-to-take-ban-on-army-to-court-will-retain-best-lawyers-to.html | HITLER TO TAKE BAN ON 'ARMY' TO COURT; Will Retain 'Best Lawyers' to Contest Decree's Legality -- Threatens to Bring Suits. GROENER REBUKES NAZIS Calls Protestations That Movement Is Legal Valueless -- Danzig Bans Outdoor Demonstrations. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/the-catholic-charities.html | THE CATHOLIC CHARITIES. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/burns-funeral-monday-body-of-noted-detective-will-rest-in-florida.html | BURNS FUNERAL MONDAY.; Body of Noted Detective Will Rest in Florida Vault Until June | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/schall-denies-hoidala-charges.html | Schall Denies Hoidala Charges. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/berry-sees-danger-of-1933-budget-rise-tells-savings-bankers-only.html | BERRY SEES DANGER OF 1933 BUDGET RISE; Tells Savings Bankers Only More Drastic Retrenchment Can Avert It. HE SCORES ADMINISTRATION Asserts It Has Been Guilty of Delaying Decisions on Matters of Vital Importance. WALKER SILENT ON CHARGE Anton L. Trunk Calls on Mayor and Controller to Prove Each Other Right or Wrong. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/eight-are-named-for-the-handicap-questionnaire-the-beasel-and.html | EIGHT ARE NAMED FOR THE HANDICAP; Questionnaire, The Beasel and Hi-Jack Among Those Listed for $5,000 Added Race. MEETING TO LAST 22 DAYS Caerleon Will Make Local Debut in the Inaugural -- Six-Event Program Well Filled. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/west-virginia-slayer-saved-from-gallows-gov-conley-commutes.html | WEST VIRGINIA SLAYER SAVED FROM GALLOWS; Gov. Conley Commutes Sentence of Miner Who Escaped After Trial in 1914. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/copeland-finds-the-president-in-good-physical-condition.html | Copeland Finds the President In Good Physical Condition | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/hits-bellanca-election-ad-chandler-jr-seeks-review-of-aircraft.html | HITS BELLANCA ELECTION.; A.D. Chandler Jr. Seeks Review of Aircraft Corporation Voting. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/americans-flee-interior.html | Americans Flee Interior. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/reviews-find-trade-hesitant-for-week-business-unsettled-by-attitude.html | REVIEWS FIND TRADE HESITANT FOR WEEK; Business, Unsettled by Attitude of Congress, Follows Waiting Policy, Bradstreet's Says. INDUSTRY LITTLE CHANGED Steel Mills Operating at About 22%, Dun's Reports -- Crude Oil Output Up. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/william-e-badeau-_____-i-former-head-of-stationery-firm-here.html | WILLIAM E. BADEAU. _____ I; Former Head of Stationery Firm Here Lived 50 Years In Summit, N.J. j | True | Special to THE NBW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/rainbow-ball-in-aid-of-crippled-children-annual-benefit-at-the.html | RAINBOW BALL IN AID OF CRIPPLED CHILDREN; Annual Benefit at the Ritz-Carlton Tonight to Be Preceded by Many Dinners. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/young-mother-ends-her-life.html | Young Mother Ends Her Life. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/dickinson-a-dry-holds-lead-on-eve-of-choosing-keynoter.html | Dickinson, a Dry, Holds Lead On Eve of Choosing Keynoter | True | Special to THE NEW YORK TIMES. | C1B 151355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/rogers-tells-the-story-of-a-negro-bulldogger.html | Rogers Tells the Story Of a Negro Bulldogger | True | WILL ROGERS. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/french-honor-governor-roosevelt.html | French Honor Governor Roosevelt. | True | Wireless to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/bud-fisher-loses-suit-for-3680.html | Bud Fisher Loses Suit for $3,680. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/brooklyn-pounds-zachary-to-win-82-hack-connects-for-his-circuit.html | BROOKLYN POUNDS ZACHARY TO WIN, 8-2; Hack Connects for His Circuit Smash With Two on Base in Seventh Inning. CLARK HURLS EFFECTIVELY Cuccinello's Single, Scoring Two Tallies, Gives Victors 2-to-1 Lead in Sixth. | True | By Roscoe McGowen. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/delaware-republicans-vote-today.html | Delaware Republicans Vote Today. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/200-mexican-bandits-sack-town-kill-four-desperadoes-attack-train.html | 200 MEXICAN BANDITS SACK TOWN, KILL FOUR; Desperadoes Attack Train, but Seven Soldiers Hold Them Off -- Mayor Is Wounded. | True | Special Cable to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/miss-crossy-weds-george-f-gardner-ceremony-held-at-home-of.html | MISS CROSSY WEDS GEORGE F. GARDNER; Ceremony Held at Home of Bridegroom's Mother, Mrs. R. P. Grant, at the Dorset. RELATIVES ONLY PRESENT .The Rev. Rex S. Clements of the Fifth Avenue Presbyterian Church Officiates. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/house-cuts-supply-bill-4000000.html | House Cuts Supply Bill $4,000,000. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/rails-ease-income-decline-167-lines-hold-february-operating-results.html | RAILS EASE INCOME DECLINE; 167 Lines Hold February Operating Results to $5,700,000 Drop. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/kills-a-state-senator-rawlins-wyo-gambler-then-shoots-himself.html | KILLS A STATE SENATOR.; Rawlins (Wyo,) Gambler Then Shoots Himself Fatally. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/north-westerns-holders-wk-vanderbilt-among-roads-twenty-largest.html | NORTH WESTERN'S HOLDERS; W.K. Vanderbilt Among Road's Twenty Largest Owners. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/pola-negri-to-rewed-says-she-will-be-married-to-a-chicago-financier.html | POLA NEGRI TO REWED.; Says She Will Be Married to a Chicago Financier This Summer. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/film-overtones.html | Film Overtones. | True | K.G.S. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/slogan-beer-for-taxation-mayor-urges-large-cities-to-join-a-nation.html | SLOGAN 'BEER FOR TAXATION'; Mayor Urges Large Cities to Join a Nation -- Wide Demonstration. APPEALS TO GROUPS HERE Wants a Committee to Push Plan to Provide Revenue for City, State and Nation. SEES 50,000,000 FOR PLAN Would Modify Volstead Act and Displace Bills in Congress With 'Popular' Program. MAYOR OPENS DRIVE FOR LEGALIZED BEER | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/opera-singers-win-farewell-ovations-la-sonnambula-seasons-last.html | OPERA SINGERS WIN FAREWELL OVATIONS; " La Sonnambula," Season's Last Italian Work, Marked by Many Curtain Calls. LILY PONS IN LEADING ROLE Pinza and Gigli Also Appear for Last Time -- "Sadko" and "Tannhaeuser" Today. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/james-kernan-sr.html | JAMES KERNAN SR. | True | Special to THE NEW YORK TIMES. | C1B 151355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/yanks-lose-in-9th-to-athletics-98-simmons-reaches-third-on-wild.html | YANKS LOSE IN 9TH TO ATHLETICS, 9-8; Simmons Reaches Third on Wild Throw and Then Scores the Deciding Tally. GEHRIG HITS FOR CIRCUIT Lou's Smash Features Five-Run Outburst in Seventh -- Foxx and Cochrane Also Connect. | True | By William E. Brandt.special To the New York Times. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/montreal-triumphs-1611-royals-turn-tables-on-reading-for-first.html | MONTREAL TRIUMPHS, 16-11.; Royals Turn Tables on Reading for First Victory. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/lake-navigation-opens-entire-welland-canal-also-is-ready-for.html | LAKE NAVIGATION OPENS; Entire Welland Canal Also Is Ready for Vessels. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/roosevelt-faces-long-day-st-paul-engagements-on-monday-will-cover.html | ROOSEVELT FACES LONG DAY; St. Paul Engagements on Monday Will Cover Sixteen Hours. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/whitehill-pitches-tigers-to-victory-holds-indians-to-three-hits-as.html | WHITEHILL PITCHES TIGERS TO VICTORY; Holds Indians to Three Hits as Detroit Takes Final of Series by 3 to 2. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/on-obeying-the-law.html | On Obeying the Law. | True | EDITH HARMAN BROWN. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/gang-trio-slain-by-st-louis-rivals-tommy-hayes-excuckoo-chief-and.html | GANG TRIO SLAIN BY ST. LOUIS RIVALS; Tommy Hayes, Ex-Cuckoo Chief, and Two Aides Die in Illinois Machine Gun Volley. HAD DEFIED THE SHELTONS Killings In Racing Autos Are Laid to Invasion of "Quiet Area" With Bombings and Shootings. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/stocks-extend-advance-of-the-previous-day-bonds-again-display.html | Stocks Extend Advance of the Previous Day -- Bonds Again Display Strength, Led by Domestic Issues. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/the-smith-address-republican-hails-it-as-great-contribution-and.html | THE SMITH ADDRESS.; Republican Hails It as Great Contribution and Sound Advice. | True | JOSEPH GLADSTONE. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/drjrrobertson-professor-is-dead-head-of-history-department-of-be-re.html | DR.J.R.ROBERTSON, PROFESSOR, IS DEAD; Head of History Department of Be re a College Since 1908u- Had Been Educator 40 Years. WROTE ON HISTORY OF WEST Editor of "Petition* of th1/2 Early In- habitants of Kentucky to the Gen- eral Assembly of Virginia." | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/white-sox-conquer-browns-in-thirteenth-selphs-third-hit-of-game.html | WHITE SOX CONQUER BROWNS IN THIRTEENTH; Selph's Third Hit of Game Gives Chicago 4-3 Victory -- Hadley Pitches Brilliantly. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/rogersubakewell.html | RogersuBakewell. | True | Special to THE NEW TORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/a-charming-brunette.html | A Charming Brunette. | True | B.W.N. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/signs-la-paz-divorce-law-bolivian-president-approves-consent-as.html | SIGNS LA PAZ DIVORCE LAW.; Bolivian President Approves Consent as Adequate Grounds. | True | Wireless to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/japanese-ordered-to-stay-away.html | Japanese Ordered to Stay Away. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/truck-hits-auto-two-die-third-man-seriously-injured-in-crash-near.html | TRUCK HITS AUTO, TWO DIE.; Third Man Seriously Injured In Crash Near Rochester. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/dominion-steel-reports-operating-profit-in-1931-was-813736-against.html | DOMINION STEEL REPORTS.; Operating Profit in 1931 Was $813,736, Against $2,295,390 in 1930. | True | | C1B 151355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/lady-cowdray-dies-widoioffinancier-was-married-more-than-fifty.html | LADY COWDRAY DIES; WIDOIOFFINANCIER; Was Married More Than Fifty Years Ago to Grandson of Foun- der of British Engineering Firm. HE DIED ON EVE OF HONOR Couple Were to Have Received Free- dom of Aberdeen In 1927uPlanned High Tribute to Wife. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/stimson-talks-with-doumer-at-an-unscheduled-meeting.html | Stimson Talks With Doumer At an Unscheduled Meeting | True | Special Cable to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/declines-756000-gift-chamberlain-holds-britain-cannot-accept-lady.html | DECLINES $756,000 GIFT.; Chamberlain Holds Britain Cannot Accept Lady Houston's Offer. | True | Wireless to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/buffalo-in-front-84-beats-baltimore-five-homers-featuring-14hit.html | BUFFALO IN FRONT, 8-4.; Beats Baltimore, Five Homers Featuring 14-Hit Attack. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/oppose-bomb-idea-in-columbus-blast-du-pont-experts-summoned-by.html | OPPOSE BOMB IDEA IN COLUMBUS BLAST; Du Pont Experts, Summoned by Governor, Find No Trace of High Explosives. DEATHS INCREASE TO EIGHT Two of Injured Die and Body of Carpenter Is Found in Debris of State Building. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/better-business-morale-reported.html | Better Business Morale Reported. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/pound-rises-in-athens.html | Pound Rises in Athens. | True | Wireless to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/memorial-service-at-titanic-tower-seamen-sing-hymn-that-band-played.html | MEMORIAL SERVICE AT TITANIC TOWER; Seamen Sing Hymn That Band Played as Ship Went Down Twenty Years Ago. TRIBUTE TO WIRELESS MAN Survivor of Disaster a Speaker at Battery Park Meeting to Honor Heroism of Jack Phillips. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/threatens-to-read-riot-act.html | Threatens to Read Riot Act. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/the-truth-game.html | The Truth Game." | True | M.H. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/wolber-seeks-third-term-jersey-senator-says-he-will-run-again-in.html | WOLBER SEEKS THIRD TERM; Jersey Senator Says He Will Run Again In Essex Primaries. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/suit-charges-perry-sought-illegal-fee-city-court-clerk-is-accused.html | SUIT CHARGES PERRY SOUGHT ILLEGAL FEE; City Court Clerk Is Accused of Demanding $50 Instead of $3 to File Judgment. MANDAMUS WRIT IS ASKED Defendant, Still Under Fire on Big Deposits, Ordered to Appear in New Case on Monday. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/miss-waring-triumphs-defeats-miss-cothran-in-charlotte-golf-after.html | MISS WARING TRIUMPHS; Defeats Miss Cothran in Charlotte Golf After 5-Hole Play-Off. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/gigantic-book-to-list-bicentennial-donors-pages-automatically.html | GIGANTIC BOOK TO LIST BICENTENNIAL DONORS; Pages, Automatically Turned, to Show the Signatures of Those Aiding Washington Fete. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/drfefflillerdies-throat-specialist-physician-73-had-made-a-deep.html | DR.F.E.fIILLERDIES; THROAT SPECIALIST; Physician, 73, Had Made a Deep , Study of the Scientific Phases of Vocal Art. WROTE BOOKS FOR 3JNGERS Jnventor of Electric System of Tone Production Succumbs After Ten Days' Illness. | True | | C1B 151355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/gets-4-years-in-prison-for-murder-to-order-hungarian-youth-whom.html | GETS 4 YEARS IN PRISON, FOR 'MURDER TO ORDER'; Hungarian Youth Whom Victim Paid to Be Killed Is Found Guilty of Manslaughter. | True | Wireless to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/guy-cramer-onetime-london-correspondent-for-new-york-herald-dies.html | GUY CRAMER.; One-Time London Correspondent for New York Herald Dies. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/guy-wigginss-palette-darkens.html | Guy Wiggins's Palette Darkens. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/pamphlet-hits-roosevelt-it-reaches-baltimore-democrat-from-friends.html | PAMPHLET HITS ROOSEVELT; It Reaches Baltimore Democrat From "Friends of Smith" Here. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/74c-a-share-earned-by-du-pont-in-quarter-statement-includes.html | 74C A SHARE EARNED BY DU PONT IN QUARTER; Statement Includes Dividends From the Investment in General Motors. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/ruthenian-governor-quits-on-famine-issue-czechoslovakia-official.html | RUTHENIAN GOVERNOR QUITS ON FAMINE ISSUE; Czechoslovakia Official Forced Out by Newspaper Men's Expose of Suffering. | True | Wireless to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/american-woman-slain-in-warsaw-missionary-from-new-york-is-found.html | AMERICAN WOMAN SLAIN IN WARSAW; Missionary From New York Is Found With Throat Slashed, Supposedly by a Robber. 18 HELD FOR QUESTIONING Woman Apparently Put Up Severe Fight Against Intruder in Her School Lecture Hall. | True | Special Cable to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/compulsory-registration.html | Compulsory Registration. | True | LEON ROSENBERG. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/a-dole-to-the-wealthy-reconstruction-finance-corporation-seen-as.html | A DOLE TO THE WEALTHY.; Reconstruction Finance Corporation Seen as Burden to Poor. | True | ADOLPH MOSES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/textile-21-englewood-high-9.html | Textile, 21; Englewood High, 9. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/hawthorne-banker-gets-five-years.html | Hawthorne Banker Gets Five Years. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/eastman-will-run-in-dual-meet-today-is-entered-in-quarter-and-half.html | EASTMAN WILL RUN IN DUAL MEET TODAY; Is Entered in Quarter and Half Mile Races in Stanford-California Event. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/urges-new-standards-in-the-retail-field-major-namm-denouncing.html | URGES NEW STANDARDS IN THE RETAIL FIELD; Major Namm, Denouncing Underselling Claims in Advertising, Urges Censorship. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/vines-and-allison-reach-tennis-final-us-champion-in-top-form-puts.html | VINES AND ALLISON REACH TENNIS FINAL; U.S. Champion, in Top Form, Puts Out Van Ryn, 6-4, 6-4, 6-2, in North and South Play. SHIELDS LOSES IN 4 SETS New Yorker Bows to Allison, 6-3, 6-7, 6-4, 6-1 in Tournament on Pinehurst Courts. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/gaines-turfman-dies-suddenly.html | Gaines, Turfman, Dies Suddenly. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/high-island-treve-wins-field-trial-ewings-english-setter-scores-in.html | HIGH ISLAND TREVE WINS FIELD TRIAL; Ewing's English Setter Scores in Junior All-Age Derby as Orange County Meet Opens. VICTORY SECOND IN A WEEK Runner-Up Honors Go to Pahic's Bob White -- Madam Queen First in Open Puppy Contest. | True | By Vernon van Ness.special To the New York Times. | C1B 151355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/miss-ewing-makes-her-bridal-plans-she-will-marry-lathrop-s-has-kins.html | MISS EWING MAKES HER BRIDAL PLANS; She Will Marry Lathrop S. Has- kins at Her Parents' Home in Pittsburgh April 29. REV. DR. KERR TO OFFICIATE Mrs. Thomas D. Mallory to Be Matron of HonoruReception at Fox Chapel Golf Club. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/-penny-game-rooms-curb-juvenile-crime-social-workers-find-planning-.html | ' Penny Game' Rooms Curb Juvenile Crime, Social Workers Find, Planning Expansion | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/the-extinct-chaperon.html | THE EXTINCT CHAPERON. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/hydrographers-convene-admiral-gherardi-heads-american-delegation-at.html | HYDROGRAPHERS CONVENE.; Admiral Gherardi Heads American Delegation at Monte Carlo. | True | Wireless to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/curtis-in-newark-tonight-vice-president-will-speak-at-elks-club.html | CURTIS IN NEWARK TONIGHT.; Vice President Will Speak at Elks' Club After Visit to Bloomfield. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/say-laws-hamper-state-economies-several-department-heads-suggest.html | SAY LAWS HAMPER STATE ECONOMIES; Several Department Heads Suggest Repeal to End Non-Essential Services. EDUCATION CUT "UNWISE" Banking Department Spokesman Tells Investigators Large Saveings Will Be Effected. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/phils-late-rally-downs-giants-7-to-6-hursts-homer-in-eighth-with.html | PHILS LATE RALLY DOWNS GIANTS, 7 TO 6; Hurst's Homer in Eighth With Three Mates on Bases Spells Defeat for McGrawmen. HUBBELL IS BATTED OUT Victors Overtake Losers' Margin to Capture Second Straight and Sweep the Series. | True | By John Drebinger. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/loses-his-claim-to-wood-estate-otis-f-wood-nephew-removed-as.html | LOSES HIS CLAIM TO WOOD ESTATE; Otis F. Wood, Nephew, Removed as Temporary Administrator of Recluse's Fortune. GREAT-GRANDSON NAMED Henry Wood and Mrs. B.W. Shields Held Nearest of Kin to Seek the $1,000,000. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/canada-grain-men-pickalbany-as-port-syndicate-signs-long-lease-for.html | CANADA GRAIN MEN PICKALBANY AS PORT; Syndicate Signs Long Lease for 2,500,000-Bushel Elevator to Be Constructed. WANT PORT OPEN ALL YEAR Deepening of Hudson River Is Said by Engineer to Be Factor in Diversion From Montreal. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/philip-wattenberg-dead-in-jerusalem-new-york-zionist-leader-had.html | PHILIP WATTENBERG DEAD IN JERUSALEM; New York Zionist Leader Had Hoped to Reside Near Scene of His Benefactions. DONOR OF UNIVERSITY HALL His Gift* to the Jewish Homeland Included a Unit of Einstein Institute of Mathematics. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/active-and-higher-in-berlin.html | Active and Higher in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/joins-caterpillar-club-army-flier-at-newport-news-lands-with-chute.html | JOINS CATERPILLAR CLUB.; Army Flier at Newport News Lands With 'Chute in Tree Top. | True | | C1B 151355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/dr-butler-demands-deep-war-debt-cut-suggests-even-canceling.html | DR. BUTLER DEMANDS DEEP WAR DEBT CUT; Suggests Even Canceling Obligations as a Means of Restoring Prosperity. WOULD RAZE TARIFF WALLS Urges Reciprocity for Trade Revival -- Before Chicago Speech He Predicts a Repeal Plank. DR. BUTLER DEMANDS DEEP WAR DEBT CUT | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/italys-jobless-fell-95000-last-month-total-declined-to-1053000.html | ITALY'S JOBLESS FELL 95,000 LAST MONTH; Total Declined to 1,053,000 -- Improvement Is General and Several Factories Reopen. | True | Wireless to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/untermyer-in-line-for-market-inquiry-senate-committee-unanimity-on.html | UNTERMYER IN LINE FOR MARKET INQUIRY; Senate Committee Unanimity on Counsel Likely as J.L. Hall of Boston Drops Out. WALCOTT FAVORED LATTER New Yorker Had Refused to Serve Unless All of the Members Agreed on Him. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/bars-nonworking-officials-from-field-at-olympic-games.html | Bars Non-Working Officials From Field at Olympic Games | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/copeland-is-learning-best-way-to-get-senate-floor-is-to-rise-and.html | COPELAND IS LEARNING.; Best Way to Get Senate Floor Is to Rise and Start Talking. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/state-sues-government-seeks-to-set-aside-icc-levy-on-long-island.html | STATE SUES GOVERNMENT.; Seeks to Set Aside I.C.C. Levy on Long Island Railroad. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/pier-men-on-strike-as-wages-are-cut-coastal-lines-longshoremen.html | PIER MEN ON STRIKE AS WAGES ARE CUT; Coastal Lines' Longshoremen Demand 75-Cent-an-Hour Rate and $1.10 Overtime. FIGHT 8 AND 10 CENT SLASH Rejoin International Union After 12-Year Row -- Trucking and Barge Tie-Up Also Is Threatened. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/miss-helen-r-bannon.html | MISS HELEN R. BANNON. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/hillside-nj.html | Hillside, N.J. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/nazi-speaker-uses-phonograph-to-debate-with-bruening.html | Nazi Speaker Uses Phonograph To "Debate" With Bruening | True | Special Cable to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/wins-divorce-from-lewis-gratz-fell.html | Wins Divorce From Lewis Gratz Fell | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/4500000-bond-offer-by-columbus-railway-ohio-companys-financing-plan.html | $4,500,000 BOND OFFER BY COLUMBUS RAILWAY.; Ohio Company's Financing Plan Follows Recent Buying of Utility Concerns. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/ruling-on-united-kingdom-5s.html | Ruling on United Kingdom 5s. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/the-ruppert-model-farm.html | The Ruppert Model Farm. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/warnsad-vertisers-of-check-on-radio-davis-tells-agency-men-in.html | WARNSAD VERTISERS OF CHECK ON RADIO; Davis Tells Agency Men in Capital That Federal Regulation is a Possibility. SCORES LONG SALES TALKS Senator Dill Opposes Government Control, but Says That Air Programs Should Be Improved. | True | Special to THE NEW YORK TIMES. | C1B 151355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/pr-r-changes-signal-officials.html | P.R. R. Changes Signal Officials. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/currency-inflation-in-japan-is-forecast-finance-minister-indicates.html | CURRENCY INFLATION IN JAPAN IS FORECAST; Finance Minister Indicates Such Action Is Being Considered to Aid Producers. | True | Wireless to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/wheat-ends-lower-after-quick-moves-quotations-swerved-both-ways-by.html | WHEAT ENDS LOWER AFTER QUICK MOVES; Quotations Swerved Both Ways by Dust Storms and Rain Predictions. DECLINES ARE 3/4 TO 1 CENT Back-Spreading Limits Corn's Loss -- Oats Dull and 1/3 to 1/4c Off -- Rye, Unsettled, Dips 1/4 to 3/8c. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/mrs-magoon-victor-at-golf.html | Mrs. Magoon Victor at Golf. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/air-ministrys-error-on-rains-here-hits-wheat-in-liverpool.html | Air Ministry's Error on Rains Here Hits Wheat in Liverpool | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/wagner-demands-outright-repeal-other-proposed-solutions-to-liquor.html | WAGNER DEMANDS OUTRIGHT REPEAL; Other Proposed Solutions to Liquor Question Are Inadequate, He Says at Hearing. STATE CONTROL IS FAVORED Senator Asserts That Present Statutes Are Sufficient to Protect the Prohibition Areas. DR. HOPKINS HITS DRY LAW Dartmouth President Writes to Bingham That It Adds Difficulties to Other Major Problems. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/fraternal-orders-in-lottery-inquiry-federal-officials-sift-prizes.html | FRATERNAL ORDERS IN LOTTERY INQUIRY; Federal Officials Sift Prizes on Tickets 'Given Away' With Entertainment Admissions. $225,000 AWARDS LISTED Moose, Eagles, Shriners and K. of C. Said to Have Used Scheme to Get Funds for Charity. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/raceriottrial-opens-two-freed-in-poland-only-one-student-is-still.html | RACE-RIOT TRIAL OPENS; TWO FREED IN POLAND; Only One Student Is Still Held on Charge of Participating in the Fatal November Clash. | True | Special Cable to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/agree-on-code-change-for-cannery-labor-state-and-canning.html | AGREE ON CODE CHANGE FOR CANNERY LABOR; State and Canning Representatives Go Over Amendments in Law to Protect Women. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/ship-lines-stand-on-cut-no-further-reduction-in-atlantic-rates.html | SHIP LINES STAND ON CUT.; No Further Reduction In Atlantic Rates Contemplated for Present. | True | Wireless to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/says-partos-stores-were-run-at-a-loss-former-manager-testifies-that.html | SAYS PARTOS STORES WERE RUN AT A LOSS; Former Manager Testifies That Chain Used Faulty Methods of Buying Drags. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/philip-r-muller.html | PHILIP R. MULLER. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 151355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/charge-onion-seeks-nationwide-racket-dissenting-electricians-also.html | CHARGE ONION SEEKS NATIONWIDE RACKET; Dissenting Electricians Also Lay Insurance Irregularities to Brotherhood Officials. LATTER DENY ALLEGATIONS Assert 15 Suing for Acounting Seek to Disrupt Organization -- Decislon on Audit Deferred. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/baby-still-safe-norfolk-men-told-curtis-back-after-five-days-met.html | BABY STILL SAFE, NORFOLK MEN TOLD; Curtis, Back After Five Days, Met Kidnap Agent During Absence, Admiral Says. THEIR EFFORTS TO GO ON Lindbergh Asks Them to Continue Negotiations -- Condon Receives Mysterious Messages. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/charles-h-whitney.html | CHARLES H. WHITNEY. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/argentine-imports-lag-customs-collections-shipments-and-passengers.html | ARGENTINE IMPORTS LAG.; Customs Collections, Shipments and Passengers Below Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/north-carolina-judge-imprisoned-for-year-jh-horwood-pleads-guilty.html | NORTH CAROLINA JUDGE IMPRISONED FOR YEAR; J.H. Horwood Pleads Guilty to Hiding Daughter's Embezzlement -- She Gets Two Years' Term. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/robbery-seen-as-motive.html | Robbery Seen As Motive. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/nelson-turf-figure-dead-at-73.html | Nelson, Turf Figure, Dead at 73. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/utility-earns-265547-northeastern-public-service-makes-its-first.html | UTILITY EARNS $265,547.; Northeastern Public Service Makes Its First Report. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/wool-trade-at-standstill-estimate-that-only-20-of-the-industrys.html | WOOL TRADE AT STANDSTILL; Estimate That Only 20% of the Industry's Machinery Is Operating. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/1914-photo-of-pluto-is-found-at-harvard-taken-before-dr-lowell-died.html | 1914 PHOTO OF PLUTO IS FOUND AT HARVARD; Taken Before Dr. Lowell Died, It Confirmed His Prediction of the New Planet. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/barton-fights-any-move-for-vote.html | Barton Fights Any Move for Vote. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/john-a-mobleys-death-friend-sees-no-foundation-for-theory-of.html | JOHN A. MOBLEY'S DEATH.; Friend Sees No Foundation for Theory of Suicide. | True | GEO. GORDON BATTLE. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/3-receivers-chosen-for-middle-west-co-samuel-insull-chairman-of-big.html | 3 RECEIVERS CHOSEN FOR MIDDLE WEST CO.; Samuel Insull, Chairman of Big Concern; E.N. Hurley and C.A. McCulloch Named. COURT ACTS ON UNITS ALSO United of New Jersey, United Utilities and Southern United Gas Taken Over. INSULL STOCKS GO HIGHER Bankruptcy Actions Expected Today Against Two Large Insull Investment Trusts. 3 RECEIVERS CHOSEN FOR MIDDLE WEST CO. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/not-ables-are-sailing-on-five-liners-today-william-gillette-off-for.html | NOT ABLES ARE SAILING ON FIVE LINERS TODAY; William Gillette Off for West Indies -- Commander of the Airship DO-X Is Arriving. | True | | C1B 151355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/consuls-seek-facts-on-condemned-negroes-state-department-requests.html | CONSULS SEEK FACTS ON CONDEMNED NEGROES; State Department Requests Record in Alabama Case to Meet Communistic Criticism. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/st-louis-bowlers-gain-lead.html | St. Louis Bowlers Gain Lead. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/elverton-doughty.html | ELVERTON DOUGHTY. | True | Soecial to THE NKW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/160000000-oil-title-valid-in-680-sale-fresno-cal-court-upholds.html | $160,000,000 OIL TITLE VALID IN $680 SALE; Fresno (Cal.) Court Upholds Rights of Three to Kettleman Hills, Sold for Taxes. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/stocks-firm-in-paris.html | Stocks Firm in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/london-cool-to-debt-plan-one-paper-says-value-is-in-showing-links.html | LONDON COOL TO DEBT PLAN; One Paper Says Value Is in Showing Links With Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/william-t-mott.html | WILLIAM T. MOTT. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/court-a-detective-to-decide-on-heir-technique-of-sherlock-holmes.html | COURT A 'DETECTIVE TO DECIDE ON HEIR; Technique of Sherlock Holmes Used by Surrogate to Fix Order of Two Deaths. HE RECONSTRUCTS TRAGEDY Musters Faint Clues to Show Wife Died First of Pair Killed by Gas in Brooklyn Home. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/national-planning-held-key-to-upturn-dr-wt-foster-tells.html | NATIONAL PLANNING HELD KEY TO UPTURN; Dr. W.T. Foster Tells Philadelphia Academy It Must Be Based on Inflation. SOCIAL REVOLUTION SEEN Dr. Paul Blanshard Envisages Industrial Trusts, With Workers Having Voice. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/reserve-banks-and-credit.html | RESERVE BANKS AND CREDIT. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/league-to-confer-on-shanghai-today-commission-called-to-consider.html | LEAGUE TO CONFER ON SHANGHAI TODAY; Commission Called to Consider Failure of Negotiations to Produce Armistice it Asked. STIMSON STAND IMPORTANT May Influence Small States to Call Japan's "Bluff" -- Tokyo Orders Delegates Not to Attend. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/cite-past-in-reserve-move-officials-recall-upturns-after-three.html | CITE PAST IN RESERVE MOVE.; Officials Recall Upturns After Three Other Buying Periods. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/reducing-tariffs-to-the-absurd.html | REDUCING TARIFFS TO THE ABSURD. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/would-accept-pay-cut.html | Would Accept Pay Cut. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/dr-butlers-plea-for-american-initiative-in-world-recovery.html | Dr. Butlers Plea for American Initiative in World Recovery | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/bender-metropolitan-golf-head-praises-traverss-adherence-to-amateur.html | Bender, Metropolitan Golf Head, Praises Travers's Adherence to Amateur Spirit | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/armory-dance-held-amid-relics-of-war-battlescarred-banners-hung-for.html | ARMORY DANCE HELD AMID RELICS OF WAR; Battle-Scarred Banners Hung for National Guard Group's Spring Military Ball. MANY GUESTS GIVE DINNERS Colonel R.C. Tobin, Ann Barthhold and Miss Eleanor Hirsch Among Those Giving Parties. | True | | C1B 151355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/lays-depression-to-over-in-dulgence-mw-alexander-tells-mechanics.html | LAYS DEPRESSION TO OVER IN DULGENCE; M.W. Alexander Tells Mechanics' Society's Graduating Class Readjustment Is Needed. ECONOMIC SYSTEM TESTED He Finds Retrenchment General Except in Expenditures of the Government. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/leviathan-off-tomorrow-liner-to-go-to-boston-for-repairs-before.html | LEVIATHAN OFF TOMORROW.; Liner to Go to Boston for Repairs Before Re-Entering Service. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/arms-parley-to-open-debate-on-principles-discussions-of-plans-will.html | ARMS PARLEY TO OPEN DEBATE ON PRINCIPLES; Discussions of Plans Will Begin Monday -- Gibson Proposal to Precede That of France. | True | Wireless to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/walker-to-referee-tennis-tourney.html | Walker to Referee Tennis Tourney. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/hill-school-wins-meet-captures-its-track-opener-from-temple-cubs-82.html | HILL SCHOOL WINS MEET.; Captures Its Track Opener From Temple Cubs, 82 2-3 to 42 1-3. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/hearing-on-walker-mapped-by-seabury-examination-of-the-mayor-to-be.html | HEARING ON WALKER MAPPED BY SEABURY; Examination of the Mayor to Be Worked Out at a Week-End Conference at East Hampton. SECRET EVIDENCE SCANNED Testimony Obtained in Long Investigation Is Sorted for Presentation April 25. DOCK BUREAU UP NEXT Pier Officials Will Face a Public Hearing on Tuesday -- Perry Aide Retired on Pension. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/add-plants-in-canada-american-concerns-in-two-years-have.html | ADD PLANTS IN CANADA.; American Concerns in Two Years Have Established 145. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/bishop-charles-e-locks-to-retire.html | Bishop Charles E. Locks to Retire. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/ban-put-on-bookmakers-order-issued-for-crosscountry-race-in.html | BAN PUT ON BOOKMAKERS.; Order Issued for Cross-Country Race in Baltimore County. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/susan-s-frackelton-potter-is-dead-at-85-designer-of-blue-and-gray.html | SUSAN S. FRACKELTON, POTTER, IS DEAD AT 85; Designer of Blue and Gray Ware That Won Many Prizes, Led in Illuminating Art. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/confer-on-halting-our-losses-abroad-state-department-chiefs-and.html | CONFER ON HALTING OUR LOSSES ABROAD; State Department Chiefs and Outside Experts Consider Bonds and Trade Drop. REMEDIAL COURSE SOUGHT Possibility of Civilian Protective Association of Foreign Bond Holders Is Studied. QUOTAS CRIPPLING TRADE Conferees Discuss Means to End Discrimination Against the United States. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/railroads-attack-riverharbor-bill-rh-aishton-as-spokesman-tells.html | RAILROADS ATTACK RIVER-HARBOR BILL; R.H. Aishton, as Spokesman, Tells Senate Subcommittee It Means Unfair Competition. EQUAL RIGHTS ARE URGED Amount of Taxes Paid by Carriers Entitles Them to Protection of Revenues. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/lion-cubs-born-in-bronx-zoo-on-director-blairs-anniversary.html | Lion Cubs Born in Bronx Zoo On Director Blair's Anniversary | True | | C1B 151355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/killed-in-labor-clash-mexican-is-slain-as-group-resists.html | KILLED IN LABOR CLASH.; Mexican Is Slain as Group Resists Confederation's Discipline. | True | Wireless to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/jersey-city-again-loses-to-rochester-puccinellis-two-homers-score-5.html | JERSEY CITY AGAIN LOSES TO ROCHESTER; Puccinelli's Two Homers Score 5 to Lead Red Wings to a 12-7 Triumph. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/dr-donald-r-dickey-zoologist-dies-at-45-college-research-associate.html | DR. DONALD R. DICKEY, ZOOLOGIST, DIES AT 45; College Research Associate in California Was Formerly a New Yorker. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/cannon-backs-byrd-on-referendum-plan-favors-amendment-for-liquor.html | CANNON BACKS BYRD ON REFERENDUM PLAN; Favors Amendment for Liquor Vote if Three-fourths of the States Approve It. DIRECT SUBMISSION URGED Bishop Tells Virginia Anti-Saloon League Proposal Should Not Be a Political Issue. CANNON BACKS BYRD ON A DRY PLEBISCITE | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/indicts-arkansas-bankers-grand-jury-holds-three-officials-of.html | INDICTS ARKANSAS BANKERS.; Grand Jury Holds Three Officials of Defunct Jonesboro Bank. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/examiners-warned-broderick-on-bank-reported-3-months-before-it-was.html | EXAMINERS WARNED BRODERICK ON BANK; Reported 3 Months Before It Was Closed That its Policy Might Lead to Disaster. CRITICIZED OFFICERS ACTS Steuer Reads to Jury Memoranda Written for Banking Superintendent by His Examiners. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/delay-australian-relief-state-premiers-reject-lyonss-plan-to-borrow.html | DELAY AUSTRALIAN RELIEF.; State Premiers Reject Lyons's Plan to Borrow $37,800,000. | True | Wireless to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/seaplane-saved-from-ice-navys-newest-craft-hauled-ashore-at-buffalo.html | SEAPLANE SAVED FROM ICE.; Navy's Newest Craft Hauled Ashore at Buffalo After Night as Prisoner. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/the-briandkellogg-treaty-proposals-to-strengthen-it-so-as-to.html | THE BRIAND-KELLOGG TREATY.; Proposals to Strengthen It So as to Prevent War and Facilitate Disarmament. | True | EVANS CLARK. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/cotton-belt-offer-on-bonds-ready-road-will-meet-20727750-maturity.html | COTTON BELT OFFER ON BONDS READY; Road Will Meet $20,727,750 Maturity With Cash and New Securities. TIME LIMIT SET AT MAY 15 Southern Pacific's Guarantee of New Loan Conditioned on Holders' Acceptance of Plan. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/stuartustoddard.html | StuartuStoddard. | True | Special to THE NEW TOHK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/dorothy-i-hawkins-engaged-to-marry-graduate-of-the-university-of.html | DOROTHY I. HAWKINS ENGAGED TO MARRY; Graduate of the University of Minnesota Is to Wed Frank B. Bateman of New York. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/building-inspector-indicted-in-graft-martin-fullam-is-charged-with.html | BUILDING INSPECTOR INDICTED IN GRAFT; Martin Fullam Is Charged With Extorting $400 to Drop a Complaint He Made. HE IS FOUND IN A HOSPITAL Aide of Former Official, Who Was Convicted of Accepting a Gratuity, Is Too Ill to Plead. | True | | C1B 151355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/illness-of-darrow-delays-trial-a-day-counsel-for-defendants-in.html | ILLNESS OF DARROW DELAYS TRIAL A DAY; Counsel for Defendants in Honolulu Killing Suffers Attack of Indigestion. AUDIENCE PLANS NIGHT VIGIL Unemployed Hire Out to Hold Places -- Prosecution Seeks to Learn Who Will Plead Insanity. | True | By Russell Owen. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/500-club-delegates-tour-august-a-gardens-are-guests-at-luncheon-and.html | 500 CLUB DELEGATES TOUR AUGUST A GARDENS; Are Guests at Luncheon and Tea on Way to Annual Convention of National Group at Atlanta. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/park-commission-inconsistencies.html | Park Commission Inconsistencies. | True | WARDE TRAVER. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/george-f-van-derveer.html | GEORGE F. VAN DERVEER. | True | Special to Tax NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/argentine-loan-urged-congressional-group-approves-500000000-peso.html | ARGENTINE LOAN URGED.; Congressional Group Approves 500,000,000 Peso Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/frances-trade-down-38-both-imports-and-exports-show-decline-for.html | FRANCE'S TRADE DOWN 38%; Both Imports and Exports Show Decline for Quarter. | True | Wireless to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/weavers-pitching-wins-for-senators-rookie-blanks-the-red-sox-with.html | WEAVER'S PITCHING WINS FOR SENATORS; Rookie Blanks the Red Sox With Four Hits, 2-0, in Third Washington Triumph. VICTORS SCORE IN SECOND Rhyne's Error Is Followed by Bluege's Double and Spencer's Single, Deciding Battle. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/rejects-patronage-plea-senate-group-backs-4-for-tennessee-posts.html | REJECTS PATRONAGE PLEA.; Senate Group Backs 4 for Tennessee Posts Despite Lovette's Protests. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/pirates-triumph-over-cards-9-to-7-register-seven-runs-in.html | PIRATES TRIUMPH OVER CARDS, 9 TO 7; Register Seven Runs in Fourth-Inning Assault -- Losers Use Five Pitchers. ST. LOUIS OUTHITS RIVALS Collins Features Heavy Attack With Home Run and Three Doubles. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/turkish-girl-sentenced-to-die.html | Turkish Girl Sentenced to Die. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/thrust-in-train-path-woman-badly-hurt-she-is-hurled-back-into-crowd.html | THRUST IN TRAIN PATH; WOMAN BADLY HURT; She Is Hurled Back Into Crowd on B.M.T. Platform -- Escort Held for Observation. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/canfield-left-2000000-publisher-willed-bulk-of-estate-to-his-two.html | CANFIELD LEFT $2,000,000.; Publisher Willed Bulk of Estate to His Two Sisters. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/judge-sabath-stricken-in-court.html | Judge Sabath Stricken in Court. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 151355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/whitney-sees-peril-to-market-in-tax-levy-on-stock-transfers-would.html | WHITNEY SEES PERIL TO MARKET IN TAX; Levy on Stock Transfers Would Force Further Liquidation, He Tells Senators. ALSO A THREAT TO BANKING Decline in Sales Laid to State Burden -- Revenue Estimates Held Too High. WHITNEY SEES PERIL TO MARKET IN TAX | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/l-v-b-rucker.html | L. V. B. RUCKER. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/princeton-eight-rows-navy-today-tiger-varsity-to-open-campaign.html | PRINCETON EIGHT ROWS NAVY TODAY; Tiger Varsity to Open Campaign Against the Midshipmen in 1 3/4-Mile Race. FINAL WORKOUT IS HELD Coach Sikes Orders Light Drill and Two Racing Starts -- Navy's Oarsmen Arrive. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/mrs-benjamin-p-arthur.html | MRS. BENJAMIN P. ARTHUR. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/tubize-makes-move-to-simplify-setup-stockholders-will-vote-on-plan.html | TUBIZE MAKES MOVE TO SIMPLIFY SET-UP; Stockholders Will Vote on Plan to Clear Up Back Dividends Also. WILL SETTLE DIFFERENTIAL Company Hopes to End Difficulties Remaining From Artificial Silk-Chatillon Merger. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/allyear-shipments-sought.html | All-Year Shipments Sought. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/brazil-honors-washington-support-of-monroe-doctrine-is-declared-at.html | BRAZIL HONORS WASHINGTON; Support of Monroe Doctrine Is Declared at Bicentennial Meeting. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/topics-of-interest-to-the-churchgoer-cardinal-and-mayor-to-speak-at.html | TOPICS OF INTEREST TO THE CHURCHGOER; Cardinal and Mayor to Speak at Firemen's Holy Name Breakfast Tomorrow. LUTHERANS MEET MONDAY Synod to Hold 2-Day Conference -- International Missionary Rally to Be Held at Calvary Church. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/senator-harris-worse.html | Senator Harris Worse. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/8-rioters-seized-at-relief-bureau-two-policemen-are-injured-in.html | 8 RIOTERS SEIZED AT RELIEF BUREAU; Two Policemen Are Injured in Quelling Demonstration at 38 First Street. COMMUNISTS ARE BLAMED Crowd at Another Station in West Thirty-fifth Street Is Dispersed Quietly. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/hoover-lauds-parents-day-other-notables-commend-exercises-planned.html | HOOVER LAUDS PARENTS' DAY; Other Notables Commend Exercises Planned by Uncle Robert. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 151355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/sinclair-sees-way-to-revive-oil-trade-declares-the-industry-must.html | SINCLAIR SEES WAY TO REVIVE OIL TRADE; Declares the Industry Must Curb Output and Multiplying of Service Stations. CORPORATION SHOWS LOSS Deficit of $22,010,172 Reported for the Thirteen Months Ended on Jan, 31. SINCLAIR SEES WAY TO REVIVE OIL TRADE | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/stmson-and-tardieu-clear-up-arms-issue-reach-understanding-in-paris.html | STMSON AND TARDIEU CLEAR UP ARMS ISSUE; Reach Understanding in Paris of Differences in Views of Europe and United States. SECRETARY OFF TO GENEVA He Says He Will "Get Behind and Push," if Possible, at Disarmament Parley. PEACE IN ORIENT SOUGHT French Declare Stimson Regards Sino-Japanese Settlement as of Prime Importance Now. | True | Special Cable to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/would-limit-field-of-psychoanalysis-prof-meyer-says-psychiatry.html | WOULD LIMIT FIELD OF PSYCHOANALYSIS; Prof. Meyer Says Psychiatry Finds It Useful, but Not the Sole "Way to Salvation." NEED FOR OTHER SCIENCES Study of Man and Treatment of Mental Disorders Must Use Many Methods, He Asserts. URGES FACTUAL APPROACH Salmon Lecturer Holds Idea of the Subconscious "Elusive" -- He Expounds Psychobiology. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/dr-llewellyn-caley-dies-in-germantown-dean-of-protestant-episcopal.html | DR. LLEWELLYN CALEY DIES IN GERMANTOWN; Dean of Protestant Episcopal Convocation There Was in His Seventy-third Year. | True | Special to THE NEW YORK TIMBS. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment, and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/symphony-orchestra-plays.html | Symphony Orchestra Plays. | True | By Olin Downes. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/short-terms-seen-for-federal-loans-alien-m-pope-tells-bankers-that.html | SHORT TERMS SEEN FOR FEDERAL LOANS; Alien M. Pope Tells Bankers That Treasury Plans Bar Long Maturities. GLASS BILL IS CRITICIZED Measure Called Demoralizer of Investment Markets and Foe of Dawes Board's Aims. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/overthecounter-quotations-for-unlisted-securities-friday-april-15.html | OVER-THE-COUNTER QUOTATIONS FOR UNLISTED SECURITIES FRIDAY, APRIL 15, 1932. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/clark-sets-pace-in-pingpong-play-chicago-ace-wins-3-matches-without.html | CLARK SETS PACE IN PING-PONG PLAY; Chicago Ace Wins 3 Matches Without Losing a Game as U.S. Tourney Opens. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/mrs-charles-w-conklin.html | MRS. CHARLES W. CONKLIN. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/darnall-sets-mark-to-retain-crown-breaks-own-pennsylvania-state.html | DARNALL SETS MARK TO RETAIN CROWN; Breaks Own Pennsylvania State Senior 50-Yard Free-Style Swimming Record. STINSON SCORES IN 220 Carries Off Middle Atlantic A.A.U. Title -- Women's Medley Honors Annexed by Miss Clarke. | True | Special to THE NEW YORK TIMES. | C1B 151355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/president-believes-business-is-gaining-5day-week-urged-he-feels.html | PRESIDENT BELIEVES BUSINESS IS GAINING; 5-DAY WEEK URGED; He Feels Public Confidence, Chief Need Now, Is Already Being Re-established. EXPECTS BALANCED BUDGET Federal Economy, Better Bank Condition, Hoarding Drop, Bonus Ban Also Cited. FURLOUGH PLAN EXPLAINED White House Contends 30,000 More Workers Could Be Employed, Despite Money Saving. PRESIDENT BELIEVES BUSINESS IS GAINING | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/rosenbloom-outpoints-wellise.html | Rosenbloom Outpoints Wellise. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/college-men-will-pick-own-liquor-smith-says-exgovernor-asserts-in.html | COLLEGE MEN WILL PICK OWN LIQUOR, SMITH SAYS; Ex-Governor Asserts in Yale News That Students Will Drink What They Please. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/three-are-arrested-in-kreuger-inquiry-auditor-and-two-inspectors.html | THREE ARE ARRESTED IN KREUGER INQUIRY; Auditor and Two Inspectors Are Held in Sweden on Charge of Falsifying Books. NEW LIGHT ON FAKE BONDS $100,000,000 of Forged Italian Paper Reported Used to Engineer Bank Deal. | True | Special Cable to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/plan-deal-for-gray-phone-brokers-issue-letter-chairman-denies.html | PLAN DEAL FOR GRAY PHONE; Brokers Issue Letter -- Chairman Denies Company Is for Sale. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/stimson-to-tour-europe.html | Stimson to Tour Europe. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/public-meetings-banned.html | Public Meetings Banned. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/markets-in-london-paris-and-berlin-trading-quiet-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange, but Tone Is Generally Firm. FRENCH LIST UP SLIGHTLY Advance Continues on the German Boerse -- Foreign Securities Under Tighter Control. | True | Special Cable to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/two-rum-boats-seized-7-men-arrested-attempting-to-land-60000-cargo.html | TWO RUM BOATS SEIZED.; 7 Men Arrested Attempting to Land $60,000 Cargo on Jersey Coast. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/akron-to-fly-next-week-crippled-fin-repaired-ship-will-prepare-for.html | AKRON TO FLY NEXT WEEK.; Crippled Fin Repaired, Ship Will Prepare for Flight to Pacific. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/russians-lay-plot-to-japan.html | Russians Lay Plot to Japan. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/prices-slightly-lower-labor-bureaus-weekly-summary-reoorts.html | PRICES SLIGHTLY LOWER.; Labor Bureau's Weekly Summary Reoorts Fractional Recession. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/house-group-backs-an-inflation-bill-measure-directing-the-reserve.html | HOUSE GROUP BACKS AN INFLATION BILL; Measure Directing the Reserve Board to Raise Price Level Will Go to Full Committee. SENATE READY TO KILL IT Meantime, Advocates of Bonus Currency Scheme Gain Bankhead as a Recruit. | True | Special to THE NEW YORK TIMES. | C1B 151355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/geneva-is-curious-on-stimsons-aims-some-observers-think-goal-is.html | GENEVA IS CURIOUS ON STIMSON'S AIMS; Some Observers Think Goal Is Chiefly to Gain Support for Policy in the Far East. ARMS 'BARGAIN' HOPED FOR Interest Is Keen in 'Inducements' He May Suggest for Support of the American Proposals. | True | By P.j. Philip.wireless To the New York Times. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/urges-pacific-pact-on-the-philippines-dr-rl-buell-tells-syracuse.html | URGES PACIFIC PACT ON THE PHILIPPINES; Dr. R.L. Buell Tells Syracuse Institute That Nations Should Guarantee Their Independence. NEUTRAL ZONE THUS SET UP Prof. M.P. Lichauco Appeals for Unrestricted Trade With Us if Islands Gain Autonomy. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/f-s-reynolds-dead-paris-shipping-man-joint-manager-of-international.html | F. S. REYNOLDS DEAD; PARIS SHIPPING MAN; Joint Manager of International Mercantile Marine Line's Office in French Capital. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/nyu-coeds-lose-in-debate.html | N.Y.U. Co-Eds Lose in Debate. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/columbias-cubs-row-at-kent-today-fourmile-drill-on-harlem-ends.html | COLUMBIA'S CUBS ROW AT KENT TODAY; Four-Mile Drill on Harlem Ends Preparation for Initial Race of Season. VARSITY DEFEATS JAYVEES First Eight Sprints in Closing Stages of Mile Test to Win by More Than Length. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/india-honors-washington.html | India Honors Washington. | True | P.C. MUKERJI. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/opera-to-continue-with-lower-prices-and-short-season-metropolitan.html | OPERA TO CONTINUE WITH LOWER PRICES AND SHORT SEASON; Metropolitan Plans 16 Weeks Instead of 24, Making Appeal to Popular Patronage. SUBSCRIPTION 50% LESS Reduced From $400 to $208 for Two in Orchestra -- Single Seats to Cost $6.50. BROADCASTING WILL GO ON Radio Is Recognized as Factor In Widening Interest -- General 25% Salary Cut Expected. OPERA TO CONTINUE WITH LOWER PRICES | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/fall-in-taxicab-fatal-to-lawyer-aj-mcclures-neck-is-broken-when-he.html | FALL IN TAXICAB FATAL TO LAWYER; A.J. McClure's Neck Is Broken When He Slips From Seat and He Dies Soon After. ON WAY HOME FROM CLUB Requiem Mass This Morning for 51-Year-Old Brother-In-Law of Ogden H. Hammond. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/arrested-in-mexico-city-john-hillman-and-roy-reynolds-americans.html | ARRESTED IN MEXICO CITY.; John Hillman and Roy Reynolds, Americans, Held on Check Charge. | True | Wireless to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/richard-garuck-dies-industrialist-of-ohio-uuuuuuuuu-former.html | RICHARD GARUCK DIES; INDUSTRIALIST OF OHIO; uuuuuuuuu Former Treasurer of Youngstown Sheet and Tube Company Stricken in Florida. | True | Special to THE NSW TORE TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/friends-in-2-states-urge-smith-visits-adherents-in-boston-and.html | FRIENDS IN 2 STATES URGE SMITH VISITS; Adherents in Boston and Philadelphia Ask Speeches Before Primaries April 26. MASSACHUSETTS HELD HIS But Pennsylvania Majority Is Seen for Roosevelt -- 43 of New York's 94 Also Predicted for Him. | True | | C1B 151355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/21-indicted-as-slayers-in-jersey-labor-row-members-of-iron-workers.html | 21 INDICTED AS SLAYERS IN JERSEY LABOR ROW.; Members of Iron Workers' Union Accused in Fatal Beating of Open Shop Bridge Employe. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/britain-finds-increase-in-crime-alarming-war-idleness-and.html | Britain Finds Increase in Crime Alarming, War, Idleness and Automobiles Are Blamed | True | Wireless to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/herman-h-kramer.html | HERMAN H. KRAMER. | True | Special to THI NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/says-he-originated-plan-like-smiths-importer-reveals-moratorium.html | SAYS HE ORIGINATED PLAN LIKE SMITH'S; importer Reveals Moratorium Proposal He Submitted to Hoover Last Fall. CITES LEADERS' COMMENT Raskob, Wiggin and Others Wrote to Him on Suggestion That Debts Be Suspended Five Years. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/four-die-in-fire-in-bronx-tenement-two-children-badly-burned-as.html | FOUR DIE IN FIRE IN BRONX TENEMENT; Two Children Badly Burned as Sixteen Families Are Trapped on Fire-Escapes. RESCUING PATROLMAN HURT Blaze Starts on Wooden Stair and Spreads Rapidly to Roof of Five-Story Building. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/betting-showed-decline-decrease-of-841275-from-1931-figures-at.html | BETTING SHOWED DECLINE.; Decrease of $841,275 From 1931 Figures at Bowie Spring Meet. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/mrs-wh-cotton-gives-tea-in-south-entertains-at-the-casino-in-hot.html | MRS. W.H. COTTON GIVES TEA IN SOUTH; Entertains at the Casino in Hot Springs -- Mrs. R.J. Forhan Has a Dinner. MRS. F.J. BRADLEE FETED Mr. and Mrs. R.G. Fessenden Are Hosts at Dinner for Her -- T.J. Grassellis Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/merida-pioneer-shows-watercolors-prints-and-drawings-new-wiggins.html | Merida, Pioneer, Shows Water-Colors, Prints and Drawings -- New Wiggins Pictures. | True | By Edward Alden Jewell. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/further-drop-in-carded-cotton-cloth-index-lowest-weekly-average-for.html | Further Drop in Carded Cotton Cloth Index; Lowest Weekly Average for Sales Last Month | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/jobless-run-wild-in-auckland-again-fight-the-police-sailors-and.html | JOBLESS RUN WILD IN AUCKLAND AGAIN; Fight the Police, Sailors and Citizens and Loot for Three Hours Before Being Routed. MOB SETS CHURCH AFIRE Food Shops Untouched, but Jewelry Stores Suffer $500,000 Loss -- Attack Delayed Till Nightfall. | True | Special Cable to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/bond-prices-soar-on-stock-exchange-sweeping-advance-throughout-list.html | BOND PRICES SOAR ON STOCK EXCHANGE; Sweeping Advance Throughout List Brings Gains of 1 to 6 Points, Easing Recent Losses. FEDERAL ISSUES IRREGULAR But Most of Them Touch New Highs During Trading -- Foreign Groups Score Recoveries. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/joliet-warden-named-post-as-head-of-new-lewisburg-pa-prison-offered.html | JOLIET WARDEN NAMED.; Post as Head of New Lewisburg (Pa.) Prison Offered to H.C. Hill. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/hitlers-army.html | HITLER'S ARMY. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/money-friday-april-15-1932.html | MONEY Friday, April 15. 1932. | True | | C1B 151355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/ws-clithero-with-armour-co.html | W.S. Clithero With Armour & Co. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/says-harlem-tries-to-sing-slump-away-julia-peterkin-on-annual-visit.html | SAYS HARLEM TRIES TO SING SLUMP AWAY; Julia Peterkin, on Annual Visit, Finds City Negroes Are Just Discovering Depression. NONE IDLE ON HER FARM Lack of 'Organized Relief Plan' for Harlem Jobless Distresses the Author of Plantation Tales. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/rail-express-rates-cut-fruits-and-vegetables-from-carolinas-to.html | RAIL EXPRESS RATES CUT.; Fruits and Vegetables From Carolinas to Eastern States Affected. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/quits-cabinet-for-duel-bolivian-minister-accepts-apology-however.html | QUITS CABINET FOR DUEL; Bolivian Minister Accepts Apology, However, and May Keep Office. | True | Wireless to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/510673-jobs-found-in-national-drive-total-for-day-in-war-against.html | 510,673 JOBS FOUND IN NATIONAL DRIVE; Total for Day in War Against Depression Is 6,573, Oklahoma Leading With 2,127. BLOCK-AID SALES INCREASE Total Cash and Pledges for Two Weeks Put at $554,280 -- New Areas Still Being Organized. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/orwell-americanowned-colt-english-derby-choice-at-103.html | Orwell, American-Owned Colt, English Derby Choice at 10-3 | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/mrs-biddle-entrains-at-vancouver.html | Mrs. Biddle Entrains at Vancouver. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/james-monroe-nine-turned-back-3-too-bows-before-hamilton-institute.html | JAMES MONROE NINE TURNED BACK, 3 TOO; Bows Before Hamilton Institute Team, Which Scores Thrice in Second Inning. HORACE MANN TRIUMPHS Opens Season by Downing Marquand School, 16 to 4 -- Results of Other Games. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/gets-8100-peace-prize-league-of-nations-society-of-the-hague-wins.html | GETS $8,100 PEACE PRIZE.; League of Nations Society of The Hague Wins Wateler Award. | True | Wireless to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/alive-with-counterfeits-syracuse-banks-detect-spurious-undersized.html | ALIVE WITH COUNTERFEITS.; Syracuse Banks Detect Spurious Undersized $10 Notes. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/curry-dominates-session-revolution-gives-him-statewide-control-in.html | CURRY DOMINATES SESSION; "Revolution" Gives Him State-Wide Control in New "Big Five." WET VOTE IS UNANIMOUS Move, Inspired by McCooey, Is Made by Committee Without Consulting Roosevelt. SMITH INSISTED ON PLACE Davis Also Refused to Withdraw -- Slate, Uninstructed, Has Many Backers of Governor. TAMMANY CONTROLS STATE DELEGATION | True | By W.a. Warn.special To the New York Times. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/governor-to-sift-electric-rates.html | Governor to Sift Electric Rates. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/absolves-russia-in-wreck.html | Absolves Russia in Wreck. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/accused-of-falsification-three-men-seized-in-kreuger-inquiry.html | Accused of Falsification.; THREE MEN SEIZED IN KREUGER INQUIRY | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/national-tiles-sales-off-47.html | National Tile's Sales Off 47%. | True | | C1B 151355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/hoover-economies-put-in-31page-bill-draft-is-given-to-committee-by.html | HOOVER ECONOMIES PUT IN 31-PAGE BILL; Draft Is Given to Committee by Roop and Will Be Printed for House Monday. $200,000,000 CUTS FIXED Salary Limit on Furloughs Is Put at $1,200 Instead of $1,000, President's Only Change. COMMITTEE GOES AHEAD Pay Slashes, Under a Separate Move, May Reach the House Tuesday as an Amendment. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/roland-young-lily-damita-and-charles-ruggles-in-an-enjoyable.html | Roland Young, Lily Damita and Charles Ruggles in an Enjoyable Adaptation of "Naughty Cinderella." | True | By Mordaunt Hall. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/to-run-against-sloan-for-art-league-post-he-schnackenberg-enters-as.html | TO RUN AGAINST SLOAN FOR ART LEAGUE POST; H.E. Schnackenberg Enters as Opponent of 'Any Attempt at a Dictatorship.' | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/newark-is-upset-by-toronto-8-to-1-helpless-before-smiths-control.html | NEWARK IS UPSET BY TORONTO, 8 TO 1; Helpless Before Smith's Control and Drops First Game of the Season. HILL AVERTS A SHUT-OUT Collects Home Run in the Fifth for Bears' Only Marker -- Hughes Stars for the Victors. | True | Special to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/-alfalfa-bill-asks-roosevelts-aims-calls-on-the-new-yorker-to.html | ' ALFALFA BILL' ASKS ROOSEVELT'S AIMS; Calls on the New Yorker to Explain His Measures for Relieving "the Little Man." IS HE FOR BIMETALISM? Letter Inquires if Scotch Banking and Bankerless Reserve Board Are Favored. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/robert-d-byrd.html | ROBERT D. BYRD. | True | Special to THE NEW YORK THIES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/railroad-earnings-terminal-railroad-of-st-louis.html | RAILROAD EARNINGS.; Terminal Railroad of St. Louis. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/reported-bid-to-philadelphian.html | Reported Bid to Philadelphian. | True | | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/athens-and-sofia-cut-debt-service-greece-to-cease-payments-for.html | ATHENS AND SOFIA CUT DEBT SERVICE; Greece to Cease Payments for Redemption -- Bulgaria Halts 60 Per Cent of Transfers. LEAGUE ADVICE REJECTED Venizelos Asserts Aid Offered at Geneva Would Have Effect of Ruining Nation's Credit. | True | Wireless to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-16 | 1932-04-16 | https://www.nytimes.com/1932/04/16/archives/brazil-votes-more-relief-cabinet-minister-flies-to-aid-in-drought.html | BRAZIL VOTES MORE RELIEF.; Cabinet Minister Flies to Aid in Drought Survey. | True | Special Cable to THE NEW YORK TIMES. | C1B 151355 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/bisons-beat-orioles-take-fourth-game-of-series-105-with-6-homers.html | BISONS BEAT ORIOLES.; Take Fourth Game of Series, 10-5 With 6 Homers Featuring. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/soviets-go-in-for-speed-rail-zeppelin-planned-to-connect-larger.html | SOVIETS GO IN FOR SPEED.; Rail Zeppelin Planned to Connect Larger Cities. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/chief-hurt-in-new-rochelle-fire.html | Chief Hurt in New Rochelle Fire. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/new-york-is-following-an-irish-bridal-lady-eileen-forbes-relative.html | NEW YORK IS FOLLOWING AN IRISH BRIDAL; Lady Eileen Forbes, Relative of Families Here, Will Be Married This Month- Many Local Ceremonies Are Arranged | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/gk-chesterton-cuts-his-customary-capers-a-new-collection-of-essays.html | G.K. Chesterton Cuts His Customary Capers; A New Collection of Essays, "All Is Grist," Shows Him In His Infinite Variety ALL IS GRIST. A Book of Essays. By G.K. Chesterton. 262 pp. New York: Dodd, Head & Co. $2.50. | True | By Edward M. Kingsbury | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/pressure-is-exerted-on-new-south-wales-commonwealth-of-australia.html | PRESSURE IS EXERTED ON NEW SOUTH WALES; Commonwealth of Australia Winning Fight to Make State Pay Its Debts. DISCIPLINE AWAITS LANG Premier Battles Hard to Keep Funds Where Government Cannot Get Them. CHANGES LOCKS ON DOORS Withholds Tax Records From Federal Regime, Which Garnishees Various Levies. | True | By R.I. Curthoys.wireless To the New York Times. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/three-boys-die-in-fire.html | Three Boys Die in Fire. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/toc-h-friends-help-with-dance-units-annual-party-to-raise-funds-for.html | TOC H FRIENDS HELP WITH DANCE; Unit's Annual Party, to Raise Funds for Boys' Bureau, Wins Subscriptions from Many in Society | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/walter-l-palmer-mm-painter-dies-fflember-of-national-academy-is.html | WALTER L. PALMER, mm PAINTER, DIES; fflember of National Academy Is Stricken at His Home in Albany, N. Y. HE HAD WON MANY PRIZES }4ts Snow Scenes Highly Regarded by CriticsuOne Hangs in the Metropolitan Museum. | True | f Special to THE NEW TOHK TIMEE. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/orders-naval-reserve-mail-course.html | Orders Naval Reserve Mail Course. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/helen-keller-gets-lindbergh-flight-relief-receives-figure-inspired.html | Helen Keller Gets Lindbergh Flight Relief; Receives Figure Inspired by Poem She Wrote | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/platonic-ideals-and-modern-britain-platos-britannia-by-doug-las.html | Platonic Ideals and Modern Britain; PLATO'S BRITANNIA. By Doug-las Woodruff. 222 pp. New York: G.P. Putnam's Sons. $2.50. | True | PETER MONRO JACK. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/gambler-kills-a-caddy-titanic-thompson-pleads-selfdefense-in-texas.html | GAMBLER KILLS A CADDY.; Titanic Thompson Pleads Self-Defense in Texas Hold-Up. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/an-etcher-who-captures-the-dying-glamour-of-persia-text-and.html | An Etcher Who Captures the Dying Glamour of Persia; Text and Pictures Combing to Make A Book Rich in Quality A PERSIAN JOURNEY. Being an Etcher's Impressions of the Middle East. By Fred Richards, R.E. 240 pp. 48 drawings. New York: Jonathan Cape & Harri- son Smith. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/sees-victory-for-beer-bill-representative-oconnor-declares-parade.html | SEES VICTORY FOR BEER BILL.; Representative O'Connor Declares Parade Will Give Needed "Push." | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/weygand-not-to-retire-french-defense-ministry-decides-against.html | WEYGAND NOT TO RETIRE.; French Defense Ministry Decides Against Setting Age Limit. | True | Special Cable to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/our-embassy-says-france-aids-dollar-officials-emphasize-that-french.html | OUR EMBASSY SAYS FRANCE AIDS DOLLAR; Officials Emphasize That French Government's Attitude Was Never Questioned. | True | Special Cable to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/reichsbanner-pledges-loyalty.html | Reichsbanner Pledges Loyalty. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/onondaga-indians-tie-with-syracuse-orange-twelve-rallies-to-gain-66.html | ONONDAGA INDIANS TIE WITH SYRACUSE; Orange Twelve Rallies to Gain 6-6 Draw -- Whittaker Suffers a Fractured Shall. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/kent-crew-breaks-course-record-to-defeat-columbia-cubs-by.html | Kent Crew Breaks Course Record to Defeat Columbia Cubs by Three-Quarters of Length | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/porto-rican-congress-stops-clock-sits-on-major-part-of-important.html | PORTO RICAN CONGRESS STOPS CLOCK, SITS ON; Major Part of Important Bills Untouched at Hour Set for Closing of Session. | True | Wireless to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/looking-back-across-the-ice-henson-who-reached-north-pole-with.html | LOOKING BACK ACROSS THE ICE; Henson, Who Reached North Pole With Peary Twenty-three Years Ago, Reminisces and Recalls Changes Made by Radio | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/yales-trio-wins-from-los-nanduces-elis-triumph-in-national-open.html | YALE'S TRIO WINS FROM LOS NANDUCES; Elis Triumph in National Open Polo Round-Robin Contest by 9 1/2 to 6 1/2. ATTACK LED BY BALDWIN His Total of Six Goals Matched by Smith of Losers -- Riding Club Takes Exhibition. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/hankow-keeps-out-of-actual-fighting-chinese-and-japanese-officials.html | HANKOW KEEPS OUT OF ACTUAL FIGHTING; Chinese and Japanese Officials Have Been Successful in Avoiding Conflict. TEACHERS GO ON STRIKE Close Schools Because Salaries Are Unpaid -- Communists Sur- round City. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/old-home-duties-now-up-to-schools-dr-veit-says-breakdown-of-family.html | OLD HOME DUTIES NOW UP TO SCHOOLS; Dr. Veit Says Breakdown of Family Life Has Thrown New Duties on Education. STRESSES SELF-RELIANCE Handling Tools and Cooperative Work Must Be Taught, Junior High Principals Are Told. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/poughkeepsie-men-purchase-old-hotel-in-adirondacks.html | Poughkeepsie Men Purchase Old Hotel in Adirondacks | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/baby-renews-midgets-romance.html | Baby Renews Midget's Romance. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/missing-bank-clerk-seized.html | Missing Bank Clerk Seized. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/international-power.html | INTERNATIONAL POWER. | True | By Andre Tardieu, Premier of France, In A Speech Before the Disarmament Conference, Geneva. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/harvard-triumphs-at-lacrosse-83-displays-sturdy-teamwork-to.html | HARVARD TRIUMPHS AT LACROSSE, 8-3; Displays Sturdy Team-Work to Register Victory Over Boston Club at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/currys-coup-laid-to-threat-of-split-decision-to-wrest-control-from.html | CURRY'S COUP LAID TO THREAT OF SPLIT; Decision to Wrest Control From Roosevelt Followed Protest From the Smith Group. USE OF FARLEY ASSAILED D'Connell Criticized Aiding Boom From Committee Offices -- Gov- ernor Starts for St. Paul. CURRY'S COUP LAID TO THREAT OF SPLIT | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/penn-nine-downs-cornell-by-8-to-2-powhida-checks-uprising-in-2d-and.html | PENN NINE DOWNS CORNELL BY 8 TO 2; Powhida Checks Uprising in 2d and Allows Only 3 Hits in Rest of League Game. VICTORS STEAL 13 BASES Kellett Accounts for Four During Franklin Field Contest -- Jones Gets Triple, Two Singles. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/the-great-froebel-is-teaching-us-yet-at-150th-anniversary-of-birth.html | THE GREAT FROEBEL IS TEACHING US YET; At 150th Anniversary of Birth, His Ideas, Dr. Hill Says, Are a Force in Education. FATHER OF KINDERGARTENS Even in Simple Life of His Time, the German Schoolmaster Saw Vir- tues in Methods We Call Modern. | True | By Patty Smith Hill, Professor of Education, Teachers College, Columbia. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/reich-per-capita-cost-rises.html | Reich Per Capita Cost Rises. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/zamora-criticized-for-playing-king-presidents-magnificent-fetes.html | ZAMORA CRITICIZED FOR 'PLAYING KING'; President's Magnificent Fetes Compared to Those of Spain's Royalty. MURMURS ARE INCREASING At Palace Function Guests Walk Off With Wine -- Wear Evening Clothes in Mid-Afternoon. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/greater-stability-noted-in-business-some-favorable-factors-are.html | GREATER STABILITY NOTED IN BUSINESS; Some Favorable Factors Are Reported From Several Fed- eral Reserve Areas. GAINS FOR STEEL EXPECTED Developments in Congress Over Tax Measure and Budget More Reassuring. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/headline-footnotes-about-two-budgeteers-an-oil-man-and-a-famous.html | HEADLINE FOOTNOTES; About Two Budgeteers, an Oil Man, and a Famous Bidder Bidden to Washington | True | S.T. WILLIAMSON | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/problem-put-up-to-government-federal-control-of-re-sources-held.html | PROBLEM PUT UP TO GOVERNMENT; Federal Control of Re- sources Held Only Means of Conservation | True | HENRY WARE ALLEN. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/veteran-penn-state-twelve-will-open-season-saturday.html | Veteran Penn State Twelve Will Open Season Saturday | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/holds-condon-only-has-gang-contact-col-breckinridge-says-bronx.html | HOLDS CONDON ONLY HAS GANG CONTACT; Col. Breckinridge Says Bronx Teacher Alone Has Dealt With Kidnappers. MORE "JAFSIE" ADS APPEAR " What Is Wrong?" Message Re- garded as Sign Negotiations for Stolen Baby Are at Standstill. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/merions-golfers-defeat-princeton-waud-halves-with-marston-and.html | MERION'S GOLFERS DEFEAT PRINCETON; Waud Halves With Marston and Dunlap Beats Robbins as Tigers Lose, 11-7. TAILER- KOEHN ALL SQUARE Moffett, College Star, Bows to Stevens, 4 and 3, in Match at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/the-american-family.html | THE AMERICAN FAMILY. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/tiffany-studios-files-as-bankrupt-concern-noted-50-years-for-church.html | TIFFANY STUDIOS FILES AS BANKRUPT; Concern, Noted 50 Years for Church Art, Puts Its Debts at $481,595, Assets at $223,356. WON FAME BY GLASS WORK Process Discovered by Founder Permitted New Treatment of Windows and Mosaics. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/the-dance-subjects-for-art-the-majority-of-paintings-in-the-ross.html | THE DANCE: SUBJECTS FOR ART; The Majority of Paintings in the Ross Exhibition Emphasizes Appeal of the Dance to Painters -- Current Programs | True | By John Martin. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/calls-high-taxes-product-of-graft-colonel-mccormick-on-radio-says.html | CALLS HIGH TAXES PRODUCT OF GRAFT; Colonel McCormick, on Radio, Says Governmental Extravagance Is Ruining Nation. SEES BUSINESS THROTTLED Calls on Public to Rise Against "New Aristocracy" Wasting Substance of Country. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/here-and-there-in-various-fields-of-sport.html | Here and There in Various Fields of Sport | True | By Bryan Field. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/massey-to-be-orator-at-hobart.html | Massey to Be Orator at Hobart. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/premiere-of-la-llama.html | PREMIERE OF "LA LLAMA." | True | ANTOINE KOCH. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/in-japan-too-the-bleachers-go-wild-the-game-of-baseball-our-major.html | IN JAPAN, TOO, THE BLEACHERS GO WILD; The Game of Baseball, Our Major Cultural Export, Suits Exactly the Temperament of the Far Eastern People JAPAN, ALSO, HAS BLEACHERS The Game of Baseball Exactly Suits the Temperament of the Far East People | True | By Hugh Byas | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/7-held-as-rumrunners-one-of-group-seized-on-jersey-coast-is-said-to.html | 7 HELD AS RUM-RUNNERS.; One of Group Seized on Jersey Coast Is Said to Resemble Spitale. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/railtruck-battle-on-california-fight-for-transport-busi-ness-may-go.html | RAIL-TRUCK BATTLE ON.; California Fight for Transport Business May Go to People. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/southeast-building-gains-retail-trade-fair-with-some-stores.html | SOUTHEAST BUILDING GAINS.; Retail Trade Fair, With Some Stores Reporting Increase. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/princeton-beaten-by-annapolis-crew-navy-scores-by-a-length-in-the.html | PRINCETON BEATEN BY ANNAPOLIS CREW; Navy Scores by a Length in the Opening Race of Eastern Season on Lake Carnegie. RIVALS BATTLE HIGH WIND Both Eights Display Excellent Oarsmanship in Combating the Rough Water. TIGERS TAKE EARLY LEAD Middies Go in Front After the Quarter-Mile Mark and Stave Off Foes' Closing Bid. PRINCETON BEATEN BY ANNAPOLIS CREW | True | By Robert F. Kelley.special To the New York Times.by Robert F. Kelley. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/the-winter-of-americas-discontent-the-american-jitters-a-year-of.html | The Winter of America's Discontent; THE AMERICAN JITTERS: A YEAR OF THE SLUMP. By Edmund Wilton 313 pp. By York: Charles Scribner's Sons. $2.50. | True | By John Chamberlain | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/begin-belated-hunt-for-abducted-girl-delaware-police-flash-alarm.html | BEGIN BELATED HUNT FOR ABDUCTED GIRL; Delaware Police Flash Alarm for Child Whose Parents, in Fear, Kept Silent 20 Hours. AUNT'S HUSBAND QUERIED Note and Phone Call Received in Wilmington Case -- Kansas Child Slayer Saved From Mob. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/slow-in-st-louis-area-seasonal-demands-spur-betterment-in-some.html | SLOW IN ST. LOUIS AREA.; Seasonal Demands Spur Betterment in Some Lines. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/many-may-promotions-plans-for-numerous-weeks-held-favorable-factor.html | MANY MAY PROMOTIONS.; Plans for Numerous "Weeks" Held Favorable Factor Next Month. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/andover-is-overcome-on-home-diamond-72-falls-before-boston.html | ANDOVER IS OVERCOME ON HOME DIAMOND, 7-2; Falls Before Boston University, Freshmen -- Victors Get 4 Runs in Seventh. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/scattering-the-fire.html | Scattering the Fire. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/all-babas-cave-located.html | All Baba's Cave Located. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/carnival-pageant-takes-shape-its-voyage-of-fantasy-to-visit-many.html | CARNIVAL PAGEANT TAKES SHAPE; Its Voyage of Fantasy to Visit Many Ports of High Adventure -- New Members of Cast Named | True |  | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/mr-macleishs-narrative-poem-of-the-conquest-of-mexico-conquistador.html | Mr. MacLeish's Narrative Poem Of the Conquest of Mexico; " Conquistador" Contrasts the Heroic Past With the Sterile Present in Verse That Applies the Principle of "The Waste Land" CONQUISTADOR. By Archibald MacLeish. 114 pp Boston: Houghton Mifflin Company. $2.50. | True | By Eda Lou Walton | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/apartment-leases.html | APARTMENT LEASES. | True |  | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/dress-ranges-active-in-wholesale-market-demand-for-millinery.html | DRESS RANGES ACTIVE IN WHOLESALE MARKET; Demand for Millinery Confined to Straws -- Coat Houses Show New Fur Styles. | True |  | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/german-dye-trust-to-cut-dividend.html | German Dye Trust to Cut Dividend. | True |  | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/ally-gives-game-to-eli-fifteen-86-ue-braces-near-close-dickin-son.html | ALLY GIVES GAME TO ELI FIFTEEN, 8-6; ue Braces Near Close, Dickin- son Racing Across Field for Winning Margin. cCRARY FIRST TO SCORE ictors Ahead at Half, but Carpen- ter and Cook Overcome Lead for New York Club. | True |  | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/the-mannchurian-cockpit-three-civilizations-are-depicted-as-at-war.html | The Mannchurian Cockpit; Three Civilizations Are Depicted As at War Within Its Borders MANCHURIA, CRADLE OF CON- FLICT. By Owen Lattimore. rvi, 301 pp. New York: The Macmillan Company. $3. MANCHURIA. THE COCKPIT OF ASIA. By Colonel P.T. Ether- ton and H. Hessell Tiltman. x, 327 pp. Illustrated. New York: Frederick A. Stokes Company. $3. | True | By A.m. Nikolaieff | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/reds-stage-antireligious-row.html | Reds Stage Anti-Religious Row. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/the-news-from-detroit-manufacturers-believe-car-prices-now-stable.html | THE NEWS FROM DETROIT; Manufacturers Believe Car Prices Now Stable -- Increases Possible -- Ford Production Growing | True | By Chris Sinsabaugh. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/gains-recorded-in-berlin.html | Gains Recorded in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/securities-for-rail-deal-chicago-rock-island-gulf-asks-authority.html | SECURITIES FOR RAIL DEAL.; Chicago, Rock Island & Gulf Asks Authority for Issues. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/dartmouth-club-elects-rp-goldthwait-athlete-heads-college-outing.html | DARTMOUTH CLUB ELECTS.; R.P. Goldthwait, Athlete, Heads College Outing Organization. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/some-new-england-gains-manufacturers-hopeful-as-store-stocks-run.html | SOME NEW ENGLAND GAINS.; Manufacturers Hopeful as Store Stocks Run Low. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/mrs-thomas-a-yaede.html | MRS. THOMAS A. YAEDE. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/columbia-budget-set-at-12898474-expenses-for-next-fiscal-year-are.html | COLUMBIA BUDGET SET AT $12,898,474; Expenses for Next Fiscal Year Are Cut $300,000 Without Affecting Salaries. LIBRARY FUND REDUCED Wide Economies Are Adopted for Outside Activities -- Slashes Total $575,000. GIFTS FROM ALUMNI ASKED University to Rely on Donations to Meet Deficit Put at $590,000 -- Administration Costs Lower. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/ep-merritt-dead-retired-banker-succumbs-at-72-at-monte-carlo-had.html | E.P. MERRITT DEAD; RETIRED BANKER; Succumbs at 72 at Monte Carlo -- Had Been in Europe With Wife Since Last May. MEMBER OF BOSTON FIRM Author of Biographical Studies and Member of Antiquarian Society -- Noted Book Collector. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/a-new-phase-opens-in-americas-evolution-with-emigration-now.html | A NEW PHASE OPENS IN AMERICA'S EVOLUTION; With Emigration Now Exceeding Immigration, Profound Changes in the Character of the American People Are Impending -- A More Homogeneous Population Is Forecast as Racial Groups Are Fused | True | By Louis I. Dublin. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/spring-shopping-brisk-philadelphia-reports-good-demand-for-clothing.html | SPRING SHOPPING BRISK.; Philadelphia Reports Good Demand for Clothing and Dry Goods. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/de-wartino-honors-secretary-mills-italian-envoy-gives-dinner-for.html | DE WARTINO HONORS SECRETARY MILLS; Italian Envoy Gives Dinner for Treasury Chief and Wife -- The Lindsays Entertain. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/hayden-p-smith-philadelphia-dies-on-train-after-visiting-son-who-is.html | HAYDEN P. SMITH.; Philadelphia Dies on Train After Visiting Son, Who Is Ill Here. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/stonedale-takes-middleburg-cup-ryan-rides-mcgiffins-gelding-to.html | STONEDALE TAKES MIDDLEBURG CUP; Ryan Rides McGiffin's Gelding to One-Length Victory Over Racketeer II, Favorite. 10,000 ATTEND THE RACES New Grand Stand Filled for Twelfth' Running of the Feature -- Light Hampson Finishes Third. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/an-event-in-sculpture-great-swedish-artists-work-seen-for-first.html | AN EVENT IN SCULPTURE; Great Swedish Artist's Work Seen for First Time Here at Full Length -- The League | True | By Edward Alden Jewell. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/deficit-at-la-scala.html | DEFICIT AT LA SCALA | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/barnard-restages-old-greek-pageant-sophomores-victors-in-games.html | BARNARD RE-STAGES OLD GREEK PAGEANT; Sophomores Victors in Games Carried On in the Spirit of Ancient Hellas. 2,000 AT GYMNASIUM FETE Symbolic Dances, "Chariot Races" and Contests in Song and Verse Mark Event Dedicated to Dionysus. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/jane-arnold-weds-a-d-mlntosh-jb-ceremony-in-st-georges-church.html | JANE ARNOLD WEDS A. D. M'INTOSH JB.; Ceremony in St. George's Church, Flushing, L. !., Performed by Rev. H. S. Wood. FATHER ESCORTS THE BRIDE Her Sister Cassandra Is Maid of HonoruuJohn Martin Best Man uReception at Home. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/the-hotel-parade-grand-hotel-with-its-wealth-of-talent-makes-a-good.html | THE HOTEL PARADE; " Grand Hotel" With Its Wealth of Talent Makes a Good Show -- Other Films | True | By Mordaunt Hall. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/art-students-ask-sloan-rival-to-quit-league-members-protest-group.html | ART STUDENTS ASK SLOAN RIVAL TO QUIT; League Members' Protest Group Calls on Schnachenberg to End Race for President. LIE SEES "DICTATOR" ISSUE He Declares National Academy Is Being Used as "Smoke Screen" -- Mass Meeting to Be Held. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/spain-welcomes-jewish-exiles-back-the-republic-wipes-out-old-edict.html | SPAIN WELCOMES JEWISH EXILES BACK; The Republic Wipes Out Old Edict of Expulsion | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/chicago-gets-15mile-title-run.html | Chicago Gets 15-Mile Title Run. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/debts-and-depression.html | DEBTS AND DEPRESSION. | True | By Alfred E. Smith, Former Governor of New York, In His Jeffer- Son Day Speech At Washington. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/army-had-690-winning-average-in-fall-and-winter-activities.html | Army Had 690 Winning Average In Fall and Winter Activities | True | Special to The NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/gas-kills-2-in-rochester-officer-of-firealarm-company-and-wife.html | GAS KILLS 2 IN ROCHESTER.; Officer of Fire-Alarm Company and Wife Found Dead in Office. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/parades-to-mark-albany-port-fete-soldiers-officials-and-throngs-of.html | PARADES TO MARK ALBANY PORT FETE; Soldiers, Officials and Throngs of Citizens Will Join in Formal Dedication June 6 and 7. AERIAL SHOW IS PLANNED 'Wedding' of Waters From Harbors of Seven Seas Will Herald the Rise of Newest Seaport. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/admiral-chase-steps-up-heads-navy-general-board-with-bristol.html | ADMIRAL CHASE STEPS UP.; Heads Navy General Board, With Bristol Retiring May 1. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/news-of-markets-in-paris-and-berlin-french-bourse-opens-strong-but.html | NEWS OF MARKETS IN PARIS AND BERLIN; French Bourse Opens Strong, but Trading Slackens and Prices Decline. GERMAN LIST ADVANCES Uptrend Resumed When Dividend by Farben is Announced -- Lon- don Exchange Closed. | True | Wireless to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/little-spring-joy-for-corn-belters-farmers-see-another-hard-sea-son.html | LITTLE SPRING JOY FOR CORN BELTERS; Farmers See Another Hard Sea- son Ahead With Nothing Much to Show for Work. WARNED OF GRASSHOPPERS Hope for Wet Year as Best Defense Against Recurrence of Last Season's Damage. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/cleopatras-needle-in-london.html | CLEOPATRA'S NEEDLE IN LONDON | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/an-actor-speaks-up-on-a-pair-of-old-traditions-mr-howard-denies-for.html | AN ACTOR SPEAKS UP ON A PAIR OF OLD TRADITIONS; Mr. Howard Denies, for Instance, That the Show Must Always Go On and On MR. HOWARD ENTERS SOME OBJECTIONS | True | By Leslie Howard. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/train-robbers-balked-rail-passengers-in-spain-shoot-one-in.html | TRAIN ROBBERS BALKED.; Rail Passengers in Spain Shoot One In Attempted Hold-Up. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/probing-the-mysteries-of-poetic-creation-a-book-of-unusual-quality.html | Probing the Mysteries of Poetic Creation; A Book of Unusual Quality Is George Russell's (AF.) "Song and Its Fountains" SONG AND ITS FOUNTAINS. By AE. 133 pp. New York: The Macmillan Company. $1.25. | True | By Percy Hutchison | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/public-works-mark-romes-birthday-every-municipality-in-italy-is.html | PUBLIC WORKS MARK ROME'S BIRTHDAY; Every Municipality in Italy Is Busy Completing Improvements for Holiday on April 21. CITY IS 2,685 YEARS OLD New Highway in Front of Imperial Forums Among Projects That Mussolini Will Open. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/nyu-cubs-blank-madison-high-30-violet-yearlings-tally-once-in.html | N.Y.U. CUBS BLANK MADISON HIGH, 3-0; Violet Yearlings Tally Once in Fourth and Twice in Fifth Inning to Triumph. FORDHAM FRESHMEN LOSE Bow to George Washington H.S., 5-4, Three Walks in Row Forcing Home Winning Run. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/porto-rico-may-go-for-gov-roosevelt-island-democrats-generally.html | PORTO RICO MAY GO FOR GOV. ROOSEVELT; Island Democrats Generally Favor Him as the Party's Nominee at Chicago. HOLD CONVENTION APRIL 23 Effort Will Be Made to Have the Six Delegates Instructed for New York Executive. | True | By Harwood Hull.special Correspondence, the New York Times. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/relief-crisis-looms-throughout-nation-survey-in-37-cities-shows.html | RELIEF CRISIS LOOMS THROUGHOUT NATION; Survey in 37 Cities Shows Huge Funds Unequal to "Staggering Load," 2 Publications Report. FEDERAL HELP IS ASKED Private and Local Resources Found Overtaxed -- Collapse Here in 3 Weeks Feared. FEAR RELIEF CRISIS THROUGHOUT NATION | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/reflation-now-aim-of-reserve-banks-lower-shortterm-interest-to.html | REFLATION' NOW AIM OF RESERVE BANKS; Lower Short-Term Interest to Force Credit Into Fresh Chan- nels, Raising Prices. NEW LAW TO BE USED SOON Circulation to Be Backed by Federal Securities, as Allowed by Glass-Steagall Act. ECONOMISTS FAVOR PLAN Foreign Misunderstanding of Policy No Longer Feared, in View of Ex- cess Gold Holdings Here. REFLATION' AS AIM OF RESERVE BANKS | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/vassar-celebrates-with-senior-prom-the-most-important-class-social.html | VASSAR CELEBRATES WITH SENIOR 'PROM'; The Most Important Class Social Event of the College Year Well Attended. SETTING AN ITALIAN GARDEN Miss Jean North of Montclair Heads Committee -- Many New York Girls Entertain Friends. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/sees-profiteering-in-aid-to-veterans-american-legion-commander-says.html | SEES PROFITEERING IN AID TO VETERANS; American Legion Commander Says Government Borrows at Low Rate, Lends at High. PRINCIPAL BEING CONSUMED Only $65 Will Remain Out of $500 at Maturity in 1945, Stevens Charges. SCORES COMPENSATION CUT He Condemns General Hines's Plan for Economy as 'Outrageous' -- Asks Help for Widows. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/irish-to-lose-trade-if-they-quit-empire-big-biscuit-manufactory.html | IRISH TO LOSE TRADE IF THEY QUIT EMPIRE; Big Biscuit Manufactory Warns It Will Have to Move Export Business to Liverpool. SMUTS STANDS BY THOMAS South African Leader Urges Joint Effort for Success at Ottawa Parley. | True | By the Canadian Press. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/clothing-ablaze-dives-into-river.html | Clothing Ablaze, Dives Into River. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/a-latin-american-cabaret.html | A LATIN - AMERICAN CABARET | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/toscanini-concert-sale.html | TOSCANINI CONCERT SALE. | True | HOPEFUL SUBSCRIBER. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/richard-lowrie.html | RICHARD LOWRIE. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/outoftown-weddings-otturaymond.html | Outof-Town Weddings; OttuRaymond, | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/vollmer-wins-cuban-net-title-for-fourth-consecutive-year.html | Vollmer Wins Cuban Net Title For Fourth Consecutive Year | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/radio-fees-raised-300-by-composers-society-announces-addition-of-5.html | RADIO FEES RAISED 300% BY COMPOSERS; Society Announces Addition of 5% Levy on Stations' Income for Use of Music. PUTS RISE AT $2,500,000 Present $933,000 Annual Income Also to Continue -- Broadcasters Call Session Hers Tomorrow. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/chicagos-april-the-stage-looks-up.html | CHICAGO'S APRIL -- THE STAGE LOOKS UP | True | C.C. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/on-defense-vs-aggression-the-progress-of-society-and-chess-in.html | On Defense Vs. Aggression, the Progress of Society, and Chess in Westminster; WEAPONS AND SECURITY. | True | By Hugh S. Gibson, Acting Chairman, American Delegation, In A Speech Before the General Disarmament Conference In Geneva. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/ffllssreidieds-i-hewton-combs-jr-rev-dr-c-w-robinson-per-forms-the.html | ffllSSREIDIEDS I. HEWTON COMBS JR.; Rev. Dr. C. W. Robinson Per- forms the Ceremony in Christ Church, Bronxville. THREE-BRIDAL ATTENDANTS William Combs Is Best Man for His BrotheruReception Held at Bride's Home. | True | Special to THE NEW YOBK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/providence-college-wins-opens-1932-baseball-campaign-by-routing.html | PROVIDENCE COLLEGE WINS.; Opens 1932 Baseball Campaign by Routing Lowell Textile, 14-2. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/advice-on-marriage-offered-by-church-episcopal-council-issues-two.html | ADVICE ON MARRIAGE OFFERED BY CHURCH; Episcopal Council Issues Two Pamphlets, One a Bibliography of Approved Books. OTHER OUTLINES SERMONS Sex Education, Birth Control and Divorce Are Among Subjects on Which Sources Are Listed. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/wyndham-lewis-applies-the-lash-to-arty-folk-the-apes-of-god-by-wynd.html | Wyndham Lewis Applies the Lash to "Arty" Folk; THE APES OF GOD. By Wynd- ham Lewis. 625 pp. New York: Robert M. McBride. $3. | True | FRED T. MARSH | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True |  | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/high-lake-overflows-imperiling-bolivians-titecaca-loftiest.html | HIGH LAKE OVERFLOWS, IMPERILING BOLIVIANS; Titecaca, Loftiest Navigable Body of Water in World, Threatens to Submerge Islands. | True | Wireless to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/25000000-balance-in-foreign-commerce-exports-margin-over-imports.html | $25,000,000 BALANCE IN FOREIGN COMMERCE; Exports' Margin Over Imports Rises -- Latter Fell to $156,000,000. | True |  | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/major-stanley-f-bryan-field-artillery-officer-dies-at-fort-bragg-nc.html | MAJOR STANLEY F. BRYAN.; Field Artillery Officer Dies at Fort Bragg, N.C., at Age of 40. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/has-control-board-for-small-company-eb-headden-describes-record-on.html | HAS CONTROL BOARD FOR SMALL COMPANY; E.B. Headden Describes Record on Stock and Production Which He Devised. BROUGHT MANY ECONOMIES Cites Cut in Inventories, Scientific Buying and Release of Men -- Has Large-Plant Advantages. | True |  | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/peshawar-is-orderly-as-viceroy-arrives-british-troops-guard-border.html | PESHAWAR IS ORDERLY AS VICEROY ARRIVES; British Troops Guard Border City of India -- New Regime to Be Inaugurated Wednesday. | True | Wireless to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/ship-men-expect-move-to-cut-costs-predict-north-atlantic-group-at.html | SHIP MEN EXPECT MOVE TO CUT COSTS; Predict North Atlantic Group at London Meeting May 10 Will Consider Problem. SEVERAL PLANS WEIGHED Most Feasible Held to Be the With- drawal of Excess Tonnage From Competition. | True |  | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/illinois-gop-hurt-by-primary-result-many-see-disaster-in-return-of.html | ILLINOIS G.O.P. HURT BY PRIMARY RESULT; Many See Disaster in Return of Thompson Leadership With Nomination of Small. DEMOCRATS MAKE BIG GAINS Their Candidate for Governor Is Expected to Draw Votes of Dissatisfied Republicans. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/insull-pledges-put-at-near-440000000-loans-totaling-112548425.html | INSULL PLEDGES PUT AT NEAR $440,000,000; Loans Totaling $112,548,425 Appear for Three Big Com- panies in Receivership. CONTROL NOW WITH BANKS $2,500,000,000 System Re- ceived Advances From Them -- New Plan Likely by June 1. AIM IS TO AVOID DISPERSAL Liabilities Other Than Maturity on $10,000,000 Debentures Forced Reorganization Plan. ABOUT $440,000,000 IN INSULL PLEDGES | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/dr-frank-pleads-for-little-men-he-tells-philadelphia-academy-that.html | DR. FRANK PLEADS FOR 'LITTLE MEN'; He Tells Philadelphia Academy That Our Wealth Should Be Better Distributed. BUELL UPHOLDS BOYCOTTS New Yorker Says Stimson Policy of Non-Recognition Leads to Em- bittered Relations. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/kansas-abductor-admits-killing.html | Kansas Abductor Admits Killing. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/army-team-victor-at-lacrosse-8-to-1-vanquishes-dartmouth-twelve.html | ARMY TEAM VICTOR AT LACROSSE, 8 TO 1; Vanquishes Dartmouth Twelve Despite Fine Work of Shea in Goal for Green. DARCY IS FIRST TO SCORE Gains Early Advantage for Cadets -- Douglas and Pottenger Each Tally Twice. | True | Special to The NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/fordham-club-to-fete-athletes-at-block-f-dinner-saturday.html | Fordham Club to Fete Athletes At Block 'F' Dinner Saturday | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/peasants-form-groups-to-resist-tax-arrest-recent-riots-in-carinthia.html | PEASANTS FORM GROUPS TO RESIST TAX ARREST; Recent Riots in Carinthia Laid to Secret Society Encouraged by Communists. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/play-from-dreiser-novel-in-vienna.html | Play From Dreiser Novel in Vienna. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/recapturing-the-days-of-childhood-the-mango-tree-by-margaret.html | Recapturing the Days of Childhood; THE MANGO TREE. By Margaret Hamilton. 211 pp. New York: The Century Company. $2. | True | ELIZABETH BROWN. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/blairufrost.html | BlairuFrost. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/sadko-concludes-opera-season-here-tannhaeuser-is-final-matinee-at.html | SADKO' CONCLUDES OPERA SEASON HERE; '' Tannhaeuser'' Is Final Matinee at Metropolitan, Starring Elisabeth Rethberg. LAST TWO ACTS BROADCAST Deems Taylor Reviews Radio Ven- ture of Company -- Tour Beginning Tomorrow in Baltimore. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/northwest-seeding-begun-spring-wheat-planting-retarded-wheat-market.html | NORTHWEST SEEDING BEGUN.; Spring Wheat Planting Retarded -- Wheat Market Strong. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/21-rail-onions-fight-4trunkline-plan-brief-filed-with-icc-holds.html | 21 RAIL ONIONS FIGHT 4-TRUNK-LINE PLAN; Brief Filed With I.C.C. Holds Proposed Savings Will Be at Workers' Expense. ROADS ASK SWIFT SANCTION Three Lines Ask That Lackawanna Go to New York Central, Which Will Offer Separate Plea. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/barge-canal-opens-in-part-april-25.html | Barge Canal Opens In Part April 25. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/big-card-parties-arranged-as-benefits-polyclinic-hospital-auxiliary.html | BIG CARD PARTIES ARRANGED AS BENEFITS; Polyclinic Hospital Auxiliary to Hold Annual Event on Tuesday -- Two Groups of School Alumnae Are Raising Funds | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/white-sox-triumph-over-indians-5-to-1-caraway-holds-losers-to-five.html | WHITE SOX TRIUMPH OVER INDIANS, 5 TO 1; Caraway Holds Losers to Five Hits, While Chicago Finds Harder for Nine. VICTORS GAIN LEAGUE LEAD Take Undisputed Possession of First Place With Fourth Victory in Five Starts. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/dollar-oil-cheers-kansas-higher-market-encourages-speeding-up-of.html | DOLLAR OIL CHEERS KANSAS; Higher Market Encourages Speeding Up of Exploration. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/violet-turned-back-by-score-of-6-to-3-beaten-when-alert-villanova.html | VIOLET TURNED BACK BY SCORE OF 6 TO 3; Beaten When Alert Villanova Team Combines Its Attack With Losers' Misplays. McNAMARA GIVES 8 HITS Victors Score 3 in the Fourth Inning and Clinch Contest in Eighth and Ninth. N.Y.U. IN UPHILL BATTLE Deadlocks Count in the Sixth, When Friedman Delivers a Timely Drive With Two on Bases. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/newark-hitters-rout-toronto-103-drive-two-maple-leaf-pitchers-from.html | NEWARK HITTERS ROUT TORONTO, 10-3; Drive Two Maple Leaf Pitchers From Box to Capture Last Game of Series. NEKOLA WORKS STEADILY Former Yankee Pitcher Allows Eight Scattered Blows -- 5,000 See the Contest. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/hope-for-tax-relief-in-britain-is-waning-new-budget-to-be-presented.html | HOPE FOR TAX RELIEF IN BRITAIN IS WANING; New Budget to Be Presented Tuesday' Expected to Continue High Levy on Incomes. SALARY RISES UNLIKELY Figures Are Never Revealed in Advance, but It Is Hinted All Economies Will Be Retained. | True | By Charles A. Selden.wireless To the New York Times. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/government-bonds-now-high-for-1932-heavy-demand-makes-weeks.html | GOVERNMENT BONDS NOW HIGH FOR 1932; Heavy Demand Makes Week's Turnover of $26,707,900 Largest in Eight Years. MANY LOANS AT PREMIUMS Liberty 3 1/2s Attractive Because of Exemption From Tax -- Comparisons With 1921. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/spain-seeks-to-teach-people-advantage-of-frequent-baths.html | Spain Seeks to Teach People Advantage of Frequent Baths | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/red-bomb-kicks-back.html | Red Bomb Kicks Back. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/dar-meets-this-week-vice-president-curtis-to-speak-at-session-at.html | D.A.R. MEETS THIS WEEK.; Vice President Curtis to Speak at Session at the Capital. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/hobart-twelve-wins-defeats-akron-indians-in-lacrosse-opener-8-to-1.html | HOBART TWELVE WINS; Defeats Akron Indians in Lacrosse Opener, 8 to 1. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/changing-conceptions-of-the-universe-a-riddle-still-modern-men-of.html | CHANGING CONCEPTIONS OF THE UNIVERSE: A RIDDLE STILL; Modern Men of Science, Confronted With the Same Puzzle as the Old Philosophers, Add New and Startling Theories of the Cosmos, but the New Creations, Like the Old, Have Qualities of a Dream | True | By Waldemar Kaempffert. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/american-history-in-terms-of-its-emotional-currents-mr-denison.html | American History in Terms of Its Emotional Currents; Mr. Denison Finds the United States Has Been "the Battleground of Ghosts and Visions" EMOTIONAL CURRENTS IN AMERICAN HISTORY. By J. H. Denison, 420 pp. New York: Charles Scribner's Sons. $5. Emotional America | True | By William MacDonald | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/steel-gains-in-ohio-automobile-orders-aid-business-of-the-mills.html | STEEL GAINS IN OHIO.; Automobile Orders Aid Business of the Mills. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/the-week-in-science-active-volcanoes-earths-primitive-forces-still.html | THE WEEK IN SCIENCE: ACTIVE VOLCANOES; Earth's Primitive Forces Still at Work -- The Theory of Making Diamonds | True | W.K. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/back-to-manchuria.html | BACK TO MANCHURIA. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/ccny-jayvees-win-defeat-textile-high-nine-10-in-fiveinning-game.html | C.C.N.Y. JAYVEES WIN.; Defeat Textile High Nine, 1-0, in Five-Inning Game. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/gets-washington-post-pesquera-named-by-porto-rico-as-resident.html | GETS WASHINGTON POST.; Pesquera Named by Porto Rico as Resident Commissioner. | True | Wireless to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/italian-consul-slain-from-car-in-illinois-machinecan-bullets-kill-j.html | ITALIAN CONSUL SLAIN FROM CAR IN ILLINOIS; Machine-Can Bullets Kill J. M. Picco as He Is Entering Brother's Home in Springfield. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/main-points-of-hoover-economy-bill.html | Main Points of Hoover Economy Bill. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/chancellor-brown-denies-resigning.html | Chancellor Brown Denies Resigning. | True | Special Cable to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/concordia-nine-wins-turns-back-fordham-prep-by-3-to-2-in-game-at.html | CONCORDIA NINE WINS.; Turns Back Fordham Prep by 3 to 2 in Game at Bronxville. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/party-lines-grow-fainter-and-fainter-with-economic-questions-as.html | PARTY LINES GROW FAINTER AND FAINTER; With Economic Questions as Dominant Issues, the Old Boundaries Are Crossed by Sectional and Class Interest POLITICAL PARTY LINES ARE GROWING FAINTER With Economic Questions as the Chief Issues, the Old Boundaries Are Crossed by the Prevailing Interests of Class and Section | True | By William B. Munro | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/student-uprisings-shake-many-lands-recent-campus-disturbances-and.html | STUDENT UPRISINGS SHAKE MANY LANDS; Recent Campus Disturbances and Demonstrations Here Are Far Outdone Abroad. POLITICS LEAD TO VIOLENCE Revolutions Are Being Fomented as Part of Youth Movements in Both Old and New Worlds. | True | By Samuel Guy Inman. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/frozen-food-industry-seeks-byproduct-use-aim-at-lowering-costs.html | FROZEN FOOD INDUSTRY SEEKS BY-PRODUCT USE; Aim at Lowering Costs Through Utilizing Parts Left After Process, Birdseye Says. | True |  | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/spains-best-seller-is-free.html | Spain's "Best Seller" Is Free. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/massie-takes-blame-in-hawaiian-muder-cant-recall-firing-says-mind.html | MASSIE TAKES BLAME IN HAWAIIAN MUDER; CAN'T RECALL FIRING; Says Mind Went Blank as He Held Gun When Kahahawai Admitted Assault. DENIES HE PLANNED TO KILL Naval Officer Insists Aim Was to Wring Confession to Clear Wife's Name. INSANITY WILL BE HIS PLEA Darrow Resists Efforts to Force Him to Characterize Aberration, Saying Doctors Disagree. MASSIE ADMITS HE KILLED HAWAIIAN | True | By Russell Owen.by Russell Owen. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/upsala-is-victor-43-turns-back-brooklyn-college-nine-johnson.html | UPSALA IS VICTOR, 4-3.; Turns Back Brooklyn College Nine, Johnson Fanning Eleven. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/kennecott-copper-earns-41c-a-share-3848827-profit-in-1931-com-pares.html | KENNECOTT COPPER EARNS 41C A SHARE; $3,848,827 Profit in 1931 Com- pares With $15,585,736, or $1.66, in 1930. INCREASE IN PRODUCTION 363,806,331 Pounds Total, Against 346,115,719 Year Before -- Cur- rent Assets $47,959,825. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/ps-82-swimmers-annex-title-meet-manhattan-team-gets-25-points-to.html | P.S. 82 SWIMMERS ANNEX TITLE MEET; Manhattan Team Gets 25 Points to Triumph in Elementary P.S.A.L. Competition. P.S. 11, MANHATTAN, NEXT Leads P.S. 9, Brooklyn, as Field of 505 Seek Crowns -- Four Marks Shattered by Contenders. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/events-for-lovers-of-the-arts-neighborhood-playhouse-group-arranges.html | EVENTS FOR LOVERS OF THE ARTS; Neighborhood Playhouse Group Arranges a Gay Program -- Irvington House and Child Study Plans | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/peru-plans-radio-inquiry-marconi-concerns-operation-under-ocampo.html | PERU PLANS RADIO INQUIRY.; Marconi Concern's Operation Under Ocampo Junta to Be Surveyed. | True | Special Cable to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/boy-10-rebuked-ends-life-in-home-brooklyn-pupil-chided-and-sent-to.html | BOY, 10, REBUKED, ENDS LIFE IN HOME; Brooklyn Pupil, Chided and Sent to His Room for Prank at School, Hangs Himself. LEAVES NOTES TO BROTHER Attaches Prized Medal Won at Camp to Farewell Message After Play Privilege Had Been Denied. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/charms-of-the-oldfashioned-garden-here-are-flowers-dear-to-legend.html | CHARMS OF THE OLD-FASHIONED GARDEN; Here Are Flowers Dear to Legend and Linking Us To the Days Gone By THE CHARMS OF THE OLD-FASHIONED GARDEN In It Are to Be Found the Flowers That Are Dear to Legend, the Links Between Ourselves and the Glamourous Days of the Past | True | By L.h. Robbins | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/nicaraguan-guardsmen-rout-rebels.html | Nicaraguan Guardsmen Rout Rebels. | True | Wireless to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/more-troops-are-sent-into-ohio-mine-field-total-of-560-officers-and.html | MORE TROOPS ARE SENT INTO OHIO MINE FIELD; Total of 560 Officers and Men Will Preserve Peace at Miner's Funeral Today. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/giddens-artist-honored-three-etchings-by-new-yorker-are-bought-by.html | GIDDENS, ARTIST, HONORED.; Three Etchings by New Yorker Are Bought by Library of Congress. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/improvement-at-chicago-turnover-in-spring-and-summer-goods-is-more.html | IMPROVEMENT AT CHICAGO.; Turnover in Spring and Summer Goods Is More Active. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/s-california-stars-shine-in-track-meet-wykoff-graber-and-barber.html | S. CALIFORNIA STARS SHINE IN TRACK MEET; Wykoff, Graber and Barber Help the Team Triumph at Los Angeles, 91 1/2-39 1/2. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/origins-of-tennis-tennis-origins-and-myste-ries-by-malcolm-d.html | Origins of Tennis; TENNIS ORIGINS AND MYSTE- RIES. By Malcolm D. Whitman. Historical bibliography by Rob- ert W. Henderson. Introduction by Eugenius H. Outerbridge. Il- lustrated. 258 pp. New York: The Derrydale Press, Edition limited to 450 copies. | True | By Allison Danzig | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/comic-opera-by-puppets-the-teatro-dei-piccoli-casellas-donna.html | COMIC OPERA BY PUPPETS; The "Teatro dei Piccoli" -- Casella's "Donna Serpente" -- Other Italian News | True | By Raymond Hall. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/chess-in-parliament.html | CHESS IN PARLIAMENT. | True | By Sir John Simon, British Foreign Secretary, Opening A Chess Congress At Cambridge, England. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/germans-leaving-cities-drift-from-large-towels-nearly-doubled-in.html | GERMANS LEAVING CITIES.; Drift From Large Towels Nearly Doubled in 1931. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/smuts-deplores-fresh-rift-1500-to-lose-jobs-if-ireland-secedes.html | Smuts Deplores Fresh Rift.; 1,500 TO LOSE JOBS IF IRELAND SECEDES | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/the-microphone-will-present-shakespeares-birthday-to-be-celebrated.html | THE MICROPHONE WILL PRESENT --; Shakespeare's Birthday to Be Celebrated With Broadcast From Stratford-on-Avon -- Austrian President to Speak | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/mexicans-heart-on-right-side.html | Mexican's Heart on Right Side. | True | Wireless to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/navy-track-team-is-beaten-6561-superiority-in-the-field-events.html | NAVY TRACK TEAM IS BEATEN, 65-61; Superiority in the Field Events Enables North Carolina to Capture Meet. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/taking-the-lungfish-as-a-text-for-philosophy-that-strange-survival.html | Taking the Lung-Fish as a Text for Philosophy; That Strange Survival From the Devonian Age Provokes Scientist and Priest to Discuss Life's Meaning KAMONGO. By Homer W. Smith. 167 pp. New York: The Viking Press. $2. | True | By R.l. Duffus | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/hospital-ends-50th-year-harlem-eye-and-ear-institution-has-had.html | HOSPITAL ENDS 50TH YEAR.; Harlem Eye and Ear Institution Has Had 350,000 Patients. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/social-leadership-urged-on-teachers-they-must-play-a-larger-role-in.html | SOCIAL LEADERSHIP URGED ON TEACHERS; They Must Play a Larger Role in Public Affairs in Future, Dr. Alexander Asserts. RISE OF THE PROFESSION It Now Exercises Great Influence, He Says, and Must Set Itself to Improving Our Civilization. | True | By Thomas Alexander. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/along-the-highways-of-finance-more-ammunition-for-senators-bear.html | ALONG THE HIGHWAYS OF FINANCE.; More Ammunition for Senators' "Bear Hunt" -- Mr. Farrell's Retirement -- New Tax Figures and a New Theory. | True | By Eugene N. Lokey. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/capt-s-m-denny-vesselman-dead-ran-line-on-delaware-river-50.html | CAPT. S. M. DENNY, VESSELMAN, DEAD; Ran Line on Delaware River 50 YearsuLast Civil War Veteran in Penns Grove. | True | I Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/girl-scouts-picture-200-years-of-fashion-in-store-exhibit-they-wear.html | GIRL SCOUTS PICTURE 200 YEARS OF FASHION; In Store Exhibit They Wear Gowns of Washington's Time and Other Periods to the Present. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/on-greenland-air-mission-italian-flier-sails-to-examine-pos-sible.html | ON GREENLAND AIR MISSION.; Italian Flier Sails to Examine Pos- sible Landing Sites. | True | Wireless to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/yale-freshmen-on-top-91-vanquish-newport-naval-training-station.html | YALE FRESHMEN ON TOP, 9-1.; Vanquish Newport Naval Training Station Nine In Opener. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/johns-hopkins-wins-163-overcomes-swarthmore-at-lacrosse-guild.html | JOHNS HOPKINS WINS, 16-3.; Overcomes Swarthmore at Lacrosse Guild Scoring 7 Goals. | True | Special to The NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/spain-to-reform-prisons.html | Spain to Reform Prisons. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/japan-is-warned-by-soviet-journal-pravda-says-invaders-have-been.html | JAPAN IS WARNED BY SOVIET JOURNAL; Pravda Says Invaders Have Been Fought Before and Will Be Fought Again if Necessary. GEN. MA AT RUSSIAN TOWN He Wires League Inquiry Board From Blagovestchensk -- Chinese Rebel at Tsitsihar. | True | By Walter Duranty.wireless To the New York Times. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/atlanta-mayor-bans-march.html | Atlanta Mayor Bans March. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/272-old-portraits-are-exhibited-here-the-original-peale-canvas-of.html | 272 OLD PORTRAITS ARE EXHIBITED HERE; The Original Peale Canvas of Washington Is Featured by Historical Society. VALLEY FORGE COT ON VIEW Wax Profile of First President and His Inaugural Chair Also in Notable Collection. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/murray-removes-oklahoma-official-interrupts-campaign-to-oust.html | MURRAY REMOVES OKLAHOMA OFFICIAL; Interrupts Campaign to Oust Republican Member of Highway Board. NAMES WOMAN FOR PLACE Alfalfa Bill's Row With Wentz of Long Standing, Although They Never Have Met. | True | By Walter M. Harrison.editorial Correspondence, the New York Times. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/dinghy-races-canceled-ann-how-overturns-when-three-craft-brave.html | DINGHY RACES CANCELED.; Ann How Overturns When Three Craft Brave Rough Water. | True | Special to The NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/wet-law-halves-helsingfors-drunkenness-rush-on-the-liquor-shops.html | Wet Law Halves Helsingfors Drunkenness; Rush on the Liquor Shops Begins to Subside | True | Wireless to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/lord-irwin-sails-for-canada.html | Lord Irwin Sails for Canada. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/want-nyc-to-get-lackawanna.html | Want N.Y.C. to Get Lackawanna. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/judge-john-g-brown.html | JUDGE JOHN G. BROWN. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/in-new-york-galleries.html | IN NEW YORK GALLERIES | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/we-like-to-be-extravagant.html | WE LIKE TO BE EXTRAVAGANT | True | HENRY ISHAM HAZELTON. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/debtfree-town-fights-band-tax.html | Debt-Free Town Fights Band Tax. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/says-our-banks-aid-tyrannical-regimes-santiago-chile-paper-declares.html | SAYS OUR BANKS AID TYRANNICAL REGIMES; Santiago (Chile) Paper Declares Better Relations Impossible Until This Is Stopped. | True | Special Cable to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/costa-rican-insurance-bank-to-carry-on-state-monopoly.html | Costa Rican Insurance Bank To Carry On State Monopoly | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/gordon-to-die-on-tuesday-date-of-penalty-for-bronx-slayer-is.html | GORDON TO DIE ON TUESDAY; Date of Penalty for Bronx Slayer Is Advanced Two Days. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/gas-has-its-place-in-warfare-common-sense-is-needed-in-any.html | GAS HAS ITS PLACE IN WARFARE; Common Sense Is Needed in Any Consideration of a Highly Technical Problem | True | GEORGE F. UNMACHT. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/what-dramatic-criticism-is-the-critics-responsibility-to-his.html | What Dramatic Criticism Is -- The Critic's Responsibility to His Readers, the Theatre and Himself | True | By J. Brooks Atkinson. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/suspects-identity-hidden-in-gem-theft-police-withhold-the-real-name.html | SUSPECT'S IDENTITY HIDDEN IN GEM THEFT; Police Withhold the Real Name of "Helen Smith" Held in Glemby Robbery. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/schacht-says-reich-will-pay-its-debts-but-temporary-moratorium-on.html | SCHACHT SAYS REICH WILL PAY ITS DEBTS; But Temporary Moratorium on Private Long-Term Loans May Be Needed, He States. SEES BETTER TRADE TONE He Declares, However, in Broadcast From Germany That Recovery Will Not Be Speedy. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/harvard-cub-nine-wins-blanks-milton-academy-90-for-second-straight.html | HARVARD CUB NINE WINS.; Blanks Milton Academy, 9-0, for Second Straight Victory. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/cuban-courtmartial-of-3-students-ends-decision-reserved-on-charge.html | CUBAN COURT-MARTIAL OF 3 STUDENTS ENDS; Decision Reserved on Charge of Terroristic Activities and Pos- session of Explosives. | True | Special Cable to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/two-rummage-sales-arranged.html | TWO RUMMAGE SALES ARRANGED | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/the-screen-in-paris.html | THE SCREEN IN PARIS | True | HERBERT L. MATTHEWS. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/fordham-defeats-manhattan-in-10th-executes-a-double-steal-with.html | FORDHAM DEFEATS MANHATTAN IN 10TH; Executes a Double Steal With Fisher Scoring Deciding Run for 5-4 Victory. 3,000 SEE MAROON OPENER Graney, Sophomore, Holds Jas- pers to Lone Tally Until 8th, When Losers Tie Count. FORDHAM DEFEATS MANHATTAN IN 10TH | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/some-gains-shown-in-european-trade-france-reports-a-general-rise.html | SOME GAINS SHOWN IN EUROPEAN TRADE; France Reports a General Rise for First Time in Months -- Germany Also Is Better. JOBS INCREASE IN BRITAIN But Our Foreign Markets for the Most Part Are Unchanged, Weekly Survey Says. CORPORATION REPORTS. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/historic-chateau-is-stimson-home-tronchin-house-of-louis-xvi-era.html | HISTORIC CHATEAU IS STIMSON 'HOME'; Tronchin House, of Louis XVI Era, Has Been Home of Noted Dignitaries of Geneva. GIVES VIEW OF MONT BLANC Mansion Has a Fine Library and on Its Walls Hang Paintings by Many Famous Artists. | True | By P. J. Philip.wireless To the New York Times. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/dickinson-to-sound-keynote-for-gop-hoover-supporter-agriculture.html | DICKINSON TO SOUND KEYNOTE FOR G.O.P.; Hoover Supporter, Agriculture Champion and Dry, Is Named by Committee at Chicago. CHOICE HELD BID TO FARMER Slating of Snell for Chairman Is Indicated -- Fess Refuses to Discuss Platform. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/reds-again-advance-on-south-china-city-refugees-stream-into-amoy-as.html | REDS AGAIN ADVANCE ON SOUTH CHINA CITY; Refugees Stream Into Amoy as Changchow Is Menaced -- 22 Americans Reach Safety. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/mellon-is-reported-in-market-for-famed-red-boy-painting.html | Mellon Is Reported in Market For Famed 'Red Boy' Painting | True | Wireless to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/tests-prove-domestic-cotton-cloth-suitable-for-military-parachutes.html | TESTS PROVE DOMESTIC COTTON CLOTH SUITABLE FOR MILITARY PARACHUTES | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/all-reds-freed-at-harlan-last-three-let-out-of-jail-face-trial-for.html | ALL REDS FREED AT HARLAN.; Last Three, Let Out of Jail, Face Trial for Syndicalism. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/to-open-furness-memorial.html | To Open Furness Memorial. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/chamberlain-urges-americans-to-heed-call-to-cooperate-sir-austen.html | CHAMBERLAIN URGES AMERICANS TO HEED CALL TO COOPERATE; Sir Austen Declares Our Aid Is Essential in Solving World's Economic Problems. ASKS RELIEF FROM DEBTS He Says They Must Be Treated in Sams Spirit and at Same Time as Reparations. SECURITY THESIS BACKED Former Minister Thinks Peace Can Be Forced in Europe by Adopting Stimson's Method in Orient. CHAMBERLAIN URGES OUR AID TO EUROPE | True | By Sir Austen Chamberlain, Former British Secretary of State For Foreign Affairs.by Sir Austen Chamberlain. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/philippine-problem-islands-may-be-in-position-of-having.html | PHILIPPINE PROBLEM; Islands May Be in Position of Having Independence Thrust Upon Them. | True | By Norbert Lyons. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/hill-school-in-front-conquers-girard-college-156-in-seveninning.html | HILL SCHOOL IN FRONT.; Conquers Girard College, 15-6, in Seven-Inning Baseball Game. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/austrian-financial-rules-applied-to-incoming-mail.html | Austrian Financial Rules Applied to Incoming Mail | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/a-call-to-germany.html | A CALL TO GERMANY. | True | By Paul von Hindenbubg, President, German Reich, In A Speech At Berlin Accepting His Re-Election. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/mrs-johanna-f-manske.html | MRS. JOHANNA F. MANSKE. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/rhode-island-state-wins-turns-back-northeastern-16-to-5-martynick.html | RHODE ISLAND STATE WINS.; Turns Back Northeastern, 16 to 5 -- Martynick Gets Homer. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/city-savings.html | CITY SAVINGS. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/pictures-and-players.html | PICTURES AND PLAYERS | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/memorial-to-seaman-used-as-hearthstone-old-marble-slab-recounting.html | MEMORIAL TO SEAMAN USED AS HEARTHSTONE; Old Marble Slab Recounting Deed of Heroism at Sea Found in Bermuda House. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/stocks-fall-back-in-dull-trading-domestic-corpora-tion-bonds-extend.html | Stocks Fall Back in Dull Trading -- Domestic Corpora- tion Bonds Extend Their Recent Advances. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/grasshopper-eggs-net-profit-for-energetic-girl-student.html | Grasshopper Eggs Net Profit For Energetic Girl Student | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/under-new-management-hotel-dixie-taken-over-by-roy-s-hubbell.html | UNDER NEW MANAGEMENT.; Hotel Dixie Taken Over by Roy S. Hubbell Organization. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/simonson-wins-mineola-test.html | Simonson Wins Mineola Test. | True | Special to The NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/john-masefields-passion-play.html | John Masefield's Passion Play | True | CHARLES MORGAN. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/to-ask-dissolution-in-danzig.html | To Ask Dissolution in Danzig. | True | Special Cable to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/joaquin-murrieta-outlaw-of-the-fifties-the-robin-hood-of-el-do-rado.html | Joaquin Murrieta, Outlaw of the 'Fifties; THE ROBIN HOOD OF EL, DO- RADO. The Saga of Joaquin Murrieta, Famous Outlaw of California's Age of Gold. By Walter Noble Burns. 3O4 pp. New York: Coward-McCann, Inc. $2.50. | True | G.W HARRIS. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/mozarts-requiem-and-coronation-masses-in-salzburg-cathedral-by.html | Mozart's Requiem and Coronation Masses In Salzburg Cathedral by Christschall | True | By Compton Pakenham. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/grownups-who-run-away-to-the-circus-when-they-smell-sawdust-in-the.html | GROWN-UPS WHO RUN AWAY TO THE CIRCUS; When They Smell Sawdust in the Spring They Go Clowning in the Role of "First-of-Mays" GROWN-UP CIRCUS RUNAWAYS | True | By Earl Chapin May | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/move-to-restore-monarchy-in-spain-carlists-and-alfonso-ending.html | MOVE TO RESTORE MONARCHY IN SPAIN; Carlists and Alfonso, Ending Dynastic Feud, Now Plan Joint Effort. AIMS OF FUSION EXPLAINED Contemplate Union of Church and State, Limited Suffrage and Regional Autonomy. LAST PLEASES CATALONIA Former King as Count of Barcelona Would Be Bound to Guard Its Institutions. | True | By Lawrence A. Fernsworth.special Correspondence, the New York Times. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/tourneys-listed-in-womens-golf-twentytwo-of-thirty-dates-fixed-by.html | TOURNEYS LISTED IN WOMEN'S GOLF; Twenty-two of Thirty Dates Fixed by Metropolitan Body Are One-Day Events. SEASON OPENS AT SEAVIEW Annual Spring Inaugural Set for April 26-28 -- Title Test Goes to Century Club. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/dual-citizenship-at-issue-with-swiss.html | Dual Citizenship at Issue With Swiss | True | Wireless to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/yale-jayvees-prevail-54-register-in-ninth-inning-to-check.html | YALE JAYVEES PREVAIL, 5-4.; Register in Ninth Inning to Check Providence College J.V. Nine. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/canada-in-the-theatre-and-vice-versa.html | CANADA IN THE THEATRE, AND VICE VERSA | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/flashes-from-studios.html | FLASHES FROM STUDIOS | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/morrisuhun.html | MorrisuHun. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/clothier-inaugural-at-rutgers-on-june-11-ceremony-to-be-coincident.html | CLOTHIER INAUGURAL AT RUTGERS ON JUNE 11; Ceremony to Be Coincident With Commencement -- Alumni to Observe Centenary. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/this-seems-to-be-the-time-to-face-fundamental-facts-boom-is-over.html | THIS SEEMS TO BE THE TIME TO FACE FUNDAMENTAL FACTS; Boom Is Over, but Few Present Executives Know What Former Days Were Like | True | AUSTEN BOLAM. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/excerpts-from-letters.html | EXCERPTS FROM LETTERS | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/crescent-twelve-triumphs-10-to-0-registers-five-goals-in-each-half.html | CRESCENT TWELVE TRIUMPHS, 10 TO 0; Registers Five Goals in Each Half to Turn Back New York Lacrosse Club. | True | Special to The NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/robins-of-platinum-blond-reported-by-two-canadians.html | Robins of Platinum Blond Reported by Two Canadians | True | By the Canadian Press. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/a-listener-does-not-agree-with-beechams-view-of-radio-member-of.html | A LISTENER DOES NOT AGREE WITH BEECHAM'S VIEW OF RADIO; Member of Audience More Optimistic Than Conductor Who Doubts Radio Can Achieve Perfection | True | AN OLD CONCERTGOER. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/reading-is-winner-43-montreal-beaten-by-single-of-mc-carren-rookie.html | READING IS WINNER, 4-3.; Montreal Beaten by Single of Mc-Carren, Rookie Pinch-Hitter. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/large-cotton-crop-forecast-in-south-movements-for-the-reduction-of.html | LARGE COTTON CROP FORECAST IN SOUTH; Movements for the Reduction of Acreage Have Not Been Very Successful. LOWER COST ONLY HOPE Growers Seek Means to Break Even at Low Prices -- Boll Weevil May Cut Yield. | True | By Thomas Fauntleroy.editorial Correspondence, the New York Times. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/mascagnis-pinotta-in-premiere.html | MASCAGNI'S 'PINOTTA' IN PREMIERE | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/human-wreckage-of-russias-revolution-a-street-in-moscow-by-ilia.html | Human Wreckage of Russia's Revolution; A STREET IN MOSCOW. By Ilia Ehrenbourg. Translated from the Russian by Sonia Volocho- va. 278 pp. New York: Covict, Friede. $2. | True | ALEXANDER NAZAROFF. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/army-plebes-win-20-defeat-mount-vernon-high-in-battle-between.html | ARMY PLEBES WIN, 2-0.; Defeat Mount Vernon High in Battle Between Pitchers. | True | Special to THE NEW YOKE TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/league-group-expected-to-sail.html | League Group Expected to Sail. | True | Wireless to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/westchester-teachers-to-meet.html | Westchester Teachers to Meet. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/20cent-dollar-seen-if-full-bonus-is-paid-grave-consequences-would.html | 20-CENT DOLLAR SEEN IF FULL BONUS IS PAID; Grave Consequences Would Follow Adoption of Plan, Rainey Says. DRAIN WOULD BE TOO GREAT Additional Note Issue Would Cut Cold Coverage to 6.7 Per Cent, Representative Asserts. PATMAN SEES WIDE BENEFIT Holds Money Is Due Veterans and Payment Would Not Injure Credit of Nation. | True | By Henry T. Rainey. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/penn-state-nine-victor-in-opener-hit-by-swan-in-seventh-inning.html | PENN STATE NINE VICTOR IN OPENER; Hit by Swan in Seventh Inning Brings Triumph Over Swarth-more by 9 to 8. MEADE STRIKES OUT TEN Nittany Lions' Hurler Pounded in First Two Sessions, but Tightens Up Rest of Way. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/masons-to-dedicate-washington-shrine-hoover-cabinet-and-congress.html | MASONS TO DEDICATE WASHINGTON SHRINE; Hoover, Cabinet and Congress Members Will Witness May 12 Ceremonies at Alexandria. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/two-germans-assay-the-value-of-french-civilization-dr-curtius-and.html | Two Germans Assay the Value of French Civilization; Dr. Curtius and Herr Sieburg Offer Unusual Insight Into the Character of a Baffling Nation WHO ARE THESE FRENCH? By Friedrich Sieburg. Translated by Alan Harris. 303 pp. New York: The Macmillan Company. $2.50. THE CIVILIZATION OF FRANCE. By Ernst Robert Curtius. Trans- lated by Olive Wyon. 244 pp. New York: The Macmillan Com- pany. $3.50. Two Germans on France | True | By Harold N. Denny | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/harry-r-tompkins.html | HARRY R. TOMPKINS. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/pledge-bonus-support-senator-caraway-and-two-arkansas.html | PLEDGE BONUS SUPPORT.; Senator Caraway and Two Arkansas Representatives State Stand | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/poly-prep-twelve-wins-beats-princeton-freshman-lacrosse-team-2-to-1.html | POLY PREP TWELVE WINS.; Beats Princeton Freshman Lacrosse Team, 2 to 1. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/oneday-sales-lead-cheapgoods-promotions-attract-buyers-shoppers.html | ONE-DAY SALES LEAD.; Cheap-Goods Promotions Attract Buyers, Shoppers' Bureau Says. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/joseph-ripley-sperry.html | JOSEPH RIPLEY SPERRY. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/tigers-stop-browns-in-the-twelfth-32-johnson-doubles-with-two-men.html | TIGERS STOP BROWNS IN THE TWELFTH, 3-2; Johnson Doubles With Two Men on Base to Decide Battle at Detroit. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/tardieu-setbacks-puzzle-the-french-observers-point-to-his-lack-of.html | TARDIEU SETBACKS PUZZLE THE FRENCH; Observers Point to His Lack of Success in the Public Works, Danube and Arms Plans. POLITICAL FOES PLEASED Premier Conceded to Be Brilliant, but People Wonder Whether Brilliance Is In Demand. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/westchester-conservatory-elects.html | Westchester Conservatory Elects. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/amos-back-home-from-hospital.html | Amos Back Home From Hospital. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/hm-heath-dies-a-retired-banker-had-served-as-vice-president-of-the.html | H.M. HEATH DIES; A RETIRED BANKER; Had Served as Vice President of the People's Trust Company of Brooklyn. WAS IN BANKING 43 YEARS He Began His Career With the Old Bedford, of Which He Became Cashier. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/seeks-chaco-settlement-chile-instructs-envoy-here-to-work-with.html | SEEKS CHACO SETTLEMENT.; Chile Instructs Envoy Here to Work With Other Diplomats. | True | Special Cable to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/kansas-city-trade-picks-up-advance-in-oil-and-wheat-prices.html | KANSAS CITY TRADE PICKS UP.; Advance in Oil and Wheat Prices Stimulates Business. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/russians-delighted-with-our-baked-beans-canned-foods-american-style.html | RUSSIANS DELIGHTED WITH OUR BAKED BEANS; Canned Foods, American Style, Prove Popular Addition to Soviet Menu. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/miss-skinner-heads-cast-at-bryn-mawr-graduate-of-22-will-play-queen.html | MISS SKINNER HEADS CAST AT BRYN MAWR; Graduate of '22 Will Play Queen Elizabeth in the Pageant Opening the May Fete. SIX PLAYS WILL BE STAGED Cornelia Drake Is Named Queen of the May -- Program Is the First Such in Four Years. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/marcus-m-crane-j.html | MARCUS M. CRANE. j | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/sublime-faith-gone-from-us-but-even-though-we-may-be-dumb-we-still.html | SUBLIME FAITH GONE FROM US; But Even Though We May Be Dumb We Still Are Miracle Men | True | BOICE DU BOIS. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/duties-in-tax-bill-face-new-contest-hull-to-lead-attack-in-senate.html | DUTIES IN TAX BILL FACE NEW CONTEST; Hull to Lead Attack in Senate Group Executive Sessions Next Week. HEARINGS ON OIL LEVY END It Is Fought as Blow to Americans Abroad and Defended as Aid to Domestic Employment. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/high-tea-on-return-to-augusta.html | High Tea on Return to Augusta. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/tokyo-labor-split-nazi-party-formed-group-assails-parliamentary.html | TOKYO LABOR SPLIT; 'NAZI' PARTY FORMED; Group Assails Parliamentary System and Aims to Combine Socialism and Fascism. 42,000 UNION MEN JOIN Young Army Officers Give Backing -- Demand That Manchuria Be Developed for the People. | True | By Hugh Byas.special Cable To the New York Times. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/the-american-college-woman-emerges-she-has-widened-her-horizon-and.html | THE AMERICAN COLLEGE WOMAN EMERGES; She Has Widened Her Horizon and Enriched Her Life, Says One Who Has Kept Watch | True | By Mabel Barbee Lee | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/farmer-hangs-himself-in-barn.html | Farmer Hangs Himself in Barn. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/tannery-annexes-ben-ali-handicap-captures-feature-of-inaugural.html | TANNERY ANNEXES BEN ALI HANDICAP; Captures Feature of Inaugural Program at Lexington by Margin of Length. JOEY BIBB FINISHES NEXT Outlasts Betty Derr to Take Place -- Brass Monkey Is Victor in Providence Farm Purse. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/rothschild-items-to-go-at-art-sale-they-are-in-the-collection-of.html | ROTHSCHILD ITEMS TO GO AT ART SALE; They Are in the Collection of the Marchioness Curzon of Ked- leston, Who Inherited Them. RARE PAINTINGS INCLUDED Reynolds and Sargent Portraits Among Them -- Also Old Italian Canvases and Fine Tapestries. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/katharine-bingham-to-wed-in-geneva-her-marriage-to-henry-p-lev.html | KATHARINE BINGHAM TO WED IN GENEVA; Her marriage to Henry P. Lev- erlch, American Vice Consul, to Take Place on April 29. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/queer-things-that-happen-to-the-aviator-he-has-often-found-himself.html | QUEER THINGS THAT HAPPEN TO THE AVIATOR; He Has Often Found Himself Attacked by the Feathered Kings of The Air, and Has Sometimes Hunted Them in His Airplane | True | By T.j.c. Martyn | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/ozark-apple-growers-cheerful.html | Ozark Apple Growers Cheerful. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/new-eastern-group-plans-field-trials-amateur-pointer-and-setter.html | NEW EASTERN GROUP PLANS FIELD TRIALS; Amateur Pointer and Setter Winners Association Events to Begin Next Fall. FIXTURE WILL START TODAY Three-Day Program of Setter Club of New England Opens at Carlisle, Mass. | True | By Henry R. Ilsley. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/cash-position-gains-shown-by-reports-improved-condition-features.html | CASH POSITION GAINS SHOWN BY REPORTS; Improved Condition Features Many Store Statements Now Being Issued. PRICE DECLINE HIT PROFITS Deficits Numerous, but Inventories and Receivables Were Sliced in Most Instances. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/elm-tree-markers-for-a-washington-tour-long-island-communities-will.html | ELM TREE MARKERS FOR A WASHINGTON TOUR; Long Island Communities Will Thus Commemorate A Famous Journey | True | By Meade C. Dobson. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/folger-library-opens-saturday-rare-shakespearean-collection-in.html | FOLGER LIBRARY OPENS SATURDAY; Rare Shakespearean Collection in Washington Will Be Turned Over to Amherst. FURNESS MEMORIAL READY This Display of the Bard's Works in Philadelphia Will Also Mark His Birth Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/hard-hitting-wins-for-nassau-team-produces-12-to-9-victory-on-its.html | HARD HITTING WINS FOR NASSAU TEAM; Produces 12 to 9 Victory on Its Own Diamond, Cold Weather Hampering Play. STARTING HURLERS ROUTED Dowman and Miller Driven Out of Box Midway in the Contest. GAME IS CLINCHED IN 7TH Tigers Score Thrice on Safeties by Morse, Knell and Eno, a Sacrifice and a Pass. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/roosevelt-strong-in-keystone-state-democratic-leader-gives-new-york.html | ROOSEVELT STRONG IN KEYSTONE STATE; Democratic Leader Gives New York Governor 66 of Pennsyl- vania's 76 Delegates. EFFORTS MADE FOR SMITH Move Under Way for an Unpledged Delegation -- Baker and Ritchie Have Followings. | True | By William T. Martin.editorial Correspondence, the New York Times. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/princeton-issues-employment-plan-professor-grahams-proposal-would.html | PRINCETON ISSUES EMPLOYMENT PLAN; Professor Graham's Proposal Would Put Jobless to Work Producing for Each Other. PAYMENT IN CERTIFICATES Undivided Shares of Total Output of Necessities Held by Agency Would Be Available as Wages. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/clark-captures-pingpong-crown-chicagoan-defeats-krakauer-nyu.html | CLARK CAPTURES PING-PONG CROWN; Chicagoan Defeats Krakauer, N.Y.U. Student, to Take National Amateur Title. GAINS THE PARKER CUP Bacon and Jacobson Annex Dou- bles Championship by Beating Wells and Schaad in Final. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/100000-see-kilmarnock-tie-rangers-in-scottish-soccer.html | 100,000 See Kilmarnock Tie Rangers in Scottish Soccer | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/mrs-horace-alleman.html | MRS. HORACE ALLEMAN. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/the-end-of-an-epoch-new-yorks-opera-enters-period-of-transition-as.html | THE END OF AN EPOCH; New York's Opera Enters Period of Transition as Season Closes | True | By Olin Downes. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/safeguarding-a-childs-personality-we-must-help-the-youth-to-have-a.html | Safeguarding a Child's Personality; We Must Help the Youth to Have a Worthy Objective in His Acts, Professor Kilpatrick Says. | True | By William H. Kilpatrick. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/special-cable-to-the-new-york-times.html | Special Cable to THE NEW YORK TIMES. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/sinclair-puts-gasoline-up-follows-advances-of-other-com-panies.html | SINCLAIR PUTS GASOLINE UP; Follows Advances of Other Com-panies Along Atlantic Seaboard. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/novels-by-mauriac-and-julien-green-french-letter.html | Novels by Mauriac And Julien Green; French Letter | True | ANDRE MAUROIS. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/experiments-in-a-new-realm-marconi-is-developing-tiny-waves-to.html | EXPERIMENTS IN A NEW REALM; Marconi Is Developing Tiny Waves to Carry the Voice -- American Wireless Amateur Operators Are Entranced | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/does-not-recall-interview.html | Does Not Recall Interview. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/navy-nine-beats-western-maryland-bunches-hits-in-two-innings-to.html | NAVY NINE BEATS WESTERN MARYLAND; Bunches Hits in Two Innings to Gain Impressive Victory by 11-to-5 Score. LOSERS' FIELDING RAGGED Coombs and Davenport Hold Rivals In Check -- McEachern Stars at Bat. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/retracing-the-epic-of-darkest-africa-a-modern-explorer-in-a.html | RETRACING THE EPIC OF "DARKEST AFRICA"; A Modern Explorer in a Transformed Continent Strikes a Vivid Trail of Memories of Livingstone and Stanley RETRACING THE EPIC OF AFRICA | True | By Charles Wellington Furlong | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/columbia-prevails-over-harvard-43-timely-hitting-by-lions-helps.html | COLUMBIA PREVAILS OVER HARVARD, 4-3; Timely Hitting by Lions Helps White Capture Pitching Duel With Devens. BUCHANAN GETS HOME RUN Drives Ball Over Baker Field Fence With Rivero on Base to Provide Winning Margin. COLUMBIA VICTOR OVER HARVARD, 4-3 | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/national-leaders-hail-walkers-beer-parade-countrywide-demonstration.html | National Leaders Hail Walker's Beer Parade; Country-Wide Demonstration Is Held Certain; NATIONAL LEADERS HAIL BEER PARADE | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/countrys-stocks-of-lead-increase.html | Country's Stocks of Lead Increase. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/susan-roy-johnston-wed-richmond-girl-becomes-bride-of-c-h-jones-new.html | SUSAN ROY JOHNSTON WED.; Richmond Girl Becomes Bride of C. H. Jones, New York Banker. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/westbound-traffic-gains-heavy-cotton-shipments-to-far-east-through.html | WESTBOUND TRAFFIC GAINS.; Heavy Cotton Shipments to Far East Through Panama Canal. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/new-yorkchicago-trains-aircooled-b-o-and-c-o-arrange-for-early.html | NEW YORK-CHICAGO TRAINS AIR-COOLED; B. & O. and C. & O. Arrange for Early Installation of the New Service. DEVICE GAINS IN FAVOR Pennsylvania and New York Central Consider Plans for Its Extension. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/to-honor-juan-montalvo-la-paz-will-celebrate-birthday-of-the.html | TO HONOR JUAN MONTALVO.; La Paz Will Celebrate Birthday of the Ecuadoran Author. | True | Special Cable to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/europe-seen-as-renewing-its-youth-young-europe-by-valentine-thomson.html | Europe Seen as Renewing Its Youth; YOUNG EUROPE. By Valentine Thomson. New York: Double- day, Doran & Co. $2.50. | True | JOSEPH SHAPLEN. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/bar-group-advertising.html | BAR GROUP ADVERTISING. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/named-military-attache-in-brazil.html | Named Military Attache in Brazil. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/cocos-island-gold-to-be-sought-again-another-company-being-formed.html | COCOS ISLAND GOLD TO BE SOUGHT AGAIN; Another Company Being Formed to Delve for Treasure With Diving Apparatus. ALL HAVE FAILED SO FAR Many Expeditions Have Hunted for Reputed Pirate Wealthv -- Speed King Heads Present One. | True | By C.h. Calhoun.special Correspondence. the New York Times. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/cold-check-shows-speed-in-workout-parrishs-derby-candidate-steps.html | COLD CHECK SHOWS SPEED IN WORKOUT; Parrish's Derby Candidate Steps Six Furlongs in 1:14 4-5 at Louisville Truck. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/boston-sees-caviar-and-wine-an-eng-lish-comedy-turns-up-in-san.html | Boston Sees "Caviar and Wine" -- An Eng-lish Comedy Turns Up in San Francisco | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/private-hospitals-hailed-for-charity-greeff-at-anniversary-dinner.html | PRIVATE HOSPITALS HAILED FOR CHARITY; Greeff, at Anniversary Dinner of Joint Diseases Institution, Tells of Work in Slump. OVERTAXED CLINICS AIDED 6,000 Free Patients Were Received in Year by Centre Marking Its 25th Anniversary. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/-andromache-a-dreary-opera-american-recitalists-bruno-walter.html | " Andromache" a Dreary Opera -- American Recitalists -- Bruno Walter | True | By Herbert F. Peyser. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/fourth-receiver-for-middle-west.html | Fourth Receiver for Middle West. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/penn-state-nine-to-meet-army.html | Penn State Nine to Meet Army. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/lafayette-subdues-yale-in-tenth-54-wilcoxs-single-with-two-on.html | LAFAYETTE SUBDUES YALE IN TENTH, 5-4; Wilcox's Single With Two On Decides Battle Before 3,000 at Easton. COUNT TIED THREE TIMES Maroon Comes From Behind on All Three Occasions -- Fletcher Hits for Circuit. LAFAYETTE SUBDUES YALE IN TENTH, 5-4 | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/french-press-gloomy-on-visit.html | French Press Gloomy on Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | EMANUEL BALABAN, LEOPOLD MANNES, BERNARD ROGERS, EDWARD ROYCE, SANDOR VAS. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/court-holds-parents-cannot-beat-children-fixes-bail-of-5000-for.html | COURT HOLDS PARENTS CANNOT BEAT CHILDREN; Fixes Bail of $5,000 for Father Charged With Felonious Assault in Flogging. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/darwin-fifty-years-after.html | DARWIN FIFTY YEARS AFTER | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/huey-long-and-garner-interest-sightseers-veteran-capitol-guide-says.html | HUEY LONG AND GARNER INTEREST SIGHTSEERS; Veteran Capitol Guide Says They Also Ask to Look at Borah and Watson. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/hyde-favors-vote-on-18th-amendment-as-peoples-right-agriculture.html | HYDE FAVORS VOTE ON 18TH AMENDMENT AS 'PEOPLE'S RIGHT'; Agriculture Secretary, Still a Dry, Speaks Out on Missouri Party's Referendum Demand. SEEN AS NATIONAL MODEL Plank Is Said to Have Been Drafted at the Capital With the Approval of Leaders. HOOVER REMAINING ALOOF Hyde Says President Had No Part in it -- Quotes Washington on Changing of Constitution. HYDE FAVORS VOTE ON DRY AMENDMENT | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/sterling-firmer-in-london.html | Sterling Firmer in London. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/weekly-business-index-continues-to-decline-changes-narrow-but-steel.html | Weekly Business Index Continues to Decline; Changes Narrow, but Steel Shows Only Gain | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/ernest-b-furman.html | ERNEST B. FURMAN. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/indications-of-rain-drop-wheat-prices-persistent-sales-cause.html | INDICATIONS OF RAIN DROP WHEAT PRICES; Persistent Sales Cause Decline of 1 1/2 Cents Before Buying Support Develops. NET LOSSES 1 TO 1 1/8 CENTS Corn Falls 3/8 to 1/2c as Selling by Country Increases -- Oats and Rye Finish Lower. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/joseph-conrads-last-ship-a-model-made-of-the-torrens-aboard-which.html | JOSEPH CONRAD'S LAST SHIP; A Model Made of the Torrens, Aboard Which The Novelist Served in His Sailing Days | True | By Louis H. Bolander | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/rutgers-overwhelms-lehigh-twelve-250-jalien-leads-scarlets-attack.html | RUTGERS OVERWHELMS LEHIGH TWELVE, 25-0; Jalien Leads Scarlet's Attack With 7 Goals -- Latimer Con- tribntes 5 to Total. | True | Special to The NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/operating-concerns-paying-not-affected-by-receiverships-of-other.html | OPERATING CONCERNS PAYING.; Not Affected by Receiverships of Other Companies. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/auckland-guarded-like-besieged-city-streets-heavily-patrolled-and.html | AUCKLAND GUARDED LIKE BESIEGED CITY; Streets Heavily Patrolled and Citizens Forced to Stay in Homes Following Riots. CABINET WEIGHS SITUATION New Laws to Meet Problem of Unemployed May Be Asked of New Zealand Legislature. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/st-marks-bows-90-loses-to-holy-cross-freshmen-sline-stars-on-mound.html | ST. MARK'S BOWS, 9-0.; Loses to Holy Cross Freshmen -- Sline Stars on Mound. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/callao-halts-influx-immigration-station-is-closed-partly-as-economy.html | CALLAO HALTS INFLUX.; Immigration Station Is Closed, Partly as Economy Measure. | True | Special Cable to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/old-italian-art-recaptures-a-past-age-furnishings-on-view-at.html | OLD ITALIAN ART RECAPTURES A PAST AGE; Furnishings on View at Brooklyn Museum Recall Grandeur of Renaissance ITALIAN ART RECAPTURES AN AGE | True | By Walter Rendell Storey | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/budapest-draws-two-hits.html | Budapest Draws Two Hits | True | ELIZABETH DE PUNKOSTI. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/miss-anna-t-sadlier.html | MISS ANNA T. SADLIER. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/temple-nine-is-victor-triumphs-over-university-of-dela-ware-by.html | TEMPLE NINE IS VICTOR.; Triumphs Over University of Delaware by Score of 13-4. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/to-aid-finnish-farmers-cabinet-asks-moratorium-on-some-of-their.html | TO AID FINNISH FARMERS.; Cabinet Asks Moratorium on Some of Their Debts, Averting Crisis. | True | Wireless to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/julia-lathrop.html | JULIA LATHROP. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/find-famine-raging-throughout-ruthenia-conditions-in-czech-province.html | FIND FAMINE RAGING THROUGHOUT RUTHENIA; Conditions in Czech Province Worse Than in India or China, Investigators Report. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/stimson-pays-call-on-head-of-league-official-visit-is-the-first-to.html | STIMSON PAYS CALL ON HEAD OF LEAGUE; Official Visit Is the First to Drummond by a Member of United States Government. ALSO CONFERS WITH SIMON Says He Is in Geneva Officially Only as Arms Delegate -- League Circles Foresee Our Cooperation. | True | By P.j. Philip.wireless To the New York Times. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/joel-mowatt.html | JOEL MOWATT. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/town-tarns-oat-for-funeral-of-tramcar-killed-by-bases.html | Town Tarns Oat for 'Funeral' Of Tramcar Killed by Bases | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/housing-deals-lead-trading-in-jersey-flats-and-dwellings-conveyed.html | HOUSING DEALS LEAD TRADING IN JERSEY; Flats and Dwellings Conveyed in Communities of the Metropolitan Zone. JERSEY CITY CORNER SOLD Kearny, Bayonne, Grantwood and North Bergen Holdings Also Among Transfers Recorded. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/gold-production-up-in-ontario-in-march-quantity-of-ore-milled-and.html | GOLD PRODUCTION UP IN ONTARIO IN MARCH; Quantity of Ore Milled and Value of Metal Recovered Exceeded Totals in February. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/civilizations-advance.html | CIVILIZATION'S ADVANCE. | True | By Dr. Abraham Flexner, Director, Institute For Advanced Study, In A Speech Before Trustees of Montefiore Hospital. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/a-swansong-of-sailing-ships-heinrich-hausers-fine-narrative-of-a.html | A Swan-Song of Sailing Ships; Heinrich Hauser's Fine Narrative Of a Voyage Round the Horn FAIR WINDS AND FOUL. By Heinrich Hauser. Translated from the German by Bertha Szold Levin. Illustrated from photographs by the author. 254 pp. New York: Liveright, Inc. $2.50. | True | By Hollister Noble | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/observes-100th-birthday-mrs-vandergrift-of-virginia-active-and-a.html | OBSERVES 100TH BIRTHDAY.; Mrs. Vandergrift of Virginia Active and a Stanch Democrat. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/mellon-bestows-trophy-gift-to-kaye-don-expresses-amer-icans-esteem.html | MELLON BESTOWS TROPHY.; Gift to Kaye Don Expresses Amer-icans' Esteem for Sportsmanship. | True | Wireless to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/todays-programs-in-citys-churches-blessing-will-be-asked-in-the.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Blessing Will Be Asked in the Catholic Edifices for Annual Charities Appeal. BISHOPS TO OCCUPY PULPITS Prayers Will Be Offered on Behalf pf Episcopal Council Meeting Next Week. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/73-at-rutgers-win-nonathletic-honors-gold-r-awarded-for-activities.html | 73 AT RUTGERS WIN NON-ATHLETIC HONORS; Gold 'R' Awarded for Activities in Targum, Band, Glee Club and Other Campus Groups. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/new-library-suited-to-princeton-urged-professor-cp-morey-oppos-ing.html | NEW LIBRARY SUITED TO PRINCETON URGED; Professor C.P. Morey, Oppos- ing Conventional Plan, Asks for 'Humnistic Laboratory.' NO FUNDS YET AVAILABLE Plan Regarded as Aid to Ultimate Program to Interlock Social Sciences and Humanities. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/repudiates-scrip-accord-bogota-council-opposes-colombian-debt.html | REPUDIATES SCRIP ACCORD.; Bogota Council Opposes Colombian Debt Payment Agreement. | True | Special Cable to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/california-to-vote-on-conserving-oil-will-have-referendum-may-3-on.html | CALIFORNIA TO VOTE ON CONSERVING OIL; Will Have Referendum May 3 on Plan for Commission to Control Output. CONSUMERS ARE CRITICAL Proponents Hail Plan as Means of Saving One of the State's Greatest Assets. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/new-books-for-the-gardener-adventures-in-a-sururhan-garden-by.html | New Books for the Gardener; ADVENTURES IN A SURURHAN GARDEN. By Louise Beebe Wilder. Illus- trated. 250 pp. New York: The Macmillan Company. $3.50. | True | By Susan Tyng Homans | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/carl-schurz-the-good-citizen-the-story-of-his-wideranging-and.html | CARL SCHURZ, THE GOOD CITIZEN; The Story of His Wide-Ranging and Highly Useful Career CARL SCHURZ: REFORMER. By Claude Moore Fuess. Illustrated. American Political Leaders Series. 421 pp. New York: Dodd. Mead & Co. $3.75. Carl Schurz, Reformer | True | By Harold Phelps Stokes | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/dr-irvin-ebaugh.html | DR. IRVIN EBAUGH. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/goes-in-for-bridle-paths-vermont-has-nearly-800-miles-of-roads-for.html | GOES IN FOR BRIDLE PATHS.; Vermont Has Nearly 800 Miles of Roads for Equestrians. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/yale-lacrosse-team-starts-its-season-at-new-haven-with-victory-over.html | Yale Lacrosse Team Starts Its Season At New Haven With Victory Over Penn, 3-2 | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/hold-smith-favored-in-connecticut-party-managers-say-state.html | HOLD SMITH FAVORED IN CONNECTICUT PARTY; Managers Say State Democrats Will Not Follow Bishop Can- non and Cammings. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/no-impairing-of-credit-patman-holds-moderate-inflation-would-be-a.html | NO IMPAIRING OF CREDIT.; Patman Holds Moderate Inflation Would Be a Benefit. | True | By Wright Patman. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/wet-candidate-in-dry-texas-urges-return-of-the-saloon.html | Wet Candidate in Dry Texas Urges Return of the Saloon | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/o-bill-gollings.html | :o BILL GOLLINGS. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/ninth-down-swing-in-stock-market-in-previous-depressions-five-to.html | NINTH DOWN SWING IN STOCK MARKET; In Previous Depressions Five to Seven Distinct Selling Movements Occurred. RAIL GROUP HARDEST HIT Brokers Look to Washington for Causes of Advance From Present Values. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/oryan-says-nation-will-bar-smith-idea-holds-people-favor-delay-and.html | O'RYAN SAYS NATION WILL BAR SMITH IDEA; Holds People Favor Delay and Low Interest Payments, but Not Cancellation. SAYS BURDEN IS FEARED Asserts He Has Heard Frequently Quotations of Coolidge, 'They Hired the Money, Didn't They?' | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/turks-renew-fight-on-danubian-union-leaders-feel-it-would-sound.html | TURKS RENEW FIGHT ON DANUBIAN UNION; Leaders Feel It Would Sound Death-Knell of Proposed Balkan Federation. PRESS CRITICIZES FRANCE And Government Sees No Way by Which Yugoslavia and Rumania Can Belong to Both Groups. | True | By J.w. Kernick.wireless To the New York Times. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/hungarian-bank-cuts-discount.html | Hungarian Bank Cuts Discount. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/great-britain-and-her-liquor.html | GREAT BRITAIN AND HER LIQUOR | True | JOHN RICHARDSON. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/detroit-art-institute-is-short-will-close-years-shutdown-is-planned.html | DETROIT ART INSTITUTE IS SHORT, WILL CLOSE; Year's Shutdown Is Planned Unless Private Help Comes, as City Cuts Its Budget. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/h-l-mosier-ends-life-on-coast.html | H. L. Mosier Ends Life on Coast. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/princeumccarthy.html | .PrinceuMcCarthy. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/men-of-god-and-men-of-the-devil-gamaliel-bradfords-saints-and.html | Men of God and Men of the Devil; Gamaliel Bradford's "Saints and Sinners" Presents Seven Individuals, Including St. Francis, Casanova, Talleyrand and Byron SAINTS AND SINNERS. By Ga- maliel Bradford. 262 pp. Bos- ton: Houghton Mifflin Com- pany $3.50. Saints and Sinners | True | By Herbert Gorman | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/canadian-import-balance-16906278-excess-over-exports-reported-for.html | CANADIAN IMPORT BALANCE.; $16,906,278 Excess Over Exports Reported for March. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/institute-to-study-our-new-policies-williams-session-will-centre-on.html | INSTITUTE TO STUDY OUR 'NEW POLICIES'; Williams Session Will Centre on Progress in Political and Economic Relations Abroad. ACTION WITH THE LEAGUE America's Fresh "Orientation" Will Be Applied to "Misunder- standings" in Europe and Asia. MOVES FOR COOPERATION Dr. Garfield Stresses Creditor Nation's Role in Giving Program for July 28-Aug. 25. INSTITUTE TO STUDY OUR 'NEW POLICIES' | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/parking-space-suit-ordered-to-trial-appellate-division-overrules.html | PARKING SPACE SUIT ORDERED TO TRIAL; Appellate Division Overrules Lower Court on Question of Lowering Curb. PERMIT BY CITY DEMANDED Borough President Has Refused to Allow Driveway at 15-19 West 43d Street. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/lawes-to-request-a-pardon-for-fugitive-who-returned.html | Lawes to Request a Pardon For Fugitive Who Returned | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/exeter-nine-defeats-huntington-by-186-uses-eighteen-players-to.html | EXETER NINE DEFEATS HUNTINGTON BY 18-6; Uses Eighteen Players to Annex Opening Game -- Murphy Gets Four Hits. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/sing-sing-lessons.html | SING SING LESSONS. | True | By Lewis E. Lawes, Warden of Sing Sing In An Address In Carnegie Hall. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/commodity-prices-irregular-in-week-reversal-of-the-years-downward.html | COMMODITY PRICES IRREGULAR IN WEEK; Reversal of the Year's Downward Trend, With Gains of 1 to 3 Points, Features Markets. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/john-f-van-duyne.html | JOHN F. VAN DUYNE. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/being-a-selection-from-the-lyrics-they-sing-in-that-satire-at-the.html | Being a Selection From the Lyrics They Sing In That Satire at the Music Box | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/georgia-ships-many-kids-they-make-popular-easter-dishes-in-northern.html | GEORGIA SHIPS MANY KIDS.; They Make Popular Easter Dishes in Northern Cities. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/one-and-indivisible.html | ONE AND INDIVISIBLE. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/hotels-close-bermuda-season.html | Hotels Close Bermuda Season. | True | Special Cable to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/a-lighthouse-built-of-salvage.html | A LIGHTHOUSE BUILT OF SALVAGE | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/forged-bonds-laid-solely-to-kreuger-he-is-said-to-have-ordered.html | FORGED BONDS LAID SOLELY TO KREUGER; He Is Said to Have Ordered Printing and to Have Written the Signatures Himself. ERRORS EASILY DETECTED Revelations in Stockholm Shatter Last Remnant of Romance Around Industrialist. | True | Special Cable to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/hollywood-in-review-hollywood-in-review.html | HOLLYWOOD IN REVIEW; HOLLYWOOD IN REVIEW | True | CHAPIN HALL | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/heisey-entry-wins-as-14000-look-on-newcomer-to-show-ring-takes-top.html | HEISEY ENTRY WINS AS 14,000 LOOK ON; Newcomer to Show Ring Takes Top Honors in $1,000 Five-Gaited Saddle Stake. MOUNTAIN ECHO IN FRONT Scores Fourth Triumph of Exhibi- tion in Saddle Event -- Alasa Farms' Stars Sweep Class. | True | By Henry B. Ilsley.special To the New York Times. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/39-delegate-votes-for-governor-here-accessions-possible-among-the.html | 39 DELEGATE VOTES FOR GOVERNOR HERE; Accessions Possible Among the State's 94 at Convention of Democrats. AID SEEN IN TAMMANY FOLD Absence of Curry and McCooey From Roosevelt List Believed an Asset in Other Sections. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/mr-cochran-plans-a-new-york-season-miss-morrison-to-return-to-the.html | Mr. Cochran Plans a New York Season -- Miss Morrison to Return to the Stage? -- The Drama in Central City; GOSSIP OF THE RIALTO | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/carpe-goes-to-alaska-for-cosmic-ray-study-with-ep-beckwith-and.html | CARPE GOES TO ALASKA FOR COSMIC RAY STUDY; With E.P. Beckwith and Theodore Koven, He Will Make Obser- vations on Mt. McKinley. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/builders-pay-is-cut-20-per-cent.html | Builders' Pay Is Cut 20 Per Cent. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/got-jobs-for-78698-state-employment-bureau-tells-of-wide-activity.html | GOT JOBS FOR 78,698.; State Employment Bureau Tells of Wide Activity in 1931. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/massey-foundation-plans-lectureship-will-provide-canada-with-fea.html | MASSEY FOUNDATION PLANS LECTURESHIP; Will Provide Canada With Fea- ture Similar to the Romanes Course at Oxford. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/hindenburg-orders-ban-on-party-armies-instructs-groener-to-dissolve.html | HINDENBURG ORDERS BAN ON PARTY ARMIES; Instructs Groener to Dissolve Groups if inquiry Finds Them Comparable to Nazi Troops. REICHSBANNER IS ACCUSED But Republican Body Disbands Guard Units and Revokes Or- ders to Stand at Arms. POLAND TO ACT ON DANZIG Alarmed by Rumors That Hitlerites Will Establish Military Base, She Will Demand Suppression. | True | Special Cable to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/uuuuuu-george-h-squier-j.html | uuuuuu GEORGE H. SQUIER. j | True | Special to THE Xew YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/elliottuprince.html | ElliottuPrince. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/finds-our-morality-callous-to-iniquity-rabbi-schulman-assails.html | FINDS OUR MORALITY CALLOUS TO INIQUITY; Rabbi Schulman Assails Passive Public Attitude Toward Crime and Civic Corruption. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/motors-and-motor-men-de-vaux-to-go-into-production-soon-new.html | MOTORS AND MOTOR MEN; De Vaux to Go Into Production Soon -- New Plymouth Gaining in Output and Sales -- Other News | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/soviet-farm-plans-aided-by-weather-early-spring-brings-hope-that.html | SOVIET FARM PLANS AIDED BY WEATHER; Early Spring Brings Hope That Average Yield Will Increase Total Crops 10 Per Cent. MORE TRACTORS AVAILABLE Efficiency of Operators Improved -- Seed Supply Is Expected to Be Adequate. | True | By Walter Dubanty.wireless To the New York Times. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/innocente-was-unnerved.html | Innocente Was Unnerved. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/head-of-chicagos-secret-six-tells-of-the-war-upon-gangs-all-the.html | HEAD OF CHICAGO'S "SECRET SIX" TELLS OF THE WAR UPON GANGS; All the Arts of the Spy, Says Randolph, Are Used in the Effort to Trap and Convict the Criminals of the City's Underworld | True | By Robert Isham Bandolph. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/votes-for-dropping-of-heflin-contest-senate-committee-9-to-8.html | VOTES FOR DROPPING OF HEFLIN CONTEST; Senate Committee, 9 to 8, Sustains Bankhead and by Same Ratio Asks Further Bailey Inquiry. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/philharmonics-final-group-of-concerts-of-regular-season-the-waning.html | Philharmonic's Final Group of Concerts of Regular Season -- The Waning Season | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/new-mystery-stories-the-arranways-mystery-by-edgar-wallace-312-pp.html | New Mystery Stories; THE ARRANWAYS MYSTERY. By Edgar "Wallace. 312 pp. New York: Doubleday, Doron & Co. $2. | True | By Isaac Anderson | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/figures-intrigue-paris-line-and-cut-reduce-circumference-fabrics.html | FIGURES INTRIGUE PARIS; Line and Cut Reduce Circumference -- Fabrics Aid the Ample Figure | True | K.C. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/take-2800-payroll-in-factory-holdup-two-armed-men-rob-shoe-plant-in.html | TAKE $2,800 PAYROLL IN FACTORY HOLD-UP; Two Armed Men Rob Shoe Plant in West 17th Street -- Bronx Bakery Also Loses $500. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/essex-county-picks-champion-orator-east-orange-boy-wins-right-to.html | ESSEX COUNTY PICKS CHAMPION ORATOR; East Orange Boy Wins Right to Compete in Northern Jersey Semi-Finals on May 5. 7 JUNIOR WINNERS NAMED They Will Meet in Finals at Town Hall Friday -- Seniors Continue to Work for District Honor. ESSEX COUNTY PICKS CHAMPION ORATOR | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/hoover-explains-his-economy-plan-saving-250000000-in-statement-for.html | HOOVER EXPLAINS HIS ECONOMY PLAN, SAVING $250,000,000; In Statement for Public He Declares Furloughs Are Preferable to Pay Cut. McDUFFIE MAKES RETORT Committee Chairman Suggests President "Rushes Into Print" Before His Group Can Act. PROLONGED SESSION HELD After Roop Details Hoover Program, Members Struggle to Reach a Decision. HOOVER EXPLAINS HIS ECONOMY PLAN | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/briarcliff-dance-for-mayor-walker-he-is-also-honored-at-a-supper.html | BRIARCLIFF DANCE FOR MAYOR WALKER; He Is Also Honored at a Supper and Revue Given by the Beechwood Players. HARD TIMES' PARTY HELD Prizes Offered for Costumes at Larchmont Shore Club -- Dinner Dance at Sleepy Hollow Club. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/army-overwhelms-bucknell-19-to-2-cadet-batsmen-drive-out-two.html | ARMY OVERWHELMS BUCKNELL, 19 TO 2; Cadet Batsmen Drive Out Two Visiting Pitchers and Regis- ter 16 Safe Blows. COUGHLIN STARS IN BOX West Point Southpaw Strikes Out 13, Allowing 5 Hits -- Losers Field Loosely. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/westchester-lists-municipal-costs-total-put-at-39000000-yearly.html | WESTCHESTER LISTS MUNICIPAL COSTS; Total Put at $39,000,000 Yearly, Aside From School Expenses and Not Counting Bonds. $100 PER CAPITA ESTIMATE Economy Demand Spurs Leaders to Consider Centralization in County Government. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/american-to-head-palestine-ymca-wh-heinrichs-will-sail-tues-day-to.html | AMERICAN TO HEAD PALESTINE Y.M.C.A.; W.H. Heinrichs Will Sail Tues- day to Take Charge of $1,000,- 000 Building in Jerusalem. 20 NATIONALITIES SERVED New Secretary Outlines Cooperative Program for Christians. Jews and Mohammedans. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/inaugurated-at-catawba-dr-howard-r-omwake-made-presi-dent-on.html | INAUGURATED AT CATAWBA.; Dr. Howard R. Omwake Made Presi- dent on College Anniversary. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/wide-powers-seen-in-trust-holdings-revelation-by-distributors-group.html | WIDE POWERS SEEN IN TRUST HOLDINGS; Revelation by Distributors Group Arouses Interest in Wall Street. CLOSE SCRUTINY POSSIBLE Such Large Investments Will Carry Weight With Corporations' Boards, It Is Argued. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/holy-cross-nine-will-start-season-with-brown-tuesday.html | Holy Cross Nine Will Start Season With Brown Tuesday | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/the-patterns-run-riot-silks-made-to-look-like-wool-twin-prints-like.html | THE PATTERNS RUN RIOT; Silks Made to Look Like Wool -- Twin Prints Liked for Ensembles | True | By Virginia Pope. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/canada-pays-veterans-55000000-annually-new-legislation-governing.html | CANADA PAYS VETERANS $55,000,000 ANNUALLY; New Legislation Governing Pen- sions Will Be Sent to Com- mons This Week. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/paumonok-is-won-by-questionnaire-sets-weightcarrying-mark-for-event.html | PAUMONOK IS WON BY QUESTIONNAIRE; Sets Weight-Carrying Mark for Event as Metropolitan Season Opens at Jamaica. HI-JACK TAKES THE PLACE Trails by 1 1/2 Lengths, but Shows Way to Flying Heels by Four -- 10,000 Attend. VETERAN JOCKEYS RETURN Ensor Warmly Greeted After Scor- ing With Chief's Troubador -- Sande Third in the Nightcap. PAUMONOK IS WON BY QUESTIONNAIRE | True | By Bryan Field.by Bryan Field. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/a-man-still-counts.html | A MAN STILL COUNTS. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/a-new-cassandra-predicts-our-imminent-doom-breakdown-the-collapse.html | A New Cassandra Predicts Our Imminent Doom; BREAKDOWN: THE COLLAPSE OF TRADITIONAL CIVILISA- TION. By Robert Briffault. 273 pp. New York: Brentano's, $2.50. Predicting Our Doom | True | By Simeon Strunsky | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/potlikker-a-hit-in-senate-cafe.html | Pot-Likker a Hit in Senate Cafe. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/too-many-americans-are-going-to-russia-they-expect-to-find-jobs.html | TOO MANY AMERICANS ARE GOING TO RUSSIA; They Expect to Find Jobs Which Are Only for the Skilled and Are Soon Stranded. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/cabinet-considers-special-laws.html | Cabinet Considers Special Laws. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/new-fog-of-platinum-to-be-used-on-giant-telescope-mirrors.html | New Fog of Platinum to Be Used On Giant Telescope Mirrors | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/kuomintang-wakes-to-partys-danger-recent-outbreaks-in-china-have.html | KUOMINTANG WAKES TO PARTY'S DANGER; Recent Outbreaks in China Have Convinced Leaders That Plans Are Faulty. UNREST AIDS COMMUNISTS Tax Burdens and Broken Promises Have Driven Thousands Into Ranks of the Reds. | True | By Hallett Abendspecial Correspondence, the New York Times. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/says-england-should-have-a-fine-summer-meteorologist-asserts-sun.html | SAYS ENGLAND SHOULD HAVE A FINE SUMMER; Meteorologist Asserts Sun Spots Indicate Repetition of Dry Weather of 1921. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/women-drys-warn-democrats.html | Women Drys Warn Democrats. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/isaac-perlmutter.html | ISAAC PERLMUTTER. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/huge-sums-are-now-laid-out-in-developing-public-works.html | HUGE SUMS ARE NOW LAID OUT IN DEVELOPING PUBLIC WORKS | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/convict-killed-in-riot-guards-wild-bullet-fatal-to-bank-robber.html | CONVICT KILLED IN RIOT.; Guards' Wild Bullet Fatal to Bank Robber Watching Revolt. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/penn-state-has-no-track-captain.html | Penn State Has No Track Captain. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/a-jazz-opera-at-la-scala.html | A JAZZ OPERA AT LA SCALA | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/senators-receive-short-sale-data-reports-of-2500-brokers-are.html | SENATORS RECEIVE SHORT SALE DATA; Reports of 2,500 Brokers Are Guarded -- Whitney Resumes Testimony Tomorrow. UNDECIDED OVER COUNSEL Committee Is Said Still to Favor Calling Untermyer -- Walcott Consults Philadelphian. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/general-ma-on-soviet-soil.html | General Ma on Soviet Soil. | True | Special Cable to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/japan-moving-in-manchuria-toward-the-goals-she-has-set-creation-of.html | JAPAN MOVING IN MANCHURIA TOWARD THE GOALS SHE HAS SET; Creation of a Friendly New State Has Bolstered Her Claims While She Has Been Actively Consolidating Her Position | True | By George E. Sokolsky. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/american-films-popular-in-russia.html | AMERICAN FILMS POPULAR IN RUSSIA | True | ROBIN KINKEAD. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/fliers-direct-rescue-of-three-adrift-in-bay-after-finding-canoe.html | Fliers Direct Rescue of Three Adrift in Bay After Finding Canoe Overturned by Waves | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/keyserling-holds-nazis-unfit-to-rule-philosopher-declares-hostility.html | KEYSERLING HOLDS NAZIS UNFIT TO RULE; Philosopher Declares Hostility to Intellect Is Essence of Their Narrow Outlook. SCOUTS THEIR RACE THEORY Views It as Absurd Because There Is No People More Mixed Than the German. SCORES PROGRAM AS VAGUE Fears That Communist Rule Would Follow if Hitler Were to Come Into Power. | True | By Hugh Jedell.wireless To the New York Times. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/new-effects-to-aid-faust.html | NEW EFFECTS TO AID "FAUST" | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/matthew-mcevoy.html | MATTHEW MCEVOY. | True | Special fo THE NEW YOHK Truss. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/savings-in-state-up-again-in-march-total-of-5265674985-on-april-1.html | SAVINGS IN STATE UP AGAIN IN MARCH; Total of $5,265,674,985 on April 1 Largest Ever Reached on That Date. FIGURES ARE ANALYZED Association Says Recent Gains Indicate Low Point Was Passed in January. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/tempest-stirred-in-virginia-teapot-englishwoman-said-natives-had-no.html | TEMPEST STIRRED IN VIRGINIA TEAPOT; Englishwoman Said "Natives" Had No Mentality and Trouble Followed Quickly. SHE EXPLAINED REMARK But Controversy Still Rages and Visitor From the North Adds to the Unrest. | True | By Virginius Dabney.editorial Correspondence, the New York Times. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/braves-3-in-ninth-topple-giants-54-new-york-contributes-to-own.html | BRAVES' 3 IN NINTH TOPPLE GIANTS, 5-4; New York Contributes to Own Defeat by Making 4 of 8 Errors in Last Frame. KOENECKE HITS HOME RUN Connects in Final Inning, but Drive Comes With Bases Empty as 10,000 Fans Look On. BRAVES' 3 IN NINTH TOPPLE GIANTS, 5-4 | True | By John Drebinger.by John Drebinger. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/psal-swim-mark-is-lowered-twice-lowenthal-and-cannon-better-season.html | P.S.A.L. SWIM MARK IS LOWERED TWICE; Lowenthal and Cannon Better Season Breast Stroke Time in Manhattan-Bronx Tests. WASHINGTON, EVANDER WIN Continue in Deadlock for Lead -- Erasmus and Manual Still Set Pace in Brooklyn Group. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/a-military-exhibition.html | A Military Exhibition. | True | By Edward Alden Jewell. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/new-exhibitions-in-town.html | NEW EXHIBITIONS IN TOWN | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/fights-proposed-curb-on-merchant-marine-wh-chandler-files-brief.html | FIGHTS PROPOSED CURB ON MERCHANT MARINE; W.H. Chandler Files Brief With Senator Johnson, Opposing In- tercoastal Rate Regulation. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-bank.html | Decrease in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/broadcasters-meet-tomorrow.html | Broadcasters Meet Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/fire-razes-king-carols-palace-42000-rembrandt-destroyed.html | Fire Razes King Carol's Palace; $42,000 Rembrandt Destroyed | True | Wireless to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/papermoney-values.html | PAPER-MONEY VALUES. | True | CHARLES H. DEMERITT. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/whitcomb-star-has-best-card-breaks-38-birds-to-lead-field-in.html | WHITCOMB STAR HAS BEST CARD; Breaks 38 Birds to Lead Field in Invitation Tournament of Crescent-Hamilton Club. MRS. DICKINSON TRIUMPHS Defeats Mrs. Parker In Shoot-Off for High Handicap Prize -- Re- sults at Other Traps. | True | Special to The NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/graduate-awards-go-to-178-at-yale-selections-are-made-from-1000.html | GRADUATE AWARDS GO TO 178 AT YALE; Selections Are Made From 1,000 Applicants for Fellowships and Scholarships. FOREIGNERS TO COME HERE Grants Permit International Ex- change and Research Students to Continue Work Abroad. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/mamaroneck-budget-filed.html | Mamaroneck Budget Filed. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/spanish-reds-call-may-day-strike.html | Spanish Reds Call May Day Strike. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/with-the-royal-air-force-in-the-world-war-war-in-the-air-volume-iii.html | With the Royal Air Force in the World War; WAR IN THE AIR. Volume III. By B.A. Jones. 443 pp. New York: Oxford University Press. $9. | True | By T.j.c. Martyn | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/328443192-rail-dividends.html | $328,443,192 Rail Dividends. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/pennock-pitches-triumph-by-144-holds-rivals-at-bay-except-in-one-in.html | PENNOCK PITCHES TRIUMPH BY 14-4; Holds Rivals at Bay Except in One Inning as Mates Unleash Bombardment of Hits. FIVE HURLERS BATTERED MacFayden, Red Sox Ace, Touched for Four Runs Before First Out Is Made. TWO TRIPLES FOR DICKEY Chapman Gets Two Two-Baggers and Two Singles -- McCarthymen Turn In Five Double Plays. | True | By William E. Brandt.special To the New York Times. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/plan-atlantic-route-air-transport-lines-make-studies-for-service-by.html | PLAN ATLANTIC ROUTE; Air Transport Lines Make Studies for Service by Way of the Northern Islands | True | By Lauren D. Lyman. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/manchuria-faces-difficult-choice-dissatisfied-with-japans-rule-but.html | MANCHURIA FACES DIFFICULT CHOICE; Dissatisfied With Japan's Rule, but Does Not Want Return of Chang Hsueh-liang. POSER FOR LEAGUE BOARD Japanese Are in Position to Ask Commission to Suggest an Alternative Plan. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/fight-on-fifth-av-parades-grows-washington-march-centre-of-fire.html | Fight on Fifth Av. Parades Grows; Washington March Centre of Fire; Four Trade Groups Join in Protests, Telling of Heavy Losses -- Walker and Mulrooney Asked to Aid, as Whalen Is Reported Adamant Against New Route. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/offers-to-california-his-98-arabian-horses-w-k-kellogg-includes.html | OFFERS TO CALIFORNIA HIS 98 ARABIAN HORSES; W. K. Kellogg Includes Ranch and $600,000 Endowment in $2,000,000 Gift for Breeding. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/harvard-fifteen-upsets-princeton-hands-tiger-rugby-team-first.html | HARVARD FIFTEEN UPSETS PRINCETON; Hands Tiger Rugby Team First Defeat by Score of 15 to 3 in Game at Cambridge. CRIMSON LEADS AT HALF Gains 9-0 Advantage on Two Tries and Penalty Kick -- Nassau Jayvees Triumph, 6-0. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/major-found-shot-believed-suicide.html | Major Found Shot, Believed Suicide. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/mrs-sylvester-van-derzee.html | MRS. SYLVESTER VAN DERZEE. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/in-the-classroom-and-on-the-campus-a-selffeeding-process-for.html | In the Classroom and On the Campus; A Self-Feeding Process for Students, University of Chicago Finds, Is an Excellent Means of Whetting the Intellectual Appetite. | True | By Eunice Barnard. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/brown-nine-is-victor-beats-boston-university-on-dia-mond-7-to-4.html | BROWN NINE IS VICTOR.; Beats Boston University on Dia- mond, 7 to 4. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/typical-day-in-the-life-of-a-congressman-his-grind-of-hard-work.html | TYPICAL DAY IN THE LIFE OF A CONGRESSMAN; His Grind of Hard Work Begins With Replies to Letters and Ends the Same Way | True | By Charles McLean. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/eels-at-home-and-abroad.html | EELS AT HOME AND ABROAD. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/0d-young-opposes-inflation-bonds-printing-of-two-billion-money-for.html | 0.D. YOUNG OPPOSES 'INFLATION BONDS'; Printing of Two Billion Money for Veterans Would Be "Un- sound," He Contends. FOR PAYING, BUT NOT NOW He Informs Patman, However, He Believes Money Volume Increase Essential to Boost Prices. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/his-secondhand-shoes-prove-lucky-investment-for-negro.html | His Second-Hand Shoes Prove Lucky Investment for Negro | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/independents-here-and-there-is-the-american-group-like-its-french.html | INDEPENDENTS HERE AND THERE; Is the American Group, Like Its French Prototype, Stiffening From Gallery Competition? Art as a Social Tonic, and Al Fresco | True | By Elisabeth Luther Cary. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/jeffersons-philosophy.html | JEFFERSON'S PHILOSOPHY. | True | By Newton D. Baker, Former Secretary of War, In His Jefferson Day Speech Before the Tomb of President Wilson. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/victors-bird-work-features-contest-performance-of-setter-in-ver.html | VICTOR'S BIRD WORK FEATURES CONTEST; Performance of Setter in Ver- bank (N.Y.) Meet Is Among Best of the Year in East. ROSEDALE BOB RUNNER-UP Third Honors Are Won by Keystone Hank -- Field of 19 Takes Part in the Competition. | True | By Vernon van Ness.special To the New York Times. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/anticatholic-feeling-in-america-the-shadow-of-the-pope-by-michael.html | Anti-Catholic Feeling in America; THE SHADOW OF THE POPE. By Michael Williams. 329 pp. New York: McGraw-Hill Book Company. $3. | True | R.L. Durrus. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/the-week-in-america-jefferson-day-is-held-mr-smith-speaks-out.html | THE WEEK IN AMERICA; JEFFERSON DAY IS HELD; MR. SMITH SPEAKS OUT Observation on "Demagogues" Makes Roosevelt Men Think Dinners May Be a Peril. RESERVE BANKS ARE BUYING Take $75,000,000 in Securities a Week to Free Gold for Trade -- Tax Hearings Go On. | True | By Arthur Krock.special To the New York Times. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/painting-vs-decoration-to-give-artists-free-hand-in-rockefeller.html | PAINTING VS. DECORATION; To Give Artists Free Hand in Rockefeller Centre Might Precipitate a Renaissance | True | HENRY V. POOR. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/air-mail-in-few-hands-four-principal-carriers-make-up-practical.html | AIR MAIL IN FEW HANDS; Four Principal Carriers Make Up Practical Monopoly Urged by Postmaster General | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/navy-twelve-downs-western-maryland-overcomes-stubborn-defense-to.html | NAVY TWELVE DOWNS WESTERN MARYLAND; Overcomes Stubborn Defense to Triumph, 10-2 -- Condon Nets Two Goals. JENKINS TENNIS VICTOR. Overcomes Pitman to Annex Seventh Regiment Class A Net Title. | True | Special to The NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/thomas-l-eaton.html | THOMAS L. EATON. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/texans-wrought-up-over-a-red-menace-will-make-determined-effort-to.html | TEXANS WROUGHT UP OVER A RED MENACE; Will Make Determined Effort to Have Criminal Syndicalism Law Passed Next Year. LEADING MEN BACK OF MOVE Danger Is Slow in Manifesting Itself, but Emotional Appeal May Force Action. | True | By Irvin S. Taubkin.editorial Correspondence, the New York Times. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/more-insull-units-pass-to-receivers-three-investment-trusts-with.html | MORE INSULL UNITS PASS TO RECEIVERS; Three Investment Trusts With $500,000,000 Investments Taken Over. INSOLVENCY NOT CHARGED Insull's Own Fortune, Estimated Once at $100,000,000, Reported to Have Gone. MORE INSULL UNITS PASS TO RECEIVERS | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/athletics-subdue-senators-by-4-to-2-grove-holds-losers-to-six-hits.html | ATHLETICS SUBDUE SENATORS BY 4 TO 2; Grove Holds Losers to Six Hits and Fans Seven Men as 17,000 Look On. VICTORS MAKE 3 HOMERS Cramer, Simmons and Cochrana Get Circuit Smashes as Washington Suffers First Defeat. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/notes-of-music-and-musicians.html | NOTES OF MUSIC AND MUSICIANS | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/corporation-bonds-move-higher-in-day-federal-issues-on-the-stock.html | CORPORATION BONDS MOVE HIGHER IN DAY; Federal Issues on the Stock Exchange Close Irregular but Show Sharp Gains for Week. ARGENTINE LOANS STRONG Up 1 1/4 to 4 5/8 Points -- German and French Government Obligations Advance -- Scandinavians Off. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/theatre-night-for-big-sisters.html | THEATRE NIGHT FOR "BIG SISTERS" | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/dr-parkhurst-90-asks-new-crusade-conditions-in-new-york-are-as-bad.html | DR. PARKHURST, 90, ASKS NEW CRUSADE; Conditions in New York Are as Bad as 40 Years Ago, Cleric, Still Active, Charges. IS BUSY ON AUTOBIOGRAPHY Schieffelin Issues Call far Public to Join in Drive to Wrest City From Tammany in 1933. DR. PARKHURST, 90, ASKS NEW CRUSADE | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/no-setback-in-dallas-but-upward-trend-is-not-as-strong-as-hoped-for.html | NO SETBACK IN DALLAS.; But Upward Trend Is Not as Strong as Hoped For. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/selfhelp-program-forced-on-austria-nation-to-impose-embargo-on.html | SELF-HELP PROGRAM FORCED ON AUSTRIA; Nation to Impose Embargo on Imports Because of Inaction on Danubian Plan. HUNGARY INCREASES TAXES Treaty Under Which France Will Buy Part of Her Wheat Is Ray of Light in These Dark Days. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/new-budget-finds-dominion-relieved-canada-accepts-16-per-cent-tax.html | NEW BUDGET FINDS DOMINION RELIEVED; Canada Accepts 16 Per Cent Tax Jump, Apparently Glad It Is No Worse. PARLIAMENT NEARS END Prorogation Expected in May to Permit Preparation for the Imperial Conference. | True | By V. M. Kipp.editorial Correspondence, the New York Times. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/catholics-gave-aid-to-309413-in-need-12000000-expenditure-in-1931.html | CATHOLICS GAVE AID TO 309,413 IN NEED; $12,000,000 Expenditure in 1931 Shown in Charities Report -- Drive Begins Today. UNITY OF FAMILY STRESSED $1,500,000 Spent on Home Relief -- 38,915 Children Were Cared For -- 22 Hospitals Maintained. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/yaddo-festival-programs.html | YADDO FESTIVAL PROGRAMS | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/hotel-chefs-must-mix-management-and-art-the-old-esthetics-of.html | HOTEL CHEFS MUST MIX MANAGEMENT AND ART; The Old Esthetics of Cookery Are United With Efficiency and Much Mechanics in the Great Kitchens of Metropolitan Hostelries | True | By Laura Ambler | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/plans-to-plant-trees-saskatchewan-province-moves-to-avert-loss-from.html | PLANS TO PLANT TREES.; Saskatchewan Province Moves to Avert Loss From Drought. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/wives-of-brussels-artists-do-well-at-beaux-arts-barter.html | Wives of Brussels Artists Do Well at Beaux Arts Barter | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/asserts-drys-face-crisis-in-primary-mcbride-warns-pennsylvanians.html | ASSERTS DRYS FACE CRISIS IN PRIMARY; McBride Warns Pennsylvanians Defeat of Butler Will Influ- ence National Trend. SWITCH OF DAVIS ASSAILED Anti-Saloon League Officials Seek, Through Pastors, Pledges of Votes for "Desirable Candidates. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/vermont-applying-beauty-treatment-green-mountain-state-sees-cash.html | VERMONT APPLYING BEAUTY TREATMENT; Green Mountain State Sees Cash Dividends in Preserving Its Natural Attractiveness. GOES IN LARGELY FOR ZONING East and West of Mountains Enter Competition With Eyes on Summer Trade, | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/stagg-day-set-for-june-4.html | Stagg Day Set for June 4. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/hammonton-tax-rate-3.html | Hammonton Tax Rate $3. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/postage-stamps.html | POSTAGE STAMPS. | True | JOHN A. HAMM. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/army-suicide-rate-drops-fewer-german-soldiers-tried-to-take-own.html | ARMY SUICIDE RATE DROPS.; Fewer German Soldiers Tried to Take Own Lives Last Year. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/cm-st-p-railroad-asks-10996331-loan-offers-reconstruction-finance.html | C.M. & ST. P. RAILROAD ASKS $10,996,331 LOAN; Offers Reconstruction Finance Corporation 5 Per Cent Gold Bonds as Security. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/ccny-subdues-rutgers-by-4-to-3-rauschkolb-gives-six-safeties-and.html | C.C.N.Y. SUBDUES RUTGERS BY 4 TO 3; Rauschkolb Gives Six Safeties and Strikes Out Six in Victory Over Scarlet. LAVENDER FIRST TO SCORE Registers Three Times in Third and Once in Sixth to Win -- Liddy Effective for Scarlet. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/school-contracts-put-under-inquiry-seabury-aides-sift-reports-of.html | SCHOOL CONTRACTS PUT UNDER INQUIRY; Seabury Aides Sift Reports of Wide Irregularities in Pur- chases of Furniture. BRIBERY EVIDENCE HUNTED Low Bids Were Ignored, Counsel Also Are Told -- Ex-Secretary is Examined on Schroeder. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/throng-attracted-by-rainbow-ball-annual-benefit-for-crippled-chil.html | THRONG ATTRACTED BY RAINBOW BALL; Annual Benefit for Crippled Chil- dren Takes Place at the Ritz-Carlton. PROGRAM DURING SUPPER Debutantes Serve on Some of the Committees -- Many Dinners Given Before the Event. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/brief-reviews-of-books-on-a-variety-of-subjects-where-the-world.html | Brief Reviews of Books on a Variety of Subjects; WHERE THE WORLD FOLDS UP AT NIGHT. By Dtzle Will- son. Illustrated. 209 pp. New York: D. Appleton & Company. $2.50. HOLD YER BOSSES! The Ele- phants Are Coming! By "Uncle" Bob Sherwood. Illustrated. 361 pp. New York: The Macmillan Company. $2.50. Books in Brief Review Books in Brief Review | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/some-pertinent-questions-asked-by-one-seeking-light-he-would-know.html | SOME PERTINENT QUESTIONS ASKED BY ONE SEEKING LIGHT; He Would Know Why the Apparently Obvious Things Are Not Done in Crises | True | ROBERT W. BENTLEY. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/activities-of-musicians-here-and-afield-lewisohn-stadium-concerts.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Lewisohn Stadium Concerts Assured -- American Vistors to Russia -- Other Items | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/consider-reprisal-on-french-quotas-federal-department-officials.html | CONSIDER REPRISAL ON FRENCH QUOTAS; Federal Department Officials Discuss Invoking "Additional Duty" Clause of Tariff. NEW NOTE TO PARIS LIKELY Observers Believe That France Is Retaliating Against High Protective Tariff Here. ORGANIZE FOR BOND RELIEF Committee of Foreign Bondholders Will Seek Adjustments on Defaulted Securities. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/new-shanghai-plan-offered-by-league-19power-group-suggests-foes.html | NEW SHANGHAI PLAN OFFERED BY LEAGUE; 19-Power Group Suggests Foes Accept Ruling of Neutrals on Time of Withdrawal. SMALL POWERS FORCE IDEA French at Geneva Talk of Secret Understanding Between Britain and Us on China. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/the-week-in-europe-col-stimson-arrives-goes-to-lake-leman-at-geneva.html | THE WEEK IN EUROPE; COL. STIMSON ARRIVES; GOES TO LAKE LEMAN At Geneva, Where League Meets, Secretary of State Will Be Un-isolated for Month. WILL PUSH HIS ARMS PLAN Far Eastern Imbroglio Also to Claim Attention of Our Foreign Minister in Coming Weeks. | True | By Edwin L. James | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/roster-of-recently-opened-shows.html | ROSTER OF RECENTLY OPENED SHOWS | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/grand-jury-to-sift-fatal-bronx-fire-deaths-of-two-more-children.html | GRAND JURY TO SIFT FATAL BRONX FIRE; Deaths of Two More Children Bring Casualty List to Six in Tenement-House Blaze. PAINT IN CELLAR BLAMED Man Who Stored It There Illegally Arrested on Homicide Charge -- No Evidence of Incendiarism. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/now-the-second-fiveyear-plan-the-task-that-confronts-soviet-russia.html | NOW THE SECOND FIVE-YEAR PLAN; The Task That Confronts Soviet Russia in Continuing Her Colossal Industrial Undertaking Is the Substitution of a Highly Developed Technique for the Driving Power of Brute Force | True | By Walter Duranty | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/lawrenceville-is-beaten-bows-to-tome-school-nine-13-12-in-latters.html | LAWRENCEVILLE IS BEATEN.; Bows to Tome School Nine, 13 - 12, in Latter's Opening Game. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/linthicum-for-parade.html | Linthicum for Parade. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/madrid-ignorant-of-deal.html | Madrid Ignorant of Deal. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/miss-mary-e-brennan.html | MISS MARY E. BRENNAN. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/mcbride-says-drys-hold-own-at-poll.html | McBride Says Drys Hold Own at Poll | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/lehigh-trackmen-subdue-haverford-chandler-places-first-in-220-and.html | LEHIGH TRACKMEN SUBDUE HAVERFORD; Chandler Places First in 220 and 440 as His Team Triumphs by 71 to 55. GERENBECK LOSERS' STAR Captain of the Scarlet and Black Contingent Tallies Eleven Points in Three Events. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/miss-jenks-to-wed-john-l-rowland-betrothal-is-announced-by-her.html | MISS JENKS TO WED JOHN L. ROWLAND; Betrothal Is Announced by Her Mother, Mrs. A. Burns Smythe of Pasadena, Cal. HER FIANCE IS A LAWYER Bride-Elect Is a Cousin of Countess Menno von Limburg-Stirum, Formerly of Detroit. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/queens-marksmen-tally-4104-points-add-to-season-total-by-taking.html | QUEENS MARKSMEN TALLY 4,104 POINTS; Add to Season Total by Taking Final Meet With 1,077 Score at Wingate Range. LINCOLN IN SECOND PLACE Has Aggregate of 3,925 in Standard Bearer Trophy Event -- Lake Individual Star. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/books-and-authors.html | Books and Authors | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/treasured-cats-of-high-and-low-degree-from-the-isle-of-man-siam-and.html | TREASURED CATS OF HIGH AND LOW DEGREE; From the Isle of Man, Siam and Persia Come Rare Specimens of the Animal Which Holds a Peculiar Place in History and Art | True | By Diana Rice | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/-children-of-pleasure-and-other-works-of-fiction-children-of.html | " Children of Pleasure" and Other Works of Fiction; CHILDREN OF PLEASURE. By Larry Barretto. 331 pp. New York: Farrar & Rinehart, Inc. $2. Latest Works of Fiction Latest Works of Fiction Latest Works of Fiction | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/many-chinese-in-manchuria-dying-of-unknown-disease.html | Many Chinese in Manchuria Dying of Unknown Disease | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/bay-state-works-out-new-finance-scheme-cities-pay-interest-on.html | BAY STATE WORKS OUT NEW FINANCE SCHEME; Cities Pay Interest on Advance Tax Receipts in Order to Get Needed Funds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/lincoln-fencers-win-in-psal-repulse-townsend-harris-51-and-textile.html | LINCOLN FENCERS WIN IN P.S.A.L.; Repulse Townsend Harris, 5-1, and Textile Beats Newtown by the Same Score. MADISON TOPS MORRIS, 5-3 All Three Victors Remain in Tie for First Place -- Castello Holds, Unbeaten Pace. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/richmond-trade-holds-up-volume-18-below-year-ago-but-lowpriced.html | RICHMOND TRADE HOLDS UP.; Volume 18% Below Year Ago, but Low-Priced Goods Move. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/fiftyone-at-cornell-enter-phi-beta-kappa-new-members-comprise-three.html | FIFTY-ONE AT CORNELL ENTER PHI BETA KAPPA; New Members Comprise Three Graduate Students, Thirty-two Seniors and Sixteen Juniors. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/24-brooklyn-doctors-face-dry-law-charge-two-others-in-queens-named.html | 24 BROOKLYN DOCTORS FACE DRY LAW CHARGE; Two Others in Queens Named as Violating Permits to Issue Whisky Prescriptions. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/holy-land-fears-clash-on-holidays-grave-anxiety-felt-as-feast-days.html | HOLY LAND FEARS CLASH ON HOLIDAYS; Grave Anxiety Felt as Feast Days of Moslems and Jews Coincide Next Week. ARAB AGITATORS ACTIVE Their Attitude Shown by Demand for Boycott of International Levantine Fair at Telaviv. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/radio-facilities-for-politics-cover-more-area-than-in-1928-major.html | RADIO FACILITIES FOR POLITICS COVER MORE AREA THAN IN 1928; Major Parties Spent $1,078,685 for Broadcasting -- One Hour Costs More Than $40,000 on Big Network | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/plucky-play-and-gallant-sir-pointed-for-arlington-purses.html | Plucky Play and Gallant Sir Pointed for Arlington Purses | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/a-new-playhouse-in-shakespeares-land-standing-in-green-fields.html | A NEW PLAYHOUSE IN SHAKESPEARE'S LAND; Standing in Green Fields Beside the River Avon at Stratford, a Modern Theatre, Equipped With Many New Devices, Will Carry On the Traditions of the Annual Festival Dedicated to the Poet A NEW THEATRE ON THE AVON It Is to Carry on the Festival Traditions | True | By G.w. Bishop | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/perseverance-rewarded-in-georgia.html | Perseverance Rewarded in Georgia. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/record-loses-twice-in-meet-at-harvard-track-captain-trails-grady-in.html | RECORD LOSES TWICE IN MEET AT HARVARD; Track Captain Trails Grady in Hurdles at Spring Games -- Bullwinkle Is Victor. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/east-and-west-of-the-hudson-highways-leading-north-from-the-city.html | EAST AND WEST OF THE HUDSON; Highways Leading North From the City Pass Through Region of Revolutionary Activity -- Many Scenic Attractions Also | True | By Leon A. Dickinson. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/blues-take-polo-match-defeat-reds-98-at-aiken-von-stade-scoring.html | BLUES TAKE POLO MATCH.; Defeat Reds, 9-8, at Aiken, Von Stade Scoring Winning Goal. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/montagu-norman-banker-and-legend-again-elected-governor-of-britains.html | MONTAGU NORMAN: BANKER AND LEGEND; Again Elected Governor of Britain's Invisible Empire of Wealth, He Sits Silent, Discreet, and Often Unseen NORMAN: A BANKER AND A LEGEND | True | By Kathleen Woodward | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/princeton-yearlings-win-swamp-rutgers-rivals-on-diamond-22-to-2.html | PRINCETON YEARLINGS WIN.; Swamp Rutgers Rivals on Diamond, 22 to 2. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/revised-glass-bill-ready-for-senate-measure-now-acceptable-to-the.html | REVISED GLASS BILL READY FOR SENATE; Measure, Now Acceptable to the Administration, Will Be Introduced Tomorrow. AUTHOR SEES EASY PASSAGE Plan for Branch National Banks Causes Clash in Committee, but it is Approved. REVISED GLASS BILL READY FOR SENATE | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/high-pay-for-tax-official-pennsylvania-collector-may-lose-83000.html | HIGH PAY FOR TAX OFFICIAL.; Pennsylvania Collector May Lose $83,000 Yearly Fees. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/tax-increase-avoided-by-foreigners-in-china-threat-of-taxpayers.html | TAX INCREASE AVOIDED BY FOREIGNERS IN CHINA; Threat of Taxpayers' Strike Cuts Into International Settlement Surplus Funds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/the-gurrelieder-first-performance-here-by-philadelphia-orchestra.html | THE "GURRE-LIEDER"; First Performance Here by Philadelphia Orchestra and League of Composers | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/drama-clubs-seek-westchester-prize-annual-theatre-tournament-to.html | DRAMA CLUBS SEEK WESTCHESTER PRIZE; Annual Theatre Tournament to Open Wednesday at County Centre at White Plains. SIX GROUPS WILL COMPETE 3 Plays to Be Chosen by Elimination for Final Judging Saturday for Award of Silver Cup. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/westchester-to-see-travel-film.html | Westchester to See Travel Film. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/signature-clumsily-done.html | Signature Clumsily Done. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/details-completed-for-bermuda-race-yachts-will-start-off-montauk.html | DETAILS COMPLETED FOR BERMUDA RACE; Yachts Will Start Off Montauk June 25 and Traverse Route of 625 Nautical Miles. CIRCULARS TELL THE RULES Boats Must Be Thoroughly Sea- worthy for Long Thrash -- Three Classes Are Listed. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/hits-plan-to-alter-antitrust-laws-henry-w-beer-former-counsel-to.html | HITS PLAN TO ALTER ANTI- TRUST LAWS; Henry W. Beer, Former Counsel to Federal Trade Body, Sees Changes Unnecessary. BUSINESS MUST HELP SELF Adjustment at Prices Would Solve Problems, He Says -- Holds New Rules Would Halt Recovery. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/devices-that-keep-new-yorkers-on-time-the-radio-the-telephone.html | DEVICES THAT KEEP NEW YORKERS ON TIME; The Radio, the Telephone, Clocks That All May See, and Even a Few Sun Dials Are Always on Hand to Keep Track of the Hours | True | By Clara Trenckmann | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/mrs-alice-howard.html | MRS. ALICE HOWARD. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/art-and-races-take-attention-of-paris-americans-display-special.html | ART AND RACES TAKE ATTENTION OF PARIS; Americans Display Special Inter- est in Versailles Exposition at the Capital. | True | By May Birkhead.wireless To the New York Times. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/hoover-eulogizes-julia-lathrop.html | Hoover Eulogizes Julia Lathrop. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/la-guardia-to-fight-federal-pay-cuts-renounces-proposal-as-pure.html | LA GUARDIA TO FIGHT FEDERAL PAY CUTS; Renounces Proposal as "Pure Bunk" at Dinner of Ellis Island Employes. DOAK THE HONOR GUEST Opponents of Deportation Are No Better Than Criminal Aliens They Defend, He Says. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/business-clinics-planned.html | Business Clinics" Planned. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/curtis-hails-signs-of-economic-gains-vice-president-tells-jersey.html | CURTIS HAILS SIGNS OF ECONOMIC GAINS; Vice President Tells Jersey Republicans Quick Recovery May Soon Be Expected. BLAMES FEDERAL RESERVE Law is Defective in Giving Aid Where Most Needed, He Declares in Bloomfield Speech. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/bonds-being-paid-before-maturity-total-listed-for-redemption-in.html | BONDS BEING PAID BEFORE MATURITY; Total Listed for Redemption in April Increases in Week to $14,799,250. GAIN OVER MARCH FIGURES Retirements for Future Months Include $617,000 German Mu- nicipal Bank 6 Per Cents. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/a-frenchman-looks-at-the-germans-thoughts-on-germany-by-richard-von.html | A Frenchman Looks at the Germans; THOUGHTS ON GERMANY. By Richard von Kuehlmann. Trans- lated from the German by Eric Sutton. New York: The Mac- millan Company. $3.50. IS GERMANY FINISHED! By Pierre Vienot. New York: The Macmillan Company. $1.25. Looking at Germany | True | By William C. White | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/vicki-baums-plans-for-future.html | VICKI BAUM'S PLANS FOR FUTURE | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/market-trends-to-improvement-signs-encouraging-to-dealers-noted-in.html | MARKET TRENDS TO IMPROVEMENT; Signs Encouraging to Dealers Noted in Operations Recorded During the Week. MIDTOWN LEASING ACTIVE Astor Property Deal in Harlem Will Result in Demolition of Once-Popular Resort. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/lotis-vers-ispahan.html | LOTI'S "VERS ISPAHAN." | True | E.T. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/vance-stops-phils-pitching2hit-game-22000-see-robins-ace-shut-out.html | VANCE STOPS PHILS, PITCHING 2-HIT GAME; 22,000 See Robins' Ace Shut Out Rivals, 5-0, With Brilliant Hurling Exhibition. COLLINS POUNDED IN FIRST Victors Hammer Him for Four Runs on Safeties by Cohen, Frederick, Wright and Lopez. VANCE STOPS PHILS, PITCHING 2-HIT GAME | True | By Roscoe McGowen.BY Roscoe McGowen. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/paris-opera-subsidy.html | PARIS OPERA SUBSIDY | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/cornell-twelve-defeats-princeton-red-lacrosse-team-comes-from.html | CORNELL TWELVE DEFEATS PRINCETON; Red Lacrosse Team Comes From Behind to Beat Tigers by 3-to-2 Score. ITHACANS' OFFENSE STRONG Guthrie and Winslow Leaders in Attack, Each Scoring In Second Half to Gain Victory. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/quit-chicago-for-farms-city-jobless-go-to-seek-livelihood-in-rural.html | QUIT CHICAGO FOR FARMS.; City Jobless Go to Seek Livelihood In Rural Districts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/mount-vernon-copy-ready-by-april-26-even-lawn-will-be-finished-at.html | MOUNT VERNON COPY READY BY APRIL 26; Even Lawn Will Be Finished at Prospect Park Shrine 5 Days Before Opening Date. DECORATING FAR ADVANCED Architect Praises the Site -- Pictures Will Be of Local Revolu- tionary Scenes. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/cotton-prices-ease-in-late-trading-liquidation-of-may-contracts-and.html | COTTON PRICES EASE IN LATE TRADING; Liquidation of May Contracts and Hedging Drop Quotations 5 to 8 Points Net. EXPORTS CONTINUE LARGE Increased Activity in Wholesale Dry Goods Trade Reported -- Crop Starts Slowly. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/william-w-winward-exsuperintendent-of-l-bamberger-co-in-newark-dead.html | WILLIAM W. WINWARD.; Ex-Superintendent of L. Bamberger & Co. in Newark Dead at 83. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/wisconsins-26-votes-all-for-roosevelt-he-not-only-lands-democratic.html | WISCONSIN'S 26 VOTES ALL FOR ROOSEVELT; He Not Only Lands Democratic Delegation but Also Puts La Follettes in Hole. PARTY ONCE MORE UNITED Withdraws Progressive Support and Polls Biggest Vote in Recent Primary. REPUBLICAN FACTIONS ROW La Folletteites Lose Control of Dele- gates for First Time in Many Years. | True | By Fred C. Sheasby.editorial Correspondence, the New York Times. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/the-theatre-in-italy-the-italian-theatre-by-jo-seph-spencer-kennard.html | The Theatre in Italy; THE ITALIAN THEATRE. By Jo- seph Spencer Kennard. Illus- trated with numerous reproduc tions of engravings and paint- ings. In 2 vols. 558 pp. New York: William Edwin Rudge. $12. | True | By Betty Drury | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/churchill-downs-to-aid-charity.html | Churchill Downs to Aid Charity. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/wets-active-in-texas.html | Wets Active in Texas. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/program-detailed-for-union-sq-fete-spirit-of-1832-to-prevail-in.html | PROGRAM DETAILED FOR UNION SQ. FETE; Spirit of 1832 to Prevail in List of Features -- 1,500 School Children Will Sing. PARADERS IN HISTORIC GARB Tammany Men to March Clad as City Officials of Century Ago in Celebration Saturday. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/garden-delegates-are-feted-in-aiken-500-visitors-on-way-to-atlanta.html | GARDEN DELEGATES ARE FETED IN AIKEN; 500 Visitors, on Way to Atlanta Convention, Inspect 16 Estates -- Are Guests at Luncheons. RETURN LATER TO AUGUSTA Are Honored There at a Banquet Given by Local Garden Club for Members of National Group. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/chinas-kowtow-now-revived-an-old-custom-returns-in-manchurian-state.html | CHINA'S KOWTOW NOW REVIVED; An Old Custom Returns in Manchurian State | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/listeningin.html | LISTENING-IN | True | By Orrin E. Dunlap Jr. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/strong-says-hoover-is-very-optimistic-kansan-is-convinced-after-an.html | STRONG SAYS HOOVER IS 'VERY OPTIMISTIC'; Kansan Is Convinced After an Hour's Talk That Economic Situation Will Gain. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/johnson-of-reds-blanks-pirates-50-holds-losers-to-three-hits-as.html | JOHNSON OF REDS BLANKS PIRATES, 5-0; Holds Losers to Three Hits as Cincinnati Takes Series Opener. HERMAN AND HEATH STAR Each Collects Triple and Single to Lead Batting Attack of Victors. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/preparing-the-car-for-spring-warmer-season-requires-attention-to.html | PREPARING THE CAR FOR SPRING; Warmer Season Requires Attention to Motor, Chassis and Body -- Old Cars a Special Problem This Year | True | By William Ullman. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/capt-menner-to-lie-in-arlington.html | Capt. Menner to Lie in Arlington. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/chinese-rebel-at-tsitsihar.html | Chinese Rebel at Tsitsihar. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/music-no-profession-honegger.html | MUSIC NO PROFESSION -- HONEGGER | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/bank-debits-higher-outside-new-york-rise-sharply-for-week-though-78.html | BANK DEBITS HIGHER OUTSIDE NEW YORK; Rise Sharply for Week, Though 7.8 Per Cent Below Year Ago -- Deposits Decline. LIQUIDATION IS CONTINUED Stocks and Bonds Touch New Lows for Year -- Wholesale Prices Drop -- Failures Fewer. | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/thieves-hamper-relief-steal-famine-grain-from-coolies-on-yangtse.html | THIEVES HAMPER RELIEF.; Steal Famine Grain From Coolies on Yangtse Docks. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/watch-tick-murder-clue-timepiece-still-running-when-body-is-found.html | WATCH TICK MURDER CLUE.; Timepiece Still Running When Body Is Found in Illinois. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/oil-price-raised-in-colombia.html | Oil Price Raised in Colombia. | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/is-the-road-dead-not-on-the-florida-grass-root-and-ghigger-circuit.html | Is the Road Dead? Not on the Florida Grass Root and Ghigger Circuit | True | By Paul Sifton. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-17 | 1932-04-17 | https://www.nytimes.com/1932/04/17/archives/allison-defeats-vines-in-five-sets-texan-upsets-u-s-champion-by-36.html | ALLISON DEFEATS VINES IN FIVE SETS; Texan Upsets U. S. Champion by 3-6, 6-4, 7-5, 5-7, 6-1, to Win North-South Title. MANY SEE STIRRING PLAY Mrs. Van Ryn Annexes Women's Crown, Beating Miss Rice, 6-4, 6-1, in Tennis Final. ALLISON DEFEATS VINES IN FIVE SETS | True | Special to THE NEW YORK TIMES. | C1B 152034,C1B 152035,C1B 152036,C1B 152037,C1B 152038,C1B 152039,C1B 152040 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/commodity-average-shows-little-change-index-number-for-the-week.html | COMMODITY AVERAGE SHOWS LITTLE CHANGE; " Index Number" for the Week Slight Fraction Lower -- British and Italian Movement Similar. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/1928-and-now.html | 1928 and Now. | True | JOHN J. WILSON. | C1B 150934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/hail-miner-as-martyr-10000-in-ohio-march-by-bier-of-striker.html | HAIL MINER AS MARTYR.; 10,000 In Ohio March by Bier of Striker. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/confidence-is-needed.html | Confidence Is Needed. | True | M.G. TORMO. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/canute-wins-prix-la-jonchere-feature-of-longchamps-card.html | Canute Wins Prix La Jonchere, Feature of Longchamps Card | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/crusaders-see-political-shift.html | Crusaders See Political Shift. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/hyde-upsets-drys-wet-trend-is-seen-secretarys-stand-convinces.html | HYDE UPSETS DRYS; WET TREND IS SEEN; Secretary's Stand Convinces Prohibitionists of Republican Swing to a New Policy. THEY SEE APPEAL TO EAST Task of Keeping Party In Line on 1928 Platform Is Held to Rest With Hoover. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/calls-wagnerkeyman-on-unemployment-aid-peoples-lobby-declares.html | CALLS WAGNER'KEYMAN' ON UNEMPLOYMENT AID; People's Lobby Declares Failure of Congress to Pass Construction Bill Would Be a "Betrayal" | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/to-draft-platform-before-convention-democrats-call-for-resolutions.html | TO DRAFT PLATFORM BEFORE CONVENTION; Democrats Call for Resolutions Committee to Assemble Four Days in Advance. BYRD PROPOSED THE PLAN Shouse Requests All National Committeemen to Make Their Designations in Time to Act. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/30000-at-blueshirt-air-circus.html | 30,000 at "Blueshirt" Air Circus. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/prices-in-england-fell-last-month-third-monthly-reduction-since.html | PRICES IN ENGLAND FELL LAST MONTH; Third Monthly Reduction Since November -- French Price Average Rose in March. | True | Special Cable to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/william-redfflond-dies-at-a-funeral-son-of-irish-leader-collapses.html | WILLIAM REDfflOND DIES AT A FUNERAL; Son of Irish Leader Collapses Beside Crave of Friend Whose Burial He Was Attending. SUCCEEDED FATHER IN 1918 I uuuu Took His Waterford Seat in British ParliamentuCaptain in World WaruActive in the Dall. | True | Special Cable to THE NEW TOHK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/15inch-snow-in-vermont-highways-blocked-in-northern-part-of-state.html | 15-INCH SNOW IN VERMONT.; Highways Blocked In Northern Part of State and in Quebec. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/gain-for-argentine-grain-weeks-shipments-larger-than-year-ago-wheat.html | GAIN FOR ARGENTINE GRAIN.; Week's Shipments Larger Than Year Ago -- Wheat and Corn Firm. | True | Special Cable to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/funeral-of-miss-lathrop-miss-jane-addams-attends-service-fop.html | FUNERAL OF MISS LATHROP.; Miss Jane Addams Attends Service fop Welfare Worker. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/new-bedford-wins-from-hakoah-10-national-champions-triumph-in.html | NEW BEDFORD WINS FROM HAKOAH, 1-0; National Champions Triumph in American Soccer League Came 1 at Commercial Field. NILSEN'S COAL DECIDES Scores Lone Tally in Second Period -- Hakoah Reserves and Maccabees Play 1-1 Tie. | True | | C1B 150934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/stage-poshes-fight-on-admissions-tax-representatives-of-legitimate.html | STAGE POSHES FIGHT ON ADMISSIONS TAX; Representatives of Legitimate Theatres to Appear Today Before Senate Committee. HEADED BY DR. MOSKOWITZ He Points Out Fight Against Such Tax in 1926 Was Won in the Upper House. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/newark-boy-16-commits-suicide.html | Newark Boy, 16, Commits Suicide. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/our-policy-in-china-traced-back-to-89-dr-jb-scott-says-first.html | OUR POLICY IN CHINA TRACED BACK TO '89; Dr. J.B. Scott Says First Pan-American Parley Enunciated Principle Laid Down by Stimson SEES WORLD APPLICATION Peace Endowment Official Says Carnegie and Others Bullded Better Than They Knew. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/infant-mortality-lower-here.html | Infant Mortality Lower Here. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/vergezs-home-run-aids-in-60-victory-circuit-smach-comes-with-the.html | VERGEZ'S HOME RUN AIDS IN 6-0 VICTORY; Circuit Smach Comes With the Bases Filled in Sixth, Yielding First Counters of Game. CRITZ SENDS IN 2 TALLIES His Deubic and Single Bring Last Two Markers as McGrawmen Score Initial Triumph. | True | By John Dresinger. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/plastic-surgery-for-hawks.html | Plastic Surgery for Hawks. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/german-imports-drop-trade-balance-aided-reichsbank-reserve-outlook.html | GERMAN IMPORTS DROP.; Trade Balance Aided -- Reichsbank Reserve Outlook Better. | True | Wireless to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/ferrucio-catellani.html | FERRUCIO CATELLANI. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/expects-sanding-attack-nicaraguan-national-guard-hears-of-plan-for.html | EXPECTS SANDING ATTACK.; Nicaraguan National Guard Hears of Plan for Raids Next Month. | True | Wireless to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/bus-kills-woman-in-newark.html | Bus Kills Woman in Newark. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/see-roosevelt-rift-with-smith-as-final-backers-say-governor-is.html | SEE ROOSEVELT RIFT WITH SMITH AS FINAL; Backers Say Governor Is Angry at Veiled Criticism and "Unfair" Tactics. RELIGIOUS ISSUE A FACTOR Ex-Governor Resents Rival's Not Telling Him He Was Going to Run for Presidency. ROOSEVELT BREACH WITH SMITH WIDENS | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/roosevelt-to-meet-challenge-of-smith-in-st-paul-speech-will-press.html | ROOSEVELT TO MEET CHALLENGE OF SMITH IN ST. PAUL SPEECH; Will Press Tonight His Fight for the "Forgotten Man" in Economic Relief. WILL DETAIL HIS PROGRAM Expectation Is That He Also Will Embody a New Proposal in His Address. IS WELCOMED IN CHICAGO Cook County Leaders Greet Him on Train -- Will Speak at Rochester on Return. ROOSEVELT TO MEET SMITH CHALLENGE | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/believe-england-not-yet-able-to-fix-stabilization-point.html | Believe England Not Yet Able To Fix "Stabilization Point" | True | Wireless to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/sanchez-out-of-hospital-ten-thousand-peruvians-welcome-president.html | SANCHEZ OUT OF HOSPITAL; Ten Thousand Peruvians Welcome President Back to Palace. | True | Special Cable to THE NEW YORK TIMES. | C1B 150934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/feeling-is-better-in-chicago-trade-spurt-of-buying-in-some-lines-an.html | FEELING IS BETTER IN CHICAGO TRADE; Spurt of Buying in Some Lines and Week's Rise of Wheat Improve the Outlook. MART CELEBRATION AN AID Higher Prices Looked For to Offset Crop Reduction in Southwest -- Steel Men Expect Upturn. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/dance-recital-to-aid-in-child-study-work-mary-wigman-is-to-appear.html | DANCE RECITAL TO AID IN CHILD STUDY WORK; Mary Wigman Is to Appear in Benefit Program at Carnegie Hall This Evening. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/joan-bennett-impersonates-a-naive-maiden-who-literally-steals-a.html | Joan Bennett Impersonates a Naive Maiden Who Literally Steals a Man's Good Name. | True | By Mordaunt Hall.h.t.s. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/children-to-dance-will-give-a-recital-on-saturday-for-benefit-of.html | CHILDREN TO DANCE.; Will Give a Recital on Saturday for Benefit of Cardiac Clinic. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/article-11-no-title.html | Article 11 -- No Title | True | Wireless lo THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/find-smoke-perils-staten-islanders-state-sanitation-investigators.html | FIND SMOKE PERILS STATEN ISLANDERS; State Sanitation Investigators Report That Jersey Plants' Vapors Menace Health. INJURIOUS TO VEGETATION One of the Two Principal Offenders Acts to Abate the Nuisance -- Survey Goes to Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/steel-production-up-youngstown-district-schedules-are-sharply.html | STEEL PRODUCTION UP.; Youngstown District Schedules Are Sharply Higher This Week. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/choate-opens-season-in-track-on-friday-will-meet-westminster-school.html | CHOATE OPENS SEASON IN TRACK ON FRIDAY; Will Meet Westminster School Team-Schedules Listed in Other Spring Sports. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/mrs-esther-soule-to-marry-a-baron-daughter-of-mrs-skeffington-s.html | MRS. ESTHER SOULE TO MARRY A BARON; Daughter of Mrs. Skeffington S. Norton Betrothed to Charles Philip von Wrangel. OFFICER IN RUSSIAN ARMY Fiance Served in Baltic Cavalry in World WaruHis Fiancee Kin of Late General H. C. King. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/sister-m-iiv1elda-former-superintendent-of-a-hos-pital-in-jamaica.html | SISTER M. IIV1ELDA.; Former Superintendent of a Hos- pital In Jamaica Dies. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/stimson-rests-in-quarters.html | Stimson Rests in Quarters. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/trumpet-call-lauded.html | Trumpet Call Lauded. | True | ROBERT S. SHRIVER. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/fair-trading-in-oats-northwestern-interests-buying-july-and-selling.html | FAIR TRADING IN OATS.; Northwestern Interests Buying July and Selling May at Premium. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/sheriff-confirms-lynching.html | Sheriff Confirms Lynching. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/book-of-exodus-laid-to-contemporaries-dr-carstang-fixes-date-of.html | BOOK OF EXODUS LAID TO CONTEMPORARIES; Dr. Carstang Fixes Date of Event at 1447 B.C., a Time When Israelites Could Write. NEW THEORY ABOUT MOSES Deductions Made From Excavations Indicate He Was on Familiar Ground on Way to Sinai. | True | Wireless to THE NEW YORK TIMES. | C1B 150934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/newsprint-output-rises-canadian-production-in-march-shows-16000ton.html | NEWSPRINT OUTPUT RISES.; Canadian Production In March Shows 16,000-Ton Increase. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/mit-student-vanishes-fails-to-return-from-driftwood-quest-for.html | M.I.T. STUDENT VANISHES.; Fails to Return From Driftwood Quest for Gloucester Bonfire. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/soviet-army-force-doubled-in-far-east-japanese-disturbed-70000-men.html | SOVIET ARMY FORCE DOUBLED IN FAR EAST; JAPANESE DISTURBED; 70,000 Men Reported Massed Near Viadivostok -- Other Areas Strengthened. TOKYO GIVES A WARNING Lays Rail Wreck to Russian Reds and Asserts 'Provocation' Must Not Continue. WHITE RUSSIANS IN RIOT Attack Soviet Railroad Official In Harbin After Wrecking His Office, Moscow Hears. | True | By Hallett Abend.special Cable To the New York Times. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/monroe-club-retains-vatke.html | Monroe Club Retains Vatke. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/hospital-here-gets-hoover-greeting-pope-and-mussolini-also-send.html | HOSPITAL HERE GETS HOOVER GREETING; Pope and Mussolini Also Send Messages at Anniversary of New Columbus Building. PRESIDENT'S PICTURE HUNG His Photograph Is Autographed -- Italian Ambassador Poses at Incubator of Two-Pound Baby. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/murray-defers-his-ohio-tour.html | Murray Defers His Ohio Tour. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/paris-writer-sees-no-inflation-here-expert-of-le-temps-says-united.html | PARIS WRITER SEES NO INFLATION HERE; Expert of Le Temps Says United States Is Now Headed for Renewed Prosperity. OBSERVES 'HEALING PHASE' Jenny Says if Things Go Normally Deficit Will Be Greatly Cut and Bonus Will Fail. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/marines-to-guard-nicaraguan-trains.html | Marines to Guard Nicaraguan Trains | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/movietone-news.html | Movietone News. | True | B.W.N. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/tardieu-defends-quotas.html | Tardieu Defends Quotas. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/14278285-earned-by-philadelphia-co-220-a-share-net-income-in-1931.html | $14,278,285 EARNED BY PHILADELPHIA CO.; $2.20 a Share Net Income in 1931 Compares With $2.55, or $15,330,103, in 1930. 8.91 % DECLINE IN CROSS $2,952,539 Spent for Construction by System -- Current Assets Were $11,417,453. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/buffalo-defeats-reading-bisons-take-opening-game-of-series-by-94.html | BUFFALO DEFEATS READING.; Bisons Take Opening Game of Series by 9-4 Score. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/rally-by-pirates-in-9th-beats-reds-pittsburgh-drives-across-three.html | RALLY BY PIRATES IN 9TH BEATS REDS; Pittsburgh Drives Across Three Runs to Win by 4-3 After Trailing From the Fourth. SUHR LAUNCHES ATTACK Triples to Score Traynor and Tallies on Grace's Fly -- Dugas Sends Piet Home. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/a-son-to-mrs-gs-reynolds.html | A Son to Mrs. G.S. Reynolds. | True | Special to THE NEW YORK TIMES. | C1B 150934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/merchants-favor-change-in-dry-law-2372-to-40-vote-regarded-as-the.html | MERCHANTS FAVOR CHANGE IN DRY LAW; 2,372 to 40 Vote Regarded as the First Prohibition Test Among Business Men. 2,009 TO 148 FOR REPEAL Results Will Go to Congress and to Convention of National Commerce Body. 45% OF GROUP IN BALLOTING Trade Associations Have Avoided Question Heretofore Because of Controversial Nature. | True |  | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/whitney-to-testify-today-as-to-shorts-senate-committee-will-resume.html | WHITNEY TO TESTIFY TODAY AS TO SHORTS; Senate Committee Will Resume Inquiry Into the Stock Market's Methods. TAX HEARING IN LAST WEEK Smoot Reiterates That Committee Will Get to Work on the Bill Next Week. AUTO MEN ON HAND TODAY They Contend That Expanded Production Activity Depends on Outcome of Fight on Excise. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/dr-mendes-honored-at-dinner.html | Dr. Mendes Honored at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/rev-dr-g-d-gossard-educator-dead-at-63-head-of-lebanon-valley.html | REV. DR. G. D. GOSSARD, EDUCATOR, DEAD AT 63; Head of Lebanon Valley College Victim of Heart Disease at Johns Hopkins, Where Wife is Patient. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/agency-to-advise-on-business-urged-wb-donham-economist-in-new-book.html | AGENCY TO ADVISE ON BUSINESS URGED; W.B. Donham, Economist, in New Book Proposes General Staff to Assist Government. CURB ON SLUMPS SOUGHT Economic Plans of Hoover, Delayed Two Years, Cited as Illustrating Need for Survey Bureau. | True |  | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/wheat-prices-at-chicago-may-closes-at-58-78-to-59-18-cents-weeks.html | WHEAT PRICES AT CHICAGO.; May Closes at 58 7/8 to 59 1/8 Cents -- Week's Receipts Up. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/firemen-attend-holy-name-service-2500-members-of-department.html | FIREMEN ATTEND HOLY NAME SERVICE; 2,500 Members of Department Organization Gather for Communion at Cathedral. COMMENDED BY CARDINAL Catholic Editor Praises Vision and Courage of Smith in Address at Breakfast Assembly. | True |  | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/policeman-killed-speeding-on-radio-alarm-three-others-and-woman.html | Policeman Killed Speeding on Radio Alarm; Three Others and Woman Injured in Crash | True |  | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/walker-to-appeal-to-nation-on-beer-plans-broadcast-to-cities-to.html | WALKER TO APPEAL TO NATION ON BEER; Plans Broadcast to Cities to Crystallize Sentiment for Parades on May 14. DONOVAN NAMED CHAIRMAN All Branches of Business Are Expected to Be Represented in Fifth Avenue Demonstration. WALKER TO APPEAL TO NATION ON BEER | True |  | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/speculators-retire-in-sterling-market-some-london-bull-accounts.html | SPECULATORS RETIRE IN STERLING MARKET; Some London "Bull Accounts" Closed Oat at a Loss -- Intervention Continues. | True | Special Cable to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/berlin-stock-market-reopened-officially-business-was-small-at.html | BERLIN STOCK MARKET REOPENED OFFICIALLY; Business Was Small at Formal Reopening, but Prices Rose Above Preuions Week. | True | Wireless to THE NEW YORK TIMES. | C1B 150934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/condon-reaffirms-contact-with-gang-col-breckinridge-says-however.html | CONDON REAFFIRMS CONTACT WITH GANG; Col. Breckinridge Says, However, They Have Not Been in Touch as Far as He Knows. LINDBERGH PHONES CURTIS Calls Him Three Times in Day, but Norfolk Mediator Is Silent on Activity There. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/urges-private-aid-to-finance-housing-hoopingarner-proposes-issue-of.html | URGES PRIVATE AID TO FINANCE HOUSING; Hoopingarner Proposes Issue of $500,000,000 Securities for Popular Subscription. PREDICTS WIDE RESPONSE Building Council Head Declares Huge Slum Clearance Project Would Spur Business. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/dinghy-races-postponed-two-craft-try-to-sail-in-rough-water-one.html | DINGHY RACES POSTPONED.; Two Craft Try to Sail in Rough Water, One Being Overturned. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/plan-for-stock-tax-held-unamerican-dr-norwood-says-idea-wealthy.html | PLAN FOR STOCK TAX HELD UN-AMERICAN; Dr. Norwood Says Idea Wealthy Should Be Exploited Is Alien to Democratic Ideals. SEES MENACE IN CYNICISM ' Sneering' Literature and Derision of Victorian Morality Laid to Loss of Spiritual Values. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/cornelia-safford-plans-her-bridal-she-will-marry-wendell-p-colton.html | CORNELIA SAFFORD PLANS HER BRIDAL; She Will Marry Wendell P. Colton Jr. in St. Thomas Church on May 19. DR. BROOKS TO OFFICIATE Miss Marise Fawsett to Be the Maid of HonoruFour Bridesmaids Chosen. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/genteel-fights-mark-pet-show-hundreds-of-animals-at-the-speyer-home.html | GENTEEL FIGHTS MARK PET SHOW; Hundreds of Animals at the Speyer Home, Many of Them Orphans, Vie for Prizes. PURRING TEST TOO SILENT " Happiest Dog" Is a Mother Shown With Three Puppies, but She Appears to Be Bored. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/says-subway-delay-costs-26137-a-day-danahy-sees-city-waiting-for.html | SAYS SUBWAY DELAY COSTS $26,137 A DAY; Danahy Sees City Waiting for Unified Operation to Avoid Loss on a Five-Cent Fare. DERIDES MAYOR'S STAND Holds Officials Unwilling to Resort to Municipal Operation, Despite Contrary Intimation. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/railway-earnings-cut-in-germany.html | Railway Earnings Cut In Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/pires-to-lead-vermont-quintet.html | Pires to Lead Vermont Quintet. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/puts-hope-in-moderate-leaders.html | Puts Hope in Moderate leaders. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/city-ywca-board-is-to-give-reception-directors-will-entertain-today.html | CITY Y.W.C.A. BOARD IS TO GIVE RECEPTION; Directors Will Entertain Today for Trustees and Members of Management Group. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/fumes-kill-retired-realty-man.html | Fumes Kill Retired Realty Man. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/stockholm-suspects-kreuger-blackmail-police-of-new-york-and-europe.html | STOCKHOLM SUSPECTS KREUGER BLACKMAIL; Police of New York and Europe Are Asked to Investigate Activity of Secret Agents. | True | Special Cable to THE NEW YORK TIMES. | C1B 150934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/plainfield-movie-arrests-continue.html | Plainfield Movie Arrests Continue. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/archduke-otto-is-ill-pretender-to-hungarian-throne-has-appendicitis.html | ARCHDUKE OTTO IS ILL.; Pretender to Hungarian Throne Has Appendicitis Operation. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/new-yorker-dies-in-crash-fl-spangler-drives-car-into-truck-near.html | NEW YORKER DIES IN CRASH.; F.L. Spangler Drives Car Into Truck Near Little Falls, N.Y. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/kentucky-official-warns-hayes-on-visit-smith-writes-civil-liberties.html | KENTUCKY OFFICIAL WARNS HAYES ON VISIT; Smith Writes Civil Liberties Union Will Be Suppressed Like "the Mad Dog." | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/yaffeufriedman.html | YaffeuFriedman. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/massie-will-take-stand-again-today-prosecution-to-recheck-story-of.html | MASSIE WILL TAKE STAND AGAIN TODAY; Prosecution to Recheck Story of Honolulu Shooting -- Mrs. Fortescue Probably Next. DARROW VISITS DR. LARSEN Discusses Causes of Crime With Hospital Head Known for Study of Hawaiian Heredity. | True | By Russell Owen. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/sits-hours-upside-down-briton-training-in-an-armchair-for-inverted.html | SITS HOURS UPSIDE DOWN.; Briton Training in an Armchair for Inverted Flying. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/composers-and-broadcasters.html | COMPOSERS AND BROADCASTERS | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/kidnappers-yield-wilmington-child-panicstricken-man-and-woman.html | KIDNAPPERS YIELD WILMINGTON CHILD; Panic-Stricken Man and Woman Deliver Hilda Brodsky to a Priest in Philadelphia. NO RANSOM OR IMMUNITY Declaring This, the Police Press Hunt for Abductors -- Mediator Offers Hope to Lindberghs. | True | Special to THE NEW YOKE TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/market-at-london-continues-hesitant-investors-are-unwilling-to-put.html | MARKET AT LONDON CONTINUES HESITANT; Investors Are Unwilling to Put Money Into Any But Highest-Grade Securities. HOPING FOR BETTER TRADE Parliament Hears Unemployment Is Cut and England Suffers Less Than Other Countries. | True | By Lewis L Nettleton.wireless To the New York Times. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/boom-governor-dern-utah-democrats-urge-his-nomination-for-vice.html | BOOM GOVERNOR DERN.; Utah Democrats Urge His Nomination for Vice Presidency. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/our-stock-markets-influence-abroad.html | Our Stock Market's Influence Abroad | True | Wireless to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/mob-invades-new-capitol-of-porto-rico-youth-killed-in-riot-over.html | Mob Invades New Capitol of Porto Rico; Youth Killed in Riot Over Flag for Island; MOB RAIDS CAPITOL IN PORTO RICO RIOT | True | Wireless to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/hail-vote-for-inquiry-on-bailey-election-friends-of-senators.html | HAIL VOTE FOR INQUIRY ON BAILEY ELECTION; Friends of Senator's Defeated Opponent Look to Senate to Sustain Committee. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/yankees-are-idle-ruth-sick-in-bed-babe-suffering-from-heavy-cold-at.html | YANKEES ARE IDLE; RUTH SICK IN BED; Babe Suffering From Heavy Cold at Boston -- Under Physician's Care in Hotel. WILL BE OUT TWO DAYS Combs Named by McCarthy as Substitute-Snow Flurry Prevents Game With Red Sox. | True | By William E. Brandt.special To the New York Times. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/league-group-may-delay.html | League Group May Delay. | True | | C1B 150934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/lauds-washington-for-his-temperance-dr-darlington-says-that-if-his.html | LAUDS WASHINGTON FOR HIS TEMPERANCE; Dr. Darlington Says That if His Example Had Ruled We Should Not Have Prohibition. TAKES MINISTER TO TASK Addressing Sons of the American Revolution, He Holds Up the First President as Political Model. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/lays-wreck-to-russian-reds.html | Lays Wreck to Russian Reds. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/monte-alban-find-called-kings-tomb-mrs-zelia-nuttall-archaeologist.html | MONTE ALBAN FIND CALLED KING'S TOMB; Mrs. Zelia Nuttall, Archaeologist, Believes Cuauhtemoc Buried in Mexican City. RULER HANGED BY CORTEZ Body of Last of Aztec Chiefs Believed to Have Been Placed in Vault After Spaniards Left. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/opera-head-backs-rockefeler-site-cravath-says-projected-hall-we.html | OPERA HEAD BACKS ROCKEFELER SITE; Cravath Says Projected Hall, 'We Believe, Will Be Admirable Home' for Metropolitan. DIRECTORS HAVE NOT ACTED But Company's Experts Joined in Planning Auditorium for the Midtown Development. FINANCIAL PROGRESS MADE Savings Achieved by Gatti Said to Assure Season if Subscription Is Equal to This Year's. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/dr-john-edward-stanton-captain-of-medical-corps-in-world-war-is.html | DR. JOHN EDWARD STANTON.; Captain of Medical Corps in World War Is Dead in Chicano. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/to-exhibit-newspapers-ayer-galleries-in-philadelphia-to-give-awards.html | TO EXHIBIT NEWSPAPERS.; Ayer Galleries in Philadelphia to Give Awards for Typography. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/dar-honors-washington-jm-beck-addresses-delegates-in-cathedral-at.html | D.A.R. HONORS WASHINGTON; J.M. Beck Addresses Delegates in Cathedral at Capital. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/blind-mens-club-aided-concert-is-given-by-lighthouse-music-school.html | BLIND MEN'S CLUB AIDED.; Concert Is Given by Lighthouse Music School at the Ambassador. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/shoffners-homer-wins-for-bears-98-long-drive-with-two-out-in-the.html | SHOFFNER'S HOMER WINS FOR BEARS, 9-8; Long Drive With Two Out in the Ninth Inning Beats Red Wings Before 10,000. LOSERS TWICE TIE SCORE Circuit Clouts by Puccinelli and Windle Feature Rochester's Batting Attack. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/america-too-soft-says-andre-citroen-french-auto-maker-on-radio.html | AMERICA TOO SOFT, SAYS ANDRE CITROEN; French Auto Maker, on Radio, Avers We Are Untrained for Hardships of Crisis. KEEN COMPETITION NOTED But He Views Price-Cutting as Mistake, Hurtful to the Industry Without Increasing Sale of Cars. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/newark-city-eleven-wins-conquers-port-chester-fc-in-soccer-game-5.html | NEWARK CITY ELEVEN WINS.; Conquers Port Chester F.C. in Soccer Game, 5 to 1. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/cite-need-for-code-to-spur-building-architects-and-builders-say.html | CITE NEED FOR CODE TO SPUR BUILDING; Architects and Builders Say Work Awaits 20,000 in Their Trades. LABOR'S ESTIMATE HIGHER Leaders Figure 40,000 on Basis of Projects Known to Be Waiting on Adoption of Law. | True | | C1B 150934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/german-steel-prices-cut-dividends-omitted-by-steel-engineering-and.html | GERMAN STEEL PRICES CUT.; Dividends Omitted by Steel, Engineering and Electrical Companies. | True | Wireless to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/steimle-deplores-greek-view-of-love-movies-stage-and-the-modern.html | STEIMLE DEPLORES GREEK VIEW OF LOVE; Movies, Stage and the Modern Novel Have Revived It and Broken Up Family, He Says. HE STRESSES ITS FUTILITY Rising Divorce Rate Shows Need for Return to Christ's Concept of Love, He Asserts. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/held-as-stock-swindler-prisoner-is-wanted-in-cities-here-and-abroad.html | HELD AS STOCK SWINDLER.; Prisoner Is Wanted in Cities Here and Abroad, Coast Police Say. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/pointer-is-victor-in-grueling-test-high-chill-wind-handicaps-dogs.html | POINTER IS VICTOR IN GRUELING TEST; High, Chill Wind Handicaps Dogs in Amateur Subscription All-Age Event at Verbank. VAIL'S ENTRY IS SECOND Nepken Carolina Bill Makes Good Showing to Annex Runner-Up Place -- Two Tie for Third. | True | BY Vernon van Ness.special To the New York Times. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/davis-cup-stars-in-action-today-vines-shields-allison-and-van-ryn.html | DAVIS CUP STARS IN ACTION TODAY; Vines, Shields, Allison and Van Ryn Ready for Opening of Mason-Dixon Tourney. BELL AND MANGIN IN FIELD Baroness Levi to Defend Women's Singles Title in Event at White Sulphur Springs. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/paris-sees-tariff-influences.html | Paris Sees Tariff Influences. | True | Wireless to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/new-bonds-for-5573000-to-be-put-on-market-today.html | New Bonds for $5,573,000 To Be Put on Market Today | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/bits-of-life.html | Bits of Life. | True | LYDIA N. STJERNBERG. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/worship-committee-named-by-churches-first-meeting-set-for-april-26.html | WORSHIP COMMITTEE NAMED BY CHURCHES; First Meeting Set for April 26 by the Rev. Dr. Wilbur P. Thirkield, the Chairman. BOARD'S PURPOSE DEFINED Will Provide Clearing House for the Denominations and Will Seek Deeper Awareness of God. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/william-myers.html | WILLIAM MYERS. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/jersey-borough-has-no-jobless.html | Jersey Borough Has No Jobless. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/dry-agents-raiding-widely-in-chicago-drive-under-harney-is-regarded.html | DRY AGENTS RAIDING WIDELY IN CHICAGO; Drive Under Harney Is Regarded as Move to Clean Up City for Conventions. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/charles-c-moore-engineer-dies-at-63-built-large-power-plants-in.html | CHARLES C. MOORE, ENGINEER, DIES AT 63; Built Large Power Plants in Cali-forniauOpposed Johnson in 1922 Primaries. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/rousing-welcome-prepared.html | Rousing Welcome Prepared. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/americans-deported-by-mexico-in-frauds-two-men-and-woman-accused-of.html | AMERICANS DEPORTED BY MEXICO IN FRAUDS; Two Men and Woman Accused of Swindles Throughout Country Amounting to $68,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 150934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/columbia-oarsmen-will-open-final-drive-today-for-race-against-the.html | Columbia Oarsmen Will Open Final Drive Today for Race Against the Navy Eight | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/smith-bids-all-take-interest-in-politics-likens-the-government-to-a.html | SMITH BIDS ALL TAKE INTEREST IN POLITICS; Likens the Government to a Corporation and Citizens to Stockholders. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/hessian-documents-bare-revels-of-1776-papers-acquired-by-university.html | HESSIAN DOCUMENTS BARE REVELS OF 1776; Papers Acquired by University of Michigan Library Give a New Slant on Revolutionary War. FOUND IN GERMAN CASTLE Letters to Hesse-Cassel Minister of War Tell of Gambling and Parties and Praise Washington. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/sees-soviet-oil-failure-london-paper-says-russia-is-taking-loss-on.html | SEES SOVIET OIL FAILURE.; London Paper Says Russia Is Taking Loss on European Stations. | True | Special Cable to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/doubts-massie-was-killer-prosecutor-says-he-is-shielding-some-one.html | DOUBTS MASSIE WAS KILLER.; Prosecutor Says He Is Shielding Some One -- Attacks Insanity Plea. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/german-prices-slip-off.html | German Prices Slip Off. | True | Wireless to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/harry-a-woodward-i.html | HARRY A. WOODWARD. I | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/sift-missionarys-death-warsaw-police-find-hair-clutched-in-hand-of.html | SIFT MISSIONARY'S DEATH.; Warsaw Police Find Hair Clutched in Hand of Mrs. Mott Was Her Own. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/at-williamstown.html | AT WILLIAMSTOWN. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/urge-a-free-port-on-the-delaware-philadelphia-district-regional.html | URGE A FREE PORT ON THE DELAWARE; Philadelphia District Regional Planning Body Also Indorses Jersey Deep Water Canal. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/peru-appoints-claims-commission.html | Peru Appoints Claims Commission. | True | Special Cable to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/sinn-fein-refuses-to-back-de-valera-abolition-of-oath-not-enough.html | SINN FEIN REFUSES TO BACK DE VALERA; Abolition of Oath Not Enough -- United Ireland With One Parliament Is Demand. LABOR'S STAND IN DOUBT Threat of Industries to Quit Free State May Cost President Party's Support in Dail. SINM FEIN REFUSES TO BACK DE VALERA | True | Special Cable to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/col-clinton-g-holden-manager-of-cuba-and-word-veteran-des-near.html | COL. CLINTON G. HOLDEN.; Manager of C,uba and Wor(d Veteran D¡es Near Ch:caon | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/chess-lead-gained-by-marshall-club-defending-champions-win-3-of-4.html | CHESS LEAD GAINED BY MARSHALL CLUB; Defending Champions Win 3 of 4 Games Finished in Match With Manhattan Club. FOUR CONTESTS ADJOURNED Kashdan Has Advantage Over Marshall in Feature Contest of Metropolitan League Play. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/the-chainstore-system-in-baseball.html | The Chain-Store System in Baseball. | True | Rej. U.S. Pat Off.By John Kieran. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/cleveland-records-lost-examiners-unable-to-find-treasury-ledgers.html | CLEVELAND RECORDS LOST.; Examiners Unable to Find Treasury Ledgers for 1927 and 1928. | True | Special to THE NEW YORK TIMES. | C1B 150934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/cancerous-fish-found-in-mexico-cornell-scientists-discovery-is-held.html | CANCEROUS FISH FOUND IN MEXICO; Cornell Scientists' Discovery Is Held to Confirm in Nature Laboratory Breeding Results. OAXACA JUNGLE PIERCED Four-Thousand-Mile Quest for Platyfish and Swordtails Was Led by Dr. Myron Gordon. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/many-greet-dr-parkhurst-seabury-and-others-hall-tammany-foe-on-90th.html | MANY GREET DR. PARKHURST; Seabury and Others Hall Tammany Foe on 90th Birthday. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/blakenettleton.html | Blake-Nettleton. | True | Special to.THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/chamberlain-ideas-studied-at-capital-comment-is-withheld-on-former.html | CHAMBERLAIN IDEAS STUDIED AT CAPITAL; Comment Is Withheld on Former British Minister's Arguments on Reparations. OUR POLICY IS UNCHANGED Position of Government Is Said to Remain That of an Uninvolved Outsider In Indemnity Matters. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/dr-eckener-broadcasts-in-radio-talk-from-germany-he-tells-of-plan.html | DR. ECKENER BROADCASTS.; In Radio Talk From Germany He Tells of Plan to Honor Hindenburg. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/bond-flotation-columbus-railway-power-and-light-municipal-loan.html | BOND FLOTATION.; Columbus Railway, Power and Light. MUNICIPAL LOAN. North Hempstead, N. Y. TO PROTECT SUGAR BONDS. Committees Formed for Vertientes and Camaguey Companies. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/american-woman-dies-of-burns-in-havana-mrs-lamar-indiana-resident.html | AMERICAN WOMAN DIES OF BURNS IN HAVANA; Mrs. Lamar, "Indiana Resident," Said to Have Daughters in New York City. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/republican-keynoter.html | REPUBLICAN KEYNOTER. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/12-teams-in-bike-race-crowd-of-4000-sees-start-of-sixday-grind-in.html | 12 TEAMS IN BIKE RACE; Crowd of 4,000 Sees Start of Six-Day Grind in Montreal. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/bolivian-divorces-asked-first-two-suits-are-filed-under-new-law.html | BOLIVIAN DIVORCES ASKED.; First Two Suits Are Filed Under New Law. | True | Wireless to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/ellsworth-to-map-antarctic-wastes-in-2900mile-flight-balchen-will.html | ELLSWORTH TO MAP ANTARCTIC WASTES IN 2,900-MILE FLIGHT; Balchen Will Be His Pilot in "Last Great Adventure in South Polar Exploration." PLANE TO SPAN CONTINENT Voyage From Ross to Weddell Sea and Back to Supply Data on Vast Unknown Area. EXPEDITION WILL BE SMALL About Twelve Men and One Plane to Leave Here in September, 1933, and Return by May, 1934. ELLSWORTH TO MAP ANTARCTIC BY AIR | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/work-for-unemployed-teachers.html | Work for Unemployed Teachers. | True | NATHAN C. HOUSE. | C1B 150934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/c-h-neely-dead-an-insurance-man-had-retired-two-years-ago-as.html | C. H. NEELY DEAD; AN INSURANCE MAN; Had Retired Two Years Ago as President of the Columbia Casualty Company. OF DISTINGUISHED FAMILY I uuuuuuuuuuuuuuuuuu An Ancestor, Cadwallader Golden, Served Twice as Acting Colonial Governor of New York, v | True | Special to THE N1/2w YOBK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/john-n-willys-is-due-on-the-europa-today-envoy-to-poland-prince.html | JOHN N. WILLYS IS DUE ON THE EUROPA TODAY; Envoy to Poland, Prince Erik of Denmark and Richard Barthelmess Listed Among Passengers. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/herman-c-magargau.html | HERMAN C. MAGARGAU | True | I Special to THE NB-W YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/dhimah-welcomed-in-dance-recital-while-large-audience-greets-her.html | DHIMAH WELCOMED IN DANCE RECITAL; While Large Audience Greets Her Another Sees Escudero in Farewell Performance. HER PROGRAM ALMOST NEW Spanish Dancer, at His Departure, Leaves Moat Favorable Impression With Audience. | True | By John Martin. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/capt-ford-b-stevens-former-vica-commander-of-ameri-can-legion-dies.html | CAPT. FORD B. STEVENS.; Former Vica Commander of Ameri- can Legion Dies In Paris. | True | Special Cable to THH NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/attack-on-dollar-scouted-by-paris-french-market-considers-last.html | ATTACK ON DOLLAR' SCOUTED BY PARIS; French Market Considers Last Week's Ideas at New York Due to Misunderstanding. SALES OF DOLLAR TRIFLING Large Banks Took No Part, and Bank of France Withdrew From Market. LONDON SELLS STERLING Bank of England Believed to Be Operating on the Paris Market, Rather Than in London. | True | By Fernand Maroni.wireless to the New York Times. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/10000meter-run-is-won-by-pentti-queens-county-star-captures-second.html | 10,000-METER RUN IS WON BY PENTTI; Queens County Star Captures Second of A.A.U. Series Held in Central Park. McDADE FINISHES SECOND Runer-Up Ineligible for Olympic Trials, So Medal Goes to Third Man, Spong. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/riverside-church-slashes-budget-big-salary-reduction-for-entire.html | RIVERSIDE CHURCH SLASHES BUDGET; Big Salary Reduction for Entire Staff and Other Economies Cut Expenses $35,000. FOSDICK EXPLAINS COSTS Says Institution Spends Less Per Person Than Many Rural Edifices -- Denies Wealthy Support It. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/corn-traders-look-for-a-price-advance-hold-commodity-should-gain.html | CORN TRADERS LOOK FOR A PRICE ADVANCE; Hold Commodity Should Gain With the Rise in Wheat -- Week's Receipts Down. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/soviet-determined-to-discipline-labor-communist-party-and-unions.html | SOVIET DETERMINED TO DISCIPLINE LABOR; Communist Party and Unions Lined Up in Program to Speed Production. MANY INDUSTRIES "AILING" Iron and Steel, Transportation, Coal, Chemicals and Non-Ferrous Metals Fall Short. SHORTAGE OF MATERIALS Foodstuffs, Housing and Supplies Are Affected -- Local Political Leaders Being Replaced. | True | By Walter Duranty.wireless To the New York Times. | C1B 150934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/the-tanaka-memorial-japanese-consul-general-describes-document-as-a.html | THE TANAKA MEMORIAL.; Japanese Consul General Describes Document as a Forgery. | True | KENSUKE HORINOUCHI. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/briarcliff-match-refereed-by-mayor-walker-watches-pro-champion-turn.html | BRIARCLIFF MATCH REFEREED BY MAYOR; Walker Watches Pro Champion Turn Back German Star by 6-3, 5-7, 6-3. LOSER IMPRESSES ON CLAY Displays Excellent Form, but Bows to Veteran's Mastery of Chop and Slice. | True | By Allison Danzig.special To the New York Times. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/no-undue-rise-seen-in-mental-diseases-hygiene-group-finds-no-signs.html | NO UNDUE RISE SEEN IN MENTAL DISEASES; Hygiene Group Finds No Signs Depression Has Had Alarming Effect on Nation. STATE HOSPITALS STUDIED Extent of Difficulty In Paroling Patients Laid to Financial Straits and Scarcity of Jobs. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/pier-strike-delays-coastal-vessels-nonunion-workers-load-ships-as.html | PIER STRIKE DELAYS COASTAL VESSELS; Non-Union Workers Load Ships as Longshoremen Continue Fight on Pay Cut. TRUCKMEN TO AID STRIKERS Ryan Says They Will Refuse to Cart Freight From Docks Where There Are Walkouts. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/returned-as-absconder-suspect-brought-from-los-angeles-on-womans.html | RETURNED AS ABSCONDER.; Suspect Brought From Los Angeles on Woman's Stock Charge. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/halt-jersey-forest-fires-volunteers-check-several-blazes-after-500.html | HALT JERSEY FOREST FIRES.; Volunteers Check Several Blazes After 500 Acres Are Burned. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/italian-sets-record-in-auto-grand-prix-nuvolari-drives-199-miles-in.html | ITALIAN SETS RECORD IN AUTO GRAND PRIX; Nuvolari Drives 199 Miles in 3 Hours, 32 Minutes, 25 Seconds at Monte Carlo. | True | Wireless to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/interrupt-mussolini-play-antifascists-protest-at-warsaw-first-night.html | INTERRUPT MUSSOLINI PLAY; Anti-Fascists Protest at Warsaw First Night, Flinging Handbills. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/589-cities-report-21-drop-in-plans-building-throughout-the-country.html | 589 CITIES REPORT 2.1% DROP IN PLANS; Building Throughout the Country Last Month Totaled $43,806,666. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/2-drown-at-philadelphia-men-in-homemade-motor-boat-lose-their-lives.html | 2 DROWN AT PHILADELPHIA.; Men in Home-Made Motor Boat Lose Their Lives on Test Cruise. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/wholesale-prices-ebbed-in-march-general-average-was-slightly-below.html | WHOLESALE PRICES EBBED IN MARCH; General Average Was Slightly Below Preceding Month and 13 Per Cent Under 1931 Figure. FARM PRODUCTS LITTLE OFF Leather, Fuel and Some Metals Declined, While Steel and Some Building Materials Rose. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/asks-aid-of-public-in-magazine-drive-dr-keigwin-lays-existence-of.html | ASKS AID OF PUBLIC IN MAGAZINE DRIVE; Dr. Keigwin Lays Existence of Obscene Periodicals to the Apathy of People. HE PRAISES CRAIN'S FIGHT False Conceptions of Liberalism Hamper Efforts to Curb the Evil, He Declares. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/westchester-drive-opens.html | Westchester Drive Opens. | True | Special to THE NEW YORK TIMES. | C1B 150934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/new-yorkers-accused-of-bribery-in-virginia-pair-are-held-on-charge.html | NEW YORKERS ACCUSED OF BRIBERY IN VIRGINIA; Pair Are Held on Charge of Trying to 'Bay Off' Private Detective on $20,000 Theft Case. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/belcher-williams.html | BELCHER WILLIAMS. | True | I Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/dry-leaders-pose-at-oldtime-bar-bishop-cannon-and-canon-chase.html | DRY LEADERS POSE AT OLD-TIME BAR; Bishop Cannon and Canon Chase Cheered at Preview of 'Prohibition Fair' at Capital. SOME WETS AMONG GUESTS' Constitution Avenue' and 'Beer Boulevard' Are Aisles In Dry Women's Show, Opening Today. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/predicts-passing-of-personal-home-report-points-to-trend-that-may.html | PREDICTS PASSING OF PERSONAL HOME; Report Points to Trend That May Lead to Model Village or Standardized House. BEGUN BY THE WEALTHY Business Buildings Are Found to Hold Chief Place Now in Public's Interest. OUR ARCHITECTURE GRADED Churches and Libraries Outstanding, Official Buildings 'Unimportant' Declares Survey for Hoover. PROF. W. G. JONES HONORED Memorial Service Held for Teacher by Deaf-Mutes. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/stage-folk-help-irvington-house-authors-also-appear-at-show-to.html | STAGE FOLK HELP IRVINGTON HOUSE; Authors Also Appear at Show to Raise Funds to Equip Home for Cardiac Children. CROWD AT THE BENEFIT New Building Will Accommodate 150 Boys and Girls Ranging in Age From 6 to 16. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/dancer-inherits-75000-keeps-job.html | Dancer Inherits $75,000, Keeps Job. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/dr-goldye-l-hoffman-i-uuuuuuuuu-president-of-medical-womans-club-i.html | DR. GOLDYE L. HOFFMAN.; I uuuuuuuuu President of Medical Woman's Club I of Chicago Dies at 38. | True | Special to THE NEW TOHK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/b-h-cronyn.html | B. H. CRONYN. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/gold-reserve-rising-in-the-dutch-bank-note-cover-91-against-71-in.html | GOLD RESERVE RISING IN THE DUTCH BANK; ' Note Cover' 91%, Against 71% in September -- Actual Gold Holdings Greatly Enlarged. | True | Wireless to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/washingtons-french-ancestry-is-commemorated-at-service.html | Washington's French Ancestry Is Commemorated at Service | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/phils-beat-robins-in-eleventh-2-to-0-holley-shades-mungo-in-great.html | PHILS BEAT ROBINS IN ELEVENTH, 2 TO 0; Holley Shades Mungo in Great Pitchers' Duel, Allowing the Losers Only Five Hits. KLEIN'S SINGLE PAVES WAY Opens Winning Drive, Hurst Scoring Him on Double -- Lee's Trlpla Sends Hurst Home. | True | By Roscoe McGowen. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/recital-of-polish-songs.html | Recital of Polish Songs. | True | W.B.C. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/states-industrial-fatalities-set-new-low-record-in-march.html | State's Industrial Fatalities Set New Low Record in March | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/connally-indians-stops-white-box-61-holds-former-team-to-six-hits.html | CONNALLY, INDIANS, STOPS WHITE BOX, 6-1; Holds Former Team to Six Hits -- Kamm, Another Ex-Chicago Star, Gets Three Safeties. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/queen-marie-goes-to-belgrade.html | Queen Marie Goes to Belgrade. | True | | C1B 150934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/stocks-slightly-lower-at-london.html | Stocks Slightly Lower at London. | True | Special Cable to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/seeking-a-leader-republican-regards-smith-as-the-only-one-in-sight.html | SEEKING A LEADER.; Republican Regards Smith as the Only One in Sight. | True | JOHN SORENSON. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/dry-agent-shot-in-raid-dies.html | Dry Agent, Shot in Raid, Dies. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/french-sc-fifteen-is-victor-by-5-to-3-defeats-irish-rugby-club-on.html | FRENCH S.C. FIFTEEN IS VICTOR BY 5 TO 3; Defeats Irish Rugby Club on Try by Serres and Conversion by Cazenave. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/flier-killed-in-secondhand-plane.html | Flier Killed in Second-Hand Plane. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/gold-star-mothers-trips.html | Gold Star Mothers' Trips. | True | LOTTIE HAAS. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/mr-rogers-devotes-his-space-to-a-staggering-observation.html | Mr. Rogers Devotes His Space To a Staggering Observation | True | WILL ROGERS. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/a-question-of-construction.html | A Question of Construction. | True | R.L. DEELY. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/trouble-grows-in-manchuria-soviet-army-force-doubled-in-siberia.html | Trouble Grows in Manchuria.; SOVIET ARMY FORCE DOUBLED IN SIBERIA | True | By Hugh Byas.wireless To the New York Times.by Hugh Byas. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/ask-city-to-rescue-desperate-needy-immediate-action-especially-on.html | ASK CITY TO RESCUE 'DESPERATE NEEDY'; Immediate Action, Especially on Home Relief, Is Urged by Welfare Council Heads. STAFF ALSO THREATENED Mayor's Committee Is Forced to Stop Applications -- Working on a Deficit. STATE GRANTS MORE FUNDS Allotments Virtually the Last for Emergency Projects Until June -- $9,650,000 Spent So Far. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/vote-on-beer-urged-by-governor-moore-millions-in-taxes-held-lost-he.html | VOTE ON BEER URGED BY GOVERNOR MOORE; Millions in Taxes Held Lost -- He Gives Jefferson Day Address in Providence. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/waif-is-guest-in-palace-wife-of-spains-president-takes-care-of-lost.html | WAIF IS GUEST IN PALACE.; Wife of Spain's President Takes Care of Lost Child. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/governor-ely-to-fire-shot-for-world-to-hear-using-musket-of-a.html | Governor Ely to Fire Shot for World to Hear, Using Musket of a Fighter at Old Concord | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/cruiser-quits-st-johns-dragon-sent-from-bermuda-after-riots-sails.html | CRUISER QUITS ST. JOHN'S.; Dragon, Sent From Bermuda After Riots, Sails Under Sealed Orders. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/goulding-heads-bank-of-ireland.html | Goulding Heads Bank of Ireland. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/body-of-missing-engineer-found.html | Body of Missing Engineer Found. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/mexico-closes-8-radio-stations-interfering-with-our-programs.html | Mexico Closes 8 Radio Stations Interfering With Our Programs | True | Special Cable to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/sees-banks-endorse-cotton-belts-plan-upthegrove-says-consent-of-one.html | SEES BANKS ENDORSE COTTON BELT'S PLAN; Upthegrove Says Consent of One Institution Is Given, Other Is Expected. WOULD AVERT RECEIVERSHIP $15,813,415 Loan to Be Obtained From Dawes Board -- Plea Made to Bondholders. | True | | C1B 150934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/paycut-showdown-in-committee-today-byrns-has-key-vote-stormy.html | PAY-CUT SHOWDOWN IN COMMITTEE TODAY; BYRNS HAS KEY VOTE; Stormy Session Is Expected Over Inserting Slashes in Hoover Omnibus Bill. GARNER MAY TAKE A HAND He Is Seen Calling Democratic Members Into Early Meeting in an Effort for Accord. HOOVER IGNORES CRITICISM No Reply Made to McDuffie Attack -- Republicans Are Pleased at Foes' Difficulties. PAY-CUT SHOWDOWN IN COMMITTEE TODAY | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/article-10-no-title.html | Article 10 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/lovely-and-harmonious.html | LOVELY AND HARMONIOUS." | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/a-new-patent-law.html | A New Patent Law. | True | OTTO I. BLOOM. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/prices-of-stocks-bond-market-valuations-and-peoples-state-of-mind.html | Prices of Stocks, Bond Market Valuations, and People's State of Mind. | True | By Alexander D. Noyes. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/new-york-called-child-of-oxford-movement-in-invitation-to-join.html | New York Called Child of Oxford Movement In Invitation to Join Centenary Celebration | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/oshea-notes-shifts-in-grade-registers-increased-enrolment-almost.html | O'SHEA NOTES SHIFTS IN GRADE REGISTERS; Increased Enrolment Almost Entirely in Upper Classes and High Schools, He Reports. PUPILS STAY LONGER NOW One in Four Finishes Secondary Studies, While Formerly Few Went Beyond Elementary Stage. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/the-smith-speeches-one-is-approved-but-fault-is-found-with-another.html | THE SMITH SPEECHES; One Is Approved, but Fault Is Found With Another. | True | DOYLE HENNESSY. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/4-yale-men-hurt-in-auto-they-are-in-hospital-at-latrobe-pa-after.html | 4 YALE MEN HURT IN AUTO.; They Are In Hospital at Latrobe, Pa., After Coupe Crashes Into a Pole | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/loree-in-new-fight-on-4system-plan-brief-to-be-filed-today-with-icc.html | LOREE IN NEW FIGHT ON 4-SYSTEM PLAN; Brief to Be Filed Today With I.C.C. Says D. & H. Would Suffer From Partition. SEES COMPETITION THREAT Roads Also Held Financially Unable to Consummate Merger, After Investment Losses. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/livestock-market-faces-supply-cut-lighter-receipts-at-chicago.html | LIVE-STOCK MARKET FACES SUPPLY CUT; Lighter Receipts at Chicago Expected as Feed in Corn-Belt States Is Reduced. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/a-vote-cast.html | A Vote Cast. | True | J.M. CONWAY. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/henry-ware-sprague-buffalo-lawyer-for-mora-than-50-years-is-dead-at.html | HENRY WARE SPRAGUE.; Buffalo Lawyer for Mora Than 50 Years Is Dead at 76. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/alleged-slayer-caught-in-swamp.html | Alleged Slayer Caught in Swamp. | True | | C1B 150934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/mgr-layelle-opens-driye-for-charities-appeals-to-catholics-to-share.html | MGR. LAYELLE OPENS DRIYE FOR CHARITIES; Appeals to Catholics to Share With Needy, Who Have Greater Problem Than Ever Before. BURDENS HELD INCREASING Wide Scope of Relief in Diocese Called "Scratching Surface of Work That Must Be Done." | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/chicago-pair-bowls-into-doubles-lead-mrs-frank-and-mrs-king-rolll.html | CHICAGO PAIR BOWLS INTO DOUBLES LEAD; Mrs. Frank and Mrs. King Rolll 1,218 at St. Louis -- Mrs. Gazzola Scores 1,772 in All-Events. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/paintings-with-baffling-quality-on-view-in-milton-averys-oneman.html | Paintings With Baffling Quality on View in Milton Avery's One-Man Show. | True | By Edward Alden Jewell. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/services-for-lotta-crabtree.html | Services for Lotta Crabtree. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/athletics-attack-crushes-senators-mackman-drive-three-hurlers-from.html | ATHLETICS' ATTACK CRUSHES SENATORS; Mackmen Drive Three Hurlers From Mound to Triumph, 11-3, at Washington. EARNSHAW STRIKES OUT 12 Foxx's Home Run in Third With Two Men On Starts Philadelphia to Victory. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/17500-see-browns-blank-tigers-10-banner-crowd-watches-visitors.html | 17,500 SEE BROWNS BLANK TIGERS, 1-0; Banner Crowd Watches Visitors Couple Single With Pass and Sacrifice to Win. SORRELL GIVES THREE HITS Coffman Allows Five in Brilliant Pitching Duel, but Rival's Walk Turns the Tide. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/arms-parley-seeks-unifying-principle-delegates-must-decide-on-use.html | ARMS PARLEY SEEKS UNIFYING PRINCIPLE; Delegates Must Decide on Use of Draft Convention and on Qualitative Reduction. BRUENING SEES STIMSON Secretary Likely to Talk With Tardieu and MacDonald This Week -- Gibson Remains Spokesman. | True | By P.j. Philip.wireless To the New York Times. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/ruins-of-large-ancient-city-found-in-bolivia-recall-long-search-for.html | Ruins of Large Ancient City Found in Bolivia; Recall Long Search for a Pre-Inca Capital | True | Special Cable to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/500-searched-all-night-kansas-mob-hangs-little-girls-slayer.html | 500 Searched All Night.; KANSAS MOB HANGS LITTLE GIRL'S SLAYER | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/physical-education-heads-to-meet.html | Physical Education Heads to Meet. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/needs-of-hospitals-those-in-outlying-districts-are-carrying-a-heavy.html | NEEDS OF HOSPITALS.; Those in Outlying Districts Are Carrying a Heavy Burden. | True | THOMAS F. DALY. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/furtwaengler-honored-gets-hindenburg-medal-at-berlin-philharmonics.html | FURTWAENGLER HONORED.; Gets Hindenburg Medal at Berlin Philharmonic's Jubilee. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/conservative-labor.html | CONSERVATIVE LABOR. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/stock-average-lower-fisher-index-for-last-week-placed-at-years.html | STOCK AVERAGE LOWER.; " Fisher Index" for Last Week Placed at Year's Lowest. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/pennsylvania-drys-warned-by-mbride-letter-to-ministers-reiterates.html | PENNSYLVANIA DRYS WARNED BY M'BRIDE; Letter to Ministers Reiterates Fate of Prohibition in Nation Is Involved in Primary. LEAGUE 'MUCH CONCERNED' Wet Leader Thinks That Drys Have Occasion to Be Worried -- He Sees Davis Winning. | True | Special to THE NEW YORK TIMES. | C1B 150934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/sir-thomas-beecham-conducts-his-farewell-philharmonic-concert-egon.html | Sir Thomas Beecham Conducts His Farewell Philharmonic Concert -- Egon Petri in Last Recital. | True | H.H. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/seize-8-as-rumrunners-biloxi-police-have-warrants-for-three-more-in.html | SEIZE 8 AS RUM-RUNNERS.; Biloxi Police Have Warrants for Three More in Alleged Syndicate. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/demand-for-steel-holds-at-old-level-auto-manufacturers-swelling.html | DEMAND FOR STEEL HOLDS AT OLD LEVEL; Auto Manufacturers Swelling Orders Slightly in Last Few Weeks. HELP SEEN IN CREDIT PLAN Pittsburgh Expects Increase in Buying From New Loan Policy of Reserve Board. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/kelloggs-return-to-the-hague.html | Kelloggs Return to The Hague. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/bourse-prices-in-march-all-groups-show-declines-in-average-from.html | BOURSE PRICES IN MARCH.; All Groups Show Declines In Average From Preceding Month. | True | Wireless to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/gag-church-officer-but-fail-in-holdup-two-robbers-who-first-attend.html | GAG CHURCH OFFICER BUT FAIL IN HOLD-UP; Two Robbers, Who First Attend Revival, Demand Collection of Trustee in Basement. LOSE BY CHANGE IN CUSTOM Offering Not Taken to Usual Room for No Reason "Except That God Was With Me," Says Victim. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/hunter-festival-friday-alumnae-and-undergraduates-will-take-part-in.html | HUNTER FESTIVAL FRIDAY.; Alumnae and Undergraduates Will Take Part In Program. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/capital-sees-cause-for-more-optimism-reserve-systems-open-market.html | CAPITAL SEES CAUSE FOR MORE OPTIMISM; Reserve System's Open Market Operations Cap Other Moves for Business Recovery. PROPHECIES ARE CAUTIOUS Potential Credit Expansion, Decline In Bank Failures and Cut in Hoarding Raise Hopes. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/schroeder-retorts-to-state-chamber-charges-report-asking-mayor-to.html | SCHROEDER RETORTS TO STATE CHAMBER; Charges Report Asking Mayor to Sift Sanitation Bureau Is Deliberately Misleading. BACKS DISPOSAL PROGRAM Denies Use of Obsolete Methods in Cleaning Streets-Says Committee Ignored Facts. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/the-trout-anglers.html | THE TROUT ANGLERS. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/wisconsin-there-she-wabbles.html | WISCONSIN, THERE SHE WABBLES. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/street-of-shadow-greets-sun-today-allen-street-long-darkened-to-be.html | STREET OF SHADOW GREETS SUN TODAY; Allen Street, Long Darkened, to Be Opened by Officials as a Broad Highway. WALKER WILL LEAD PARADE Remade Thoroughfare Now Has a Parkway, Which Will Be, Lined With Shade Trees and Gardens. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/mitchell-defends-ship-rate-base-cut-tells-audience-on-leviathan.html | MITCHELL DEFENDS SHIP RATE BASE CUT; Tells Audience on Leviathan Rivals Are Using Move to Discredit United States Lines. | True | Wireless to THE NEW YORK TIMES. | C1B 150934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/crop-damage-sends-wheat-price-higher-advance-of-8-38-cents-in-two.html | CROP DAMAGE SENDS WHEAT PRICE HIGHER; Advance of 8 3/8 Cents in Two Weeks Based on Reports From the Southwest. BULLISH SENTIMENT FELT Trading Swings to Conservative Plane as Speculative Trend on Part of Public Eases. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/races-begin-may-8-on-barnegat-bay-star-class-skippers-to-make-early.html | RACES BEGIN MAY 8 ON BARNEGAT BAY; Star Class Skippers to Make Early Start to Pick Olympic Representative. ACTIVE CAMPAIGN PLANNED Scheduling of Five Events Off Seaside Park on Sundays Provides an Innovation. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/t-i-blerck-dead-stricken-at-party-former-jersey-city-police-head.html | T. I. BIERCK DEAD; STRICKEN AT PARTY; Former Jersey City Police Head and Wife Were Celebrating 25th Anniversary. | True | Special to THE NEW Yorrc TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/navy-seaplane-makes-hop-over-mountains-newly-purchased-ship-makes.html | NAVY SEAPLANE MAKES HOP OVER MOUNTAINS; Newly Purchased Ship Makes, Trip From Buffalo to Capital in 3 Hours 10 Minutes. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/resident-offices-report-on-trade-active-demand-for-all-summer-goods.html | RESIDENT OFFICES REPORT ON TRADE; Active Demand for All Summer Goods Marks Purchasing in Wholesale Markets. COTTON DRESS CALL NOTED Garments in All Price Ranges Are Wanted in That Material -- White Popular Shade -- Jackets Active. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/largescale-vaudeville.html | Large-Scale Vaudeville. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/yale-crews-race-with-mit-on-saturday-to-give-line-on-elis-olympic.html | Yale Crew's Race With M.I.T. on Saturday To Give Line on Elis' Olympic Prospects | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/london-bank-rate-held-but-open-market-is-not-affected-by.html | LONDON BANK RATE HELD.; But Open Market Is Not Affected by Maintenance of Official Figure. | True | Special Cable to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/sir-patrick-geddes-educator-dies-78-end-comes-at-montpelier-france.html | SIR PATRICK GEDDES, EDUCATOR, DIES, 78; End Comes at Montpelier, France, Where He Was Head of the Scots College. A DISTINGUISHED BIOLOGIST Was Pioneer in Town Planningu Designed the Hebrew University Building in Jerusalem. | True | Special Cable to THE NEW YORK TEHEE. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/deplores-too-much-talk-cardinal-oconnell-takes-priest-to-task-for.html | DEPLORES 'TOO MUCH TALK.'; Cardinal O'Connell Takes Priest to Task for Radio Broadcasts, | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/juarez-water-famine-ends-by-court-order-judge-declaring-emergency.html | JUAREZ WATER FAMINE ENDS BY COURT ORDER; Judge, Declaring Emergency, Requires Electric Company to Supply Enough Power for Plant. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/seabury-prepared-forwalker-inquiry-silent-on-gossip-that-findings.html | SEABURY PREPARED FORWALKER INQUIRY; Silent on Gossip That Findings May Go to Roosevelt Shortly Before Convention. ORDERS WITNESSES CALLED Several Persons Whose Names Are Withheld Will Be Among Those Subpoenaed. | True | | C1B 150934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/modern-schools-derided-and-upheld-they-only-glorify-american-infant.html | MODERN' SCHOOLS DERIDED AND UPHELD; They Only "Glorify American Infant," Declares Coleman in Radio Debate With Frank. SEES EDUCATORS IN CHAOS His Opponent Praises Progressive System as Sole Agency Preparing Child for the Life of Today. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/jeremiah-mac-veagh-former-m-f-dead-irish-nationalist-member-of-brit.html | JEREMIAH MAC VEAGH, FORMER M. f>., DEAD; Irish Nationalist Member of Brit- ish Commons for 20 Yearsu Noted for His Wit in Debates. | True | Special Cable to THE New YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/45mile-gale-buffets-city-tears-down-signs-two-planes-blown-over.html | 45-Mile Gale Buffets City, Tears Down Signs; Two Planes Blown Over; Storms Delay Liners | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/dr-wise-denounces-support-of-wars-free-synagogue-leader-marking.html | DR. WISE DENOUNCES SUPPORT OF WARS; Free Synagogue Leader, Marking 25th Anniversary, Regrets His Attitude in Last Conflict. PLEDGES AID FOR THE POOR Rabbi Declares He Will Continue Attacks on Public Corruption -- Praised by J.H. Holmes. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/ship-lines-awaiting-upturn-for-summer-popularity-of-cruises-is-seen.html | SHIP LINES AWAITING UPTURN FOR SUMMER; Popularity of Cruises Is Seen as an Indication the Public Will Respond to Lower Rates. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/lower-bank-rate-unlikely-in-reich-gold-reserve-much-better.html | LOWER BANK RATE UNLIKELY IN REICH; Gold Reserve Much Better Maintained, but Foreign Exchange Demands Are Considerable. BOERSE TALKING POLITICS Interested in Government's Moves Against Hitler -- Not Hopeful of Success in International Conferences. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/soviet-chief-attacked-in-harbin.html | Soviet Chief Attacked in Harbin. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/congressional-hobbles-they-prevent-needed-action-on-debts-and.html | CONGRESSIONAL HOBBLES.; They Prevent Needed Action on Debts and Reparations. | True | GEORGE HARRISON PHELPS. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/london-perplexed-over-march-trade-first-month-under-new-british.html | LONDON PERPLEXED OVER MARCH TRADE; First Month Under New British Tariff Produces Confusing Results. EXPORTS LITTLE BETTER Reduction of Imports Is Ascribed Largely to "Anticipatory Imports" in February. | True | Special Cable to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/two-killed-in-auto-crash-westchester-youths-are-victims-of.html | TWO KILLED IN AUTO CRASH.; Westchester Youths Are Victims of Collision at Larchmont. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/egon-petri-plays-farewell.html | Egon Petri Plays Farewell. | True | H.T. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/carleton-weakens-and-cubs-win-41-cardinal-rookie-pitches-six.html | CARLETON WEAKENS AND CUBS WIN, 4-1; Cardinal Rookie Pitches Six Hitless Innings,Then Issues Nine Bases on Balls. STEPHENSON STARS AT BAT Veteran Hitter Drives In Three of Chicago's Tallies -- 13,000 Sea the Contest. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/new-loan-undersubscribed-at-london-goes-to-premium.html | New Loan, Undersubscribed At London, Goes to Premium | True | Special Cable to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/gonzales-cuban-champion-sets-havana-links-mark-with-a-66.html | Gonzales, Cuban Champion, Sets Havana Links Mark With a 66 | True | | C1B 150934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/tardieu-less-firm-for-reparations-but-french-premier-asserts-he.html | TARDIEU LESS FIRM FOR REPARATIONS; But French Premier Asserts He Will Oppose Placing Burden on Creditor Nations. SEES DANGER OF SOCIALISM Warns Franc Would Drop to Fifth of a Cent Under Left Rule -- Herriot Answers Challenge. | True | Special Cable to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/animals-home-marks-anniversary.html | Animals' Home Marks Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/germanys-home-trade-is-still-being-reduced-forecasts-of-1932.html | GERMANY'S HOME TRADE IS STILL BEING REDUCED; Forecasts of 1932 Building Activities Are for Only One-Half of 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/cotton-outlook-somewhat-better-market-resists-depressing-influences.html | COTTON OUTLOOK SOMEWHAT BETTER; Market Resists Depressing Influences, According to New Orleans Views. DELAYS IN CONGRESS FELT Planting Area for Season Uncertain -- Spot Holders Remain Firm -- Stocks Continue Large. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/ask-loan-for-chicago-span-park-boards-apply-to-reconstruction.html | ASK LOAN FOR CHICAGO SPAN; Park Boards Apply to Reconstruction Corporation for $6,000,000. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/threatens-to-halt-trains-greek-railway-fails-to-get-credits-for.html | THREATENS TO HALT TRAINS; Greek Railway Fails to Get Credits for Coal Purchases. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/broesel-victor-at-lido-traps.html | Broesel Victor at Lido Traps. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/money-grows-easier-throughout-europe-continental-rates-still.html | MONEY GROWS EASIER THROUGHOUT EUROPE; Continental Rates Still Trending Downward -- French Bank Position Reflects Idle Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/3-anaconda-units-report-on-earnings-chile-copper-lists-518509-net.html | 3 ANACONDA UNITS REPORT ON EARNINGS; Chile Copper Lists $518,509 Net Before Depletion for 1931 -- Andes Copper Lost $24,505. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/8-held-in-havana-fraud-450000-of-citys-funds-said-to-have-been.html | 8 HELD IN HAVANA FRAUD.; $450,000 of City's Funds Said to Have Been Taken by Employes. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/herridge-honors-britons-at-capital-canadian-minister-entertains.html | HERRIDGE HONORS BRITONS AT CAPITAL; Canadian Minister Entertains With a Luncheon for Sir William and Lady Clark. VENEZUELAN ENVOY A HOST Gives Dinner for Apostolic Delegate, Most Rev. Mgr. Fumasoni-Biondi -- Pershing Entertains. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/bowl-1280-to-win-event-hall-and-peters-excel-in-doubles-as-elks.html | BOWL 1,280 TO WIN EVENT.; Hall and Peters Excel In Doubles as Elks' Tourney Ends. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/rubber-stocks-off-100-tons-at-london-increase-of-550-tons-at.html | RUBBER STOCKS OFF 100 TONS AT LONDON; Increase of 550 Tons at Liverpool Expected -- Prices Steady -- Tin Firm, Lead Advances. | True | Special Cable to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/german-deficit-continues-large.html | German Deficit Continues Large. | True | Wireless to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/baltimore-is-victor-115-conquers-montreal-as-mcgowan-hits-two-home.html | BALTIMORE IS VICTOR, 11-5.; Conquers Montreal as McGowan Hits Two Home Runs. | True | | C1B 150934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/115-at-columbia-receive-insignia-athletes-managers-honored-for-work.html | 115 AT COLUMBIA RECEIVE INSIGNIA; Athletes, Managers Honored for Work in Winter Sports and Cross-Country. O'CONNOR GETS A MAJOR C Intercollegiate Indoor High-Jump Champion for Past Three Years Among Lion Stars Rewarded. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/auckland-is-quiet-big-strike-feared-walkout-of-seamen-thursday.html | AUCKLAND IS QUIET; BIG STRIKE FEARED; Walkout of Seamen Thursday Threatened as Preliminary to Cessation of All Work. VIGILANTES BREAK UP GANGS Police Prepare Barricades of Barbed Wire for Streets -- Wounded Red Leader Sought. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/cities-service-drop-laid-to-chaos-in-oil-company-and-units-earned.html | CITIES SERVICE DROP LAID TO CHAOS IN OIL,; Company and Units Earned $63,106,000 in 1931, Against $84,862,000 in 1930. ASSETS ARE $1,312,256,000 $55,000,000 Spent in Year for Construction and New Property Acquisitions. HOME ELECTRICITY SALE UP Holders of Common Stock Increase to 523,142 and Preferred Total Was 91,570, Says Report. CITIES SERVICE DROP LAID TO CHAOS IN OIL | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/americans-score-at-soccer-4-to-2-triumph-over-philadelphia-in.html | AMERICANS SCORE AT SOCCER, 4 TO 2; Triumph Over Philadelphia in Intercity Game Before 1,000 at Starlight Park. MOORHOUSE VICTORS' ACE Scores One Goal and Paves Way fop Three Others During Rally in Second Half. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/mother-has-fourteenth-daughter.html | Mother Has Fourteenth Daughter. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/army-football-team-presents-major-a-to-general-smith.html | Army Football Team Presents Major A to General Smith | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/rival-democrats-rally-in-boston-senator-walsh-urges-support-for.html | RIVAL DEMOCRATS RALLY IN BOSTON; Senator Walsh Urges Support for Smith, and Carley Pleads Roosevelt Cause. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/dinner-for-mayor-walker-mr-and-mrs-chauncey-depew-steele-honor-him.html | DINNER FOR MAYOR WALKER.; Mr. and Mrs. Chauncey Depew Steele Honor Him at Briarcliff. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/topical-translux-films-28-newsreals-and-5-special-features-offered.html | TOPICAL TRANS-LUX FILMS.; 28 Newsreals and 5 Special Features Offered In Program. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/hl-bodmans-give-hot-springs-dinner-entertain-in-honor-of-mr-and-mrs.html | H.L. BODMANS GIVE HOT SPRINGS DINNER; Entertain in Honor of Mr. and Mrs. William Sergeant Kendall at the Homestead. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/polish-clubs-back-demonstration.html | Polish Clubs Back Demonstration. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/kills-herself-in-subway-bronx-girl-23-in-iii-health-jumps-in-front.html | KILLS HERSELF IN SUBWAY.; Bronx Girl, 23, in III Health, Jumps in Front of Train. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/brown-heads-snowshoe-union.html | Brown Heads Snowshoe Union. | True | | C1B 150934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/crash-kills-radio-singer-walter-woolley-dies-as-his-car-hits.html | CRASH KILLS RADIO SINGER.; Walter Woolley Dies as His Car Hits Platform in Jersey Street. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/saxon-nazis-fail-to-dissolve-diet-red-referendum-backed-by-the.html | SAXON NAZIS FAIL TO DISSOLVE DIET; Red Referendum Backed by the Hitlerites and Nationalists Loses in State by 510,000. HITLER SUES BERLIN EDITOR Also Files Action to Clear His Name on Charge That He Said France Dictated Storm Troop Ban. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/priests-home-is-bombed-also-two-rioters-in-spain-are-hurt-and-seven.html | PRIEST'S HOME IS BOMBED.; Also Two Rioters in Spain Are Hurt and Seven Arrested. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/westehester-building-to-be-opened.html | Westehester Building to Be Opened. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/gary-sets-auto-mark.html | GARY SETS AUTO MARK. | True | Breaks American Dirt-Track Record With 91.505 Miles an Hour. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/major-renos-case.html | Major Reno's Case. | True | LOUIS C. DUNCAN. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/charity-homes-show-big-drop-in-incomes-survey-of-3442-institutions.html | CHARITY HOMES SHOW BIG DROP IN INCOMES; Survey of 3,442 Institutions for Children and the Aged Reveals "Alarming Situation." | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/british-steel-output-march-production-was-37700-tons-below-february.html | BRITISH STEEL OUTPUT.; March Production Was 37,700 Tons Below February. | True | Special Cable to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/winninger-victor-at-nyac-traps-breaks-96-out-of-100-targets-in.html | WINNINGER VICTOR AT N.Y.A.C. TRAPS; Breaks 96 Out of 100 Targets in Club's Final Regular Shoot of Season. HANDICAP CUP TO HERSEY Burns, Sanman and Lewis Gain April Trophies -- Fred Cauchois Takes Scratch Honors at Lido. | True | | C1B 150934 |
| 1932-04-18 | 1932-04-18 | https://www.nytimes.com/1932/04/18/archives/world-cartel-held-a-failure-in-crisis-its-influence-is.html | WORLD CARTEL HELD A FAILURE IN CRISIS; Its Influence Is Insignificant, Commerce Department Study for 1931 Reports. PRIMARY AIMS UNATTAINED Copper Group Failed to Peg Prices, Nitrate Body Dissolved and None Showed Gains. | True | Special to THE NEW YORK TIMES. | C1B 150934 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/vines-turns-back-bruneau-by-61-63-national-champion-sets-pace-in.html | VINES TURNS BACK BRUNEAU BY 6-1, 6-3; National Champion Sets Pace in the First Round of Play at White Sulphur Springs. VAN RYN SUBDUES CHAFFEE Philadelphia Ace Wins by 6-1, 6-4 -- Allison Vanquishes Lowry -- Mrs. Van Ryn Advances. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/reiterates-wet-stand-roosevelt-wires-boston-civic-league-he-favors.html | REITERATES WET STAND.; Roosevelt Wires Boston Civic League He Favors State Control. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/to-defend-olympic-title-indias-field-hockey-team-will-compete-at.html | TO DEFEND OLYMPIC TITLE.; India's Field Hockey Team Will Compete at Los Angeles. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/mrs-jb-morris-hostess-in-south-gives-a-luncheon-at-the-casino-in.html | MRS. J.B. MORRIS HOSTESS IN SOUTH; Gives a Luncheon at the Casino in Hot Springs in Honor of Mrs. J.C.B. Pendleton. PAUL PLUNKETT HAS DINNER E.T. Cunningham and Mrs. F.H. Sanders Are Others Having Guests -- J.B. Ryerson Arrives. | True | Special to THE NEW YORK TIMES. | C1B 151529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/senator-borah-will-oppose-a-wet-plank-unless-substitute-amendment.html | Senator Borah Will Oppose a Wet Plank Unless Substitute Amendment is Offered | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/oil-concerns-make-100000000-switch-standard-of-new-jersey-in-deal.html | OIL CONCERNS MAKE $100,000,000 SWITCH; Standard of New Jersey in Deal to Acquire Foreign Properties of Pan-American Petroleum. AVOIDANCE OF TARIFF SEEN Purchasing Company will Also Enhance Its Position in the World's Markets. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/smith-old-giant-is-school-coach.html | Smith, Old Giant, Is School Coach. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/san-juan-buries-boy-killed-in-flag-riot-porfo-rican-legislature.html | SAN JUAN BURIES BOY KILLED IN FLAG RIOT; Porfo Rican Legislature Delays Final Action on Measure That Evoked Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/dr-gk-coonse-to-go-to-harvard.html | Dr. G.K. Coonse to Go to Harvard. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/all-americans-evacuated.html | All Americans Evacuated. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/major-r-b-mitford-english-army-officer-who-wed-connecticut-girl.html | MAJOR R. B. MITFORD.; English Army Officer Who Wed Connecticut Girl Last October Dies. | True | Special to THE NErw YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/holsclaw-pitches-newark-to-victory-holds-rochester-to-five-hits-and.html | HOLSCLAW PITCHES NEWARK TO VICTORY; Holds Rochester to Five Hits and Bears Win Second Game From Champions, 7 to 0. HILL LEADS THE OFFENSIVE Left Fielder Makes Two of Home Team's Eleven Safeties and Drives In Three Runs. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/ward-is-reelected-westchester-chief-committee-endorses-hoover-and.html | WARD IS RE-ELECTED WESTCHESTER CHIEF; Committee Endorses Hoover and Compares His Task to That Faced by Lincoln. CALLS HIM A "STABILIZER" Chairman Asks His Fellow Republicans to Be Patient With Dem- ocrats in Congress. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/alice-gilson-wed-to-paul-dohqyah-ceremony-held-in-st-josephs-church.html | ALICE GILSON WED TO PAUL DOHQYAH; Ceremony Held in St. Joseph's Church, New Haven, Conn., Performed by Rev. Fahy. RECEPTION AT LAWN CLUB Bride Is the Daughter of Probate Judge, and Bridegroom Is Son of Former Congressman. | True | Special to THE NEW TORE Tcraa. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/russia-says-japan-plots-aggression-izvestia-asserts-slanders-aim-to.html | RUSSIA SAYS JAPAN PLOTS AGGRESSION; Izvestia Asserts Slanders Aim to Prepare Public for Action Against Soviet. RESTRAINT SEEN IN TOKYO Conciliatory Spirit on Issues With Russia in Manchuria Is Shown by Foreign Office. RUSSIA SAYS JAPAN PLOTS AGGRESSION | True | By Walter Duranty.wireless To the New York Times. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/mrs-james-scott.html | MRS. JAMES SCOTT. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/seized-as-a-suspect-in-police-murder-jack-zaroff-traced-to-newark.html | SEIZED AS A SUSPECT IN POLICE MURDER; Jack Zaroff Traced to Newark on Information Supplied by Sing Sing Convict. | True | Special to THE NEW YORK TIMES. | C1B 151529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/bonus-advocates-rest-their-case-house-committee-hears-appeal-by.html | BONUS ADVOCATES REST THEIR CASE; House Committee Hears Appeal by Veteran Who Drove Hoover and Pershing. PATMAN CITES BANK POLICY Representatives Johnson and La Guardia Will Open Testimony for the Opposition Today. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/front-page-3-no-title.html | Front Page 3 – No Title | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/plan-to-dry-up-chicago-during-party-conventions.html | Plan to Dry Up Chicago During Party Conventions | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/denies-miss-garbo-lost-much.html | Denies Miss Garbo Lost Much. | True | Wireless to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/hay-fever-suspends-laurette-taylor-was-to-have-taken-lead-to-resume.html | HAY FEVER" SUSPENDS.; Laurette Taylor Was to Have Taken Lead -- To Resume Tour May 2. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/paris-bourse-to-quote-united-states-loans-move-today-seen-as.html | PARIS BOURSE TO QUOTE UNITED STATES LOANS; Move Today Seen as Forerunner to Opening Lists to American Securities in General. | True | Special Cable to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/361000-bid-fails-to-take-the-red-boy-famous-lawrence-portrait-is.html | $361,000 BID FAILS TO TAKE 'THE RED BOY'; Famous Lawrence Portrait Is Withdrawn From Sale of Lambton Castle Art. | True | Wireless to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/index-of-automobile-output-makes-new-low-car-registrations-down-5.html | Index of Automobile Output Makes New Low; Car Registrations Down 5% on Daily Average | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/moody-beats-christner-triumphs-in-syracuse-when-ref-eree-halts-the.html | MOODY BEATS CHRISTNER.; Triumphs in Syracuse When Ref- eree Halts the Bout. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/robert-stewart.html | ROBERT STEWART. | True | fooeclal to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/charles-e-mackintosh.html | CHARLES E. MACKINTOSH. | True | Special to THE NSw YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/veterans-relief.html | VETERANS' RELIEF. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/casino-at-monte-carlo-passes-its-dividend-slot-machines-put-in.html | Casino at Monte Carlo Passes Its Dividend; Slot Machines Put in Lobby to Raise Profits | True | Wireless to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/evidence-of-restraint-is-seen.html | Evidence of Restraint Is Seen. | True | By Hugh Byas.special Cable To the New York Times. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/mrs-hoover-at-opera-metropolitan-company-opens-balti-more-season.html | MRS. HOOVER AT OPERA.; Metropolitan Company Opens Balti- more Season With Offenbach Work. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/one-dead-one-missing-in-boating-accident-bmt-employe-and-friend-had.html | ONE DEAD, ONE MISSING IN BOATING ACCIDENT; B.M.T. Employe and Friend Had Set Out in Tender to Get Aid for Disabled Craft. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/exmayor-thomas-c-linn-dean-of-bar-in-salisbury-nc-dies-after-an.html | EX-MAYOR THOMAS C. LINN.; Dean of Bar In Salisbury, N.C., Dies After an Operation. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/new-found-land-weighs-oil-monopoly-offer-safe-of-bonds-to-imperial.html | NEW FOUND LAND WEIGHS OIL MONOPOLY OFFER; Safe of Bonds to Imperial Com- pany Is Sought Under New Financial Plan. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/424-a-share-earned-by-pacific-lighting-net-income-in-last-fiscal.html | $4.24 A SHARE EARNED BY PACIFIC LIGHTING; Net Income in Last Fiscal Year Compares With $4.35 in Preceding Report. | True | | C1B 151529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/walker-scores-foes-at-allen-st-opening-praises-levy-for-boulevard.html | WALKER SCORES FOES AT ALLEN ST. OPENING; Praises Levy for Boulevard Work, Recalling "Scoldings" by Berry on Improvements. HE ASSAILS INVESTIGATORS Warns "Hounding" of Officials Will Foster Return of Evils Being Fought in Slums. MORE PROJECTS PROMISED Rebuilding of the East Side as a "Monument" to Mayor Is Visioned -- Parade Follows Dedication. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/book-notes.html | BOOK NOTES | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/steel-mills-resume-in-three-big-centres-thousands-return-to-work-in.html | STEEL MILLS RESUME IN THREE BIG CENTRES; Thousands Return to Work in Birmingham, Pittsburgh and Youngstown, Ohio, Plants. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/raiders-listed-in-senate-exchange-head-admits-ban-on-shorts-gave.html | RAIDERS LISTED IN SENATE; Exchange Head Admits Ban on Shorts Gave Market Impetus. HAD TO COVER AS BUYERS W.A. Gray, New Cross-Examiner, Fails to Get Admission That Bears Cause Decline. PRICE PEGGING DEFENDED In the Meantime, La Guardia Attacks Exchange for Permitting Kreuger Flotations. SAYS SHORT SALES SAVED THE MARKET | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/mrs-joseph-h-clark.html | MRS. JOSEPH H. CLARK. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/frederick-h-payns-made-a-colonel.html | Frederick H. Payns Made a Colonel. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/mary-wigman-charms-carnegie-hall-throng-dancers-first-american.html | MARY WIGMAN CHARMS CARNEGIE HALL THRONG; Dancer's First American Program Repeated at Child Study Association Benefit. | True | By John Martin. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/england-to-use-odorous-bombs-to-mark-cars-of-auto-bandits.html | England to Use Odorous Bombs To Mark Cars of Auto Bandits | True | Wireless to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/ralph-t-olcott-sr-publisher-dead-at-70-former-newspaper-man-of-ro.html | RALPH T. OLCOTT SR., PUBLISHER, DEAD AT 70; Former Newspaper Man of Ro- chester, N. Y., Was Founder of Three Trade Journals. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/insists-that-haiti-abide-by-1915-pact-state-department-refuses-new.html | INSISTS THAT HAITI ABIDE BY 1915 PACT; State Department Refuses New Financial Proposal Made in December. ABUSE OF TREATY DENIED Washington Government Would Consider New Arrangement for Refunding Debt After 1936. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/heavy-yale-crew-gives-promise-of-living-up-to-eli-traditions-four.html | Heavy Yale Crew Gives Promise Of Living Up To Eli Traditions; Four Veterans and Four of Last Year's Freshmen Boated in Varsity Eight -- Potential Power Evident in Workouts -- Season Opens Saturday With M.I.T. Regatta. | True | By Robert F. Kelley.special To the New York Times. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/capital-of-fukien-expected-to-fall-rebel-leader-in-south-china.html | CAPITAL OF FUKIEN EXPECTED TO FALL; Rebel Leader in South China Denies He Is a Red -- Seeks to "Save the Nation." ALL AMERICANS ARE SAFE Refugees Stream Into Amoy as Lungyen, Nanching and Sungtsulin Are Captured. | True | Special Cable to THE NEW YORK TIMES. | C1B 151529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/mississippi-bootlegger-slain.html | Mississippi Bootlegger Slain. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/illegal-fee-is-denied-by-city-court-clerk-perry-in-answering-charge.html | ILLEGAL FEE IS DENIED BY CITY COURT CLERK; Perry in Answering Charge Cites Justice La Fetra's Order and Statute Covering Case. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/notre-dame-head-replies-to-critic-o-donnell-cites-a-long-list-of.html | NOTRE DAME HEAD REPLIES TO CRITIC; O' Donnell Cites a Long List of Achievements to Offset Slur on Its Intellectual Work. RUBBER INVENTION LATEST Football Success Has Only Served to Illuminate "Honorable History of 90 Years," He Tells Club. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/plays-beethoven-and-bach.html | Plays Beethoven and Bach. | True | H.T. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/the-estate-tax-danger-of-loss-of-revenue-through-proposed-changes.html | THE ESTATE TAX.; Danger of Loss of Revenue Through Proposed Changes. | True | EDWARD T. CORCORAN, | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/dry-law-killings-16-in-nine-months-woodcock-gives-figures-in-con.html | DRY LAW KILLINGS 16 IN NINE MONTHS; Woodcock Gives Figures in Con- nection With Suspension of Two Agents in Texas. SIX FEDERAL MEN KILLED State Court Sets Trial in Dallas Shooting -- Mississippi Bootlegger Shot to Death at Still. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/backs-new-map-markings-section-of-hydrographic-conference-to-submit.html | BACKS NEW MAP MARKINGS.; Section of Hydrographic Conference to Submit Japan's Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/opposed-to-buying-alpena.html | Opposed to Buying Alpena. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/soviet-honors-darwin-today-on-anniversary-of-his-death.html | Soviet Honors Darwin Today On Anniversary of His Death | True | Wireless to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/too-much-talk.html | TOO MUCH TALK. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/miss-lindstrom-beaten-in-upset-new-york-swim-star-trails-13yearold.html | MISS LINDSTROM BEATEN IN UPSET; New York Swim Star Trails 13-Year-Old Miss Smith in Contest at Chicago. MISS HOLM TAKES A FIRST Scores In 100-Yard Back Stroke -- 500-Yard Free-Style Event to Miss Robertson, | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/paris-denies-hoax-in-kreuger-suicide-rumor-persists-in-scandinavia.html | PARIS DENIES HOAX IN KREUGER SUICIDE; Rumor Persists in Scandinavia That Financier Fled After Report of His Death. FRENCH MINIMIZE LOSSES General Auditor of Swedish Concern Says Greta Garbo Had Few Shares Despite Financier's Friendship. | True | Special Cable to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/the-navy-yard-workers-award.html | The Navy Yard Workers' Award. | True | GEO. HIRAM MANN. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/alice-of-wonderland-fears-our-reporters-sails-for-here-tomorrow-she.html | ALICE OF 'WONDERLAND' FEARS OUR REPORTERS; Sails for Here Tomorrow -- She Signs Copy of Famous Book for Princess Elizabeth. | True | Wireless to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/ogontz-alumnae-meet-have-miss-amy-sutherland-as-honor-guest-at.html | OGONTZ ALUMNAE MEET.; Have Miss Amy Sutherland as Honor Guest at Annual Luncheon. | True | | C1B 151529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/bankers-bills-off-8101166-in-march-911290714-outstanding-at-end-of.html | BANKERS' BILLS OFF $8,101,166 IN MARCH; $911,290,714 Outstanding at End of Month, American Council Reports. EXPORT PAPER INCREASED $10,300,000 Rise Shown -- General Decline Not Entirely Seasonal, Secretary Says. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/wheat-goes-lower-as-crop-gets-rain-sagging-of-stocks-is-also-an.html | WHEAT GOES LOWER AS CROP GETS RAIN; Sagging of Stocks Is Also an Influence -- Some Selling Laid to Capper's Move. NET LOSSES 3/4 TO 1 1/4 CENTS Corn Prices Recede 1/2 to 3/8 Cent -- Oats Off Sympathetically -- Rye Declines 1/2 Cent. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/limiting-stock-trading-transactions-in-manipulated-shares-could-be.html | LIMITING STOCK TRADING.; Transactions in Manipulated Shares Could Be Curbed by Exchange. | True | E.A.M. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/baltimore-ohio-to-start-air-conditioned-night-trains.html | Baltimore & Ohio to Start Air Conditioned Night Trains | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/dutch-bank-lowers-discount-rate.html | Dutch Bank Lowers Discount Rate. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/credit-verein-suspends-payments.html | Credit Verein Suspends Payments. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/odds-on-orwell-cut-americanowned-colt-favorite-for-english-derby.html | ODDS ON ORWELL CUT.; American-Owned Colt, Favorite for English Derby, Quoted at 7-2. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/-james-m-snyder.html | . . JAMES M. SNYDER. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/assails-newspapers-for-praising-smith-senator-wheeler-backs.html | ASSAILS NEWSPAPERS FOR PRAISING SMITH; Senator Wheeler Backs Roosevelt Stand and Commends His Son for Supporting Him. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/march-to-answer-pershing-in-book-memoirs-of-wartime-chief-of-staff.html | MARCH TO ANSWER PERSHING IN BOOK; Memoirs of War-Time Chief of Staff Will Take Up Charges He Views as Unfair. WILL REVEAL SECRET FILES General Was Centre of Hot Fight in 1918, Disagreeing With A.E.F. Commander and Congress. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/mr-rogers-mentions-one-lobby-of-which-he-never-has-heard.html | Mr. Rogers Mentions One Lobby Of Which He Never Has Heard | True | WILL ROGERS. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/trend-upward-in-berlin.html | Trend Upward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/house-for-quota-law-change.html | House for Quota Law Change. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/irish-annuity-pledge-published-by-britain-white-paper-contains-text.html | IRISH ANNUITY PLEDGE PUBLISHED BY BRITAIN; White Paper Contains Text of the Financial Agreement With the Cosgrave Government. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/massie-quits-stand-his-story-unshaken-ill-before-slaying-doctor.html | MASSIE QUITS STAND, HIS STORY UNSHAKEN; ILL BEFORE SLAYING; Doctor Testifies Lieutenant Became Nervous and Thin After Attack on Wife. EVENTS AFTER KILLING TOLD Massie Describes Confusion in the Fortescue Home as Related to Him. ADMITS DRINKING AT DANCE But He Denies Being Drunk or That Mrs. Massie Left Because Friend Was Intoxicated. MASSIE OFF STAND; STORY UNCHANGED | True | By Russell Owen. | C1B 151529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/liner-georgic-to-house-radio-in-interferenceproof-funnel.html | Liner Georgic to House Radio In Interference-Proof Funnel | True | Wireless to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/hatch-picked-at-dartmouth.html | Hatch Picked at Dartmouth. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/greentree-entry-wins-by-5-lengths-triumphs-over-incantation-with.html | GREENTREE ENTRY WINS BY 5 LENGTHS; Triumphs Over Incantation With Lullaby II Third in the Spinalong Purse. HEY THERE HOME IN FRONT Defeats Panax Over Six Furlongs -- St. Christopher Victor -- San do Suspended for Three Days. | True | By Bryan Field. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/republican-ideas-mr-smiths-proposals-viewed-as-mere-extensions-of.html | REPUBLICAN IDEAS.; Mr. Smith's Proposals Viewed as Mere Extensions of Opposition Plans | True | BENJAMIN B. ROBIN. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/senators-pummel-athletics-by-157-homers-by-manush-west-judge-lead.html | SENATORS PUMMEL ATHLETICS BY 15-7; Homers by Manush, West, Judge Lead 15-Hit Bombardment of Four Pitchers. FOXX COLLECTS HIS FOURTH Judge's Drive Sails Into Window of a House -- Crowder Gets Credit for the Triumph. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/sloans-opponent-wont-quit-fight-schnackenberg-visited-by-art.html | SLOAN'S OPPONENT WON'T QUIT FIGHT; Schnackenberg Visited by Art Students Urging Him to Drop Out, but He Refuses. DICTATORSHIP IS DENIED But Control Board Reiterates the Charge, in Plea for Support at League Elections Tomorrow. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/lucy-b-cathcart-plans-her-bridal-she-will-marry-jonathan-w-daniels.html | LUCY B. CATHCART PLANS HER BRIDAL; She Will Marry Jonathan W.< Daniels in the Chapel of St. Thomas April 30. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/women-start-drive-for-democratic-aid-300-at-meeting-open-quest-for.html | WOMEN START DRIVE FOR DEMOCRATIC AID; 300 at Meeting Open Quest for $100,000 as City's Quota in Victory Campaign. HEAR "DISCORD" BELITTLED Miss Marbury Brands Disharmony Talk as Largely Propaganda -- Praises Tammany Leaders. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/marconi-company-scored-peruvian-board-urges-cancellation-of-radio.html | MARCONI COMPANY SCORED.; Peruvian Board Urges Cancellation of Radio and Postal Contract. | True | Special Cable to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/linked-with-arbor-day-washington-and-morton-to-be-hon-ored.html | LINKED WITH ARBOR DAY.; Washington and Morton to Be Honored, Roosevelt Directs. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/pladner-outpoints-ostrow.html | Pladner Outpoints Ostrow. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/mrs-vare-with-74-takes-golf-medal-clips-four-strokes-off-record-for.html | MRS. VARE, WITH 74, TAKES GOLF MEDAL; Clips Four Strokes Off Record for Course to Lead Field at Hot Springs, Va. IS AT PEAK OF HER GAME Shows She Is Ready for Matches in England by Superb Round in Old Dominion Title Play. | True | | C1B 151529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/36-dry-raids-start-citywide-roundup-100-federal-agents-open-drive.html | 36 DRY RAIDS START CITY-WIDE ROUND-UP; 100 Federal Agents Open Drive on Speakeasies Listed in Street-by-Street Census. COMPLETE CLEAN-UP IS AIM ' Raid a Day or Lose Jobs,' Said to Have Been McCampbell Order to Each of His Men. 36 DRY RAIDS START SPEAKEASY DRIVE | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/root-cubs-tames-the-cardinals-31-allows-champions-only-4-hits-to.html | ROOT, CUBS, TAMES THE CARDINALS, 3-1; Allows Champions Only 4 Hits to Give Chicago Sweep of Two-Game Series. BARTON DELIVERS A HOMER Starts Victors Away in Second -- Moore and Hartnett Score, the Latter on a Wild Pitch. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/cuts-in-manhattan-curbs.html | CUTS IN MANHATTAN CURBS. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/in-aid-of-harlem-eye-hospital.html | In Aid of Harlem Eye Hospital. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/munro-may-quit-as-envoy.html | Munro May Quit as Envoy. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/curb-admits-securities-3-bond-issues-get-privileges-fore-most.html | CURB ADMITS SECURITIES; 3 Bond Issues Get Privileges -- Fore-most Fabrics Stock Suspended. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/mrs-thomas-k-challis.html | MRS. THOMAS K. CHALLIS. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/markets-in-london-paris-and-berlin-trading-quiet-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange -- International Group Declines. FRENCH STOCKS RESISTANT Gains Made Despite Unfavorable Outside Factors -- Tone Firm In Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/crane-estate-shrinks-13-million-in-5-months-strict-application-of.html | CRANE ESTATE SHRINKS 13 MILLION IN 5 MONTHS; Strict Application of Federal Tax Would Leave Chicagoan's Family Only $500,000. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/win-travel-scholarships-two-princeton-seniors-get-2500-each-to.html | WIN TRAVEL SCHOLARSHIPS; Two Princeton Seniors Get $2,500 Each to Carry On Studies Abroad. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/woman-80-killed-by-flames.html | Woman, 80, Killed by Flames. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/john-maclure-perry.html | JOHN MACLURE PERRY. | True | Special to THE NEW YOIIK TIVFS. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/jailed-for-vilna-killing-law-student-gets-two-years-for-death.html | JAILED FOR VILNA KILLING.; Law Student Gets Two Years for Death Caused During Riots. | True | Special Cable to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/booth-told-to-stay-idle-doctor-advises-star-to-refrain-from.html | BOOTH TOLD TO STAY IDLE.; Doctor Advises Star to Refrain From Participation in Yale Sports. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/miss-betsey-buttles-social-worker-and-bookshop-owner-dies-in-boston.html | MISS BETSEY BUTTLES.; Social Worker and Bookshop Owner Dies in Boston. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/former-ball-player-dies-frank-scanlon-succumbs-at-62-was-with.html | FORMER BALL PLAYER DIES.; Frank Scanlon Succumbs at 62 -- Was With Brooklyn Team. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/report-discovering-bone-of-first-man-scientists-of-leakeys-party.html | REPORT DISCOVERING BONE OF FIRST MAN; Scientists of Leakey's Party Find Old Jawbone Near Lake Victoria in Africa. TOOLS ALSO UNEARTHED Remains of Humans Are Said to Resemble Those of Apes Found on Rusinga Island. | True | Special Cable to THE NEW YORK TIMES. | C1B 151529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/other-weddings-uuuuo-i-nelsonuiockwood.html | Other Weddings uuuuo i; Nelsonul<ockwood. | True | Special to THE NEW YORK TIMES. i | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/trials-for-olympics-scheduled-in-rowing-six-events-to-be-held-july.html | TRIALS FOR OLYMPICS SCHEDULED IN ROWING; Six Events to Be Held July 2 and 4 on Schuylkill -- Senior Eight Tests at Worcester. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/colorados-15-for-hoover-convention-at-denver-also-elects-essenator.html | COLORADO'S 15 FOR HOOVER; Convention at Denver Also Elects Ex-Senator Phipps Committeeman. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/asks-hoovers-aid-in-fight-on-school-jersey-father-urges-support-of.html | ASKS HOOVER'S AID IN FIGHT ON SCHOOL; Jersey Father Urges Support of His Right to Instruct Three Children at Home. CITES CLASSROOM PERILS Fears Exposure to Disease and Danger of Accident -- Asserts Wife Is Superior Teacher. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/defense-wins-point-in-broderick-trial-court-permits-testimony-on.html | DEFENSE WINS POINT IN BRODERICK TRIAL; Court Permits Testimony on Effect of Slump on Work of State Bank Bureau. COUNSEL IN ANGRY CLASH Clark Finally Withdraws Charge Steuer Misrepresented Rise in Bank of U.S. Loans. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/us-steel-upholds-cuts-in-dividend-plan-to-censure-directors-for.html | U.S. STEEL UPHOLDS CUTS IN DIVIDEND; Plan to Censure Directors for Reduction of Payments on Common Is Voted Down. TAYLOR DEFENDS COURSE Dissenters Point to $1,200,- 000,000 of Undistributed Net Profits. IRVIN IN; FARRELL RETIRES New President Hopes for Better Earnings Soon -- Taylor Hints at Wage Readjustments. U.S. STEEL UPHOLDS CUTS IN DIVIDEND | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/250000-fire-in-belize-400-left-homeless-as-three-blocks-are.html | $250,000 FIRE IN BELIZE.; 400 Left Homeless as Three Blocks Are Destroyed by Flames. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/dies-in-fiances-home-new-york-womans-body-found-in-gasfilled.html | DIES IN FIANCE'S HOME.; New York Woman's Body Found in Gas-Filled Baltimore Apartment. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/fox-film-loses-grip-on-roxy-theatres-class-a-stockholders-become.html | FOX FILM LOSES GRIP ON ROXY THEATRES; Class A Stockholders Become Supreme in the Large Theatre Corporation. FOUR DIVIDEND DEFAULTS H.G. Kosch Becomes President in Place of Harley L. Clarke -- Tie of Five Years Broken. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/ferrell-indians-checks-white-sox-holds-chicago-to-seven-hits-as.html | FERRELL, INDIANS, CHECKS WHITE SOX; Holds Chicago to Seven Hits as Team Wins, 2 to 1 -- Frasier Suffers From Misplays. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/latin-customs-union-of-five-states-urged-emilio-tagle-santiago.html | LATIN CUSTOMS UNION OF FIVE STATES URGED; Emilio Tagle, Santiago Lawyer, Outlines Plan for Argentina, Chile, Uruguay, Paraguay and Bolivia. | True | Special Cable to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/miss-jane-holcomb-engaged-to-marry-waterbury-conn-girl-is-to-wed.html | MISS JANE HOLCOMB ENGAGED TO MARRY; Waterbury (Conn.) Girl Is to Wed Pierre S. du Pont of Wilmington, Del. DEBUTANTE OF LAST YEAR _____ i Her Fiance Is a Senior at the Massachusetts Institute of Technology. | True | Special to THE NEW YORK TIMES. | C1B 151529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/cincinnati-new-orleans-texas-pacific.html | Cincinnati, New Orleans & Texas Pacific. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/yankees-vanquish-springfield-by-82-combss-triple-with-two-men-on.html | YANKEES VANQUISH SPRINGFIELD BY 8-2; Combs's Triple With Two Men on Bases Is High Light of Exhi- bition Contest. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/cannon-misinterpreted-tells-women-drys-he-opposes-ref-erendum-until.html | CANNON 'MISINTERPRETED.'; Tells Women Drys He Opposes Ref- erendum 'Until People Want One.' | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/mgrawmen-lose-by-score-of-71-three-pitchers-fail-to-halt-boston.html | M'GRAWMEN LOSE BY SCORE OF 7-1; Three Pitchers Fail to Halt Boston Batsmen, Who Connect for Ten Safe Drives. SHIRES STARS FOR VICTORS Singles With Bases Filled to Dim Giants' Hopes -- Schulmerich and Worthington Get Homers. | True | By John Drebinger. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/dirigible-flies-reveres-route.html | Dirigible Flies Revere's Route. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/leeds-wins-in-english-rugby.html | Leeds Wins in English Rugby. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/von-kuehlmann-sails-for-germany-today-former-foreign-minister.html | VON KUEHLMANN SAILS FOR GERMANY TODAY; Former Foreign Minister Return- ing on the Europa -- Son of Mellon Also Will Depart. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/average-prices-in-march-labor-bureaus-index-number-compared-with.html | AVERAGE PRICES IN MARCH.; Labor Bureau's Index Number, Compared With Previous Dates. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/walter-s-cramp-dead-in-florence-grandson-of-founder-of-famous.html | WALTER S. CRAMP DEAD IN FLORENCE; Grandson of Founder of Famous Shipyard in Philadelphia Succumbs at 67. WAS AN ARCHAEOLOGIST Financed Excavations in Search of Bodies of Saints Peter and Paul in Rome. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/julius-koenig.html | JULIUS KOENIG. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/wider-kellogg-pact-urged-by-dr-butler-president-of-columbia.html | WIDER KELLOGG PACT URGED BY DR. BUTLER; President of Columbia Advocates Economic Pressure Upon 'Pledge-Breakers.' | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/architects-work-on-view.html | Architect's Work on View. | True | K.G.S. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/general-di-giorgio-of-italy-dies-at-64-exminister-of-war-credited.html | GENERAL DI GIORGIO OF ITALY DIES AT 64; Ex-Minister of War Credited With Reorganizing Defense in World War Crisis. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/bars-movie-pickets-for-unfair-tactics-court-enjoins-operators-union.html | BARS MOVIE PICKETS FOR UNFAIR TACTICS; Court Enjoins Operators' Union From Interfering With 33 Esco Theatres Here. FINDS VIOLENCE OUTDONE Steinbrink Rules False Publicity Can Be Worse Than Blackjack -- Denounces "Strike" as Bogus. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/the-play-lou-holtz-co.html | THE PLAY; Lou Holtz & Co. | True | J.B. | C1B 151529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/ny-central-seeks-clarity-on-merger-raises-legal-point-as-to-power.html | N.Y. CENTRAL SEEKS CLARITY ON MERGER; Raises Legal Point as to Power of I.C.C. in the Alloca- tion of Lines. EARLY RULING IS SOUGHT New England and Various Other Interests File Brief Opposing Four-Party Plan. N.Y. CENTRAL SEEKS CLARITY ON MERGER | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/mills-revenue-plan-in-detail.html | Mills Revenue Plan in Detail | True | Special to THE NEW YORK TIMES.OGDEN L. MILLS. Secretary of the Treasury. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/builders-to-cut-pay-of-115000-workers-employers-post-notice-of-new.html | BUILDERS TO CUT PAY OF 115,000 WORKERS; Employers Post Notice of New Scale, Down 20 to 35%, to Go Into Effect on May 1. CONFER WITH UNIONS TODAY Council Had Declared It Would 'Resist' Heavy Slash -- Last Offered 15% Concession. BUT NO STRIKE IS EXPECTED 30 Groups Thought Likely to Take Lower Wage Until Employment Conditions Are Improved. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/chilean-peso-bill-passes-chamber-votes-measure-virtually-suspending.html | CHILEAN PESO BILL PASSES.; Chamber Votes Measure Virtually Suspending Gold Standard. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/queens-bus-ruling-is-expected-today-board-of-estimate-likely-to.html | QUEENS BUS RULING IS EXPECTED TODAY; Board of Estimate Likely to Decide Which Companies Are to Get Franchises. McKEE'S STAND A FACTOR Harvey Is Supporting Present Op- erators Against Jamaica and North Shore Concerns. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/phelps-of-robins-blanks-phils-80-gives-only-six-scattered-hits.html | PHELPS OF ROBINS BLANKS PHILS, 8-0; Gives Only Six Scattered Hits While Mates Hammer Four Hurlers for 12 Drives. WRIGHT WALLOPS A HOMER Brooklyn Tallies Five in Fourth, Wilson's Single and Steal of Second Starting Attack. | True | By Roscoe McGowen. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/fr-fuller.html | F.R. FULLER. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/form-protective-group-holders-of-allegheny-gas-6-12-per-cent-bonds.html | FORM PROTECTIVE GROUP.; Holders of Allegheny Gas 6 1/2 Per Cent Bonds Organize. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/with-the-marathoners.html | With the Marathoners. | True | Reg. U.S. Pat Off.By John Kieran. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/28-hits-9-errors-mark-tiger-victory-detroit-defeats-browns-14-to-7.html | 28 HITS, 9 ERRORS MARK TIGER VICTORY; Detroit Defeats Browns, 14 to 7, Five Runs Being Scored on Six St. Louis Misplays. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/24-doctors-plead-guilty-fined-a-total-of-3050-for-liquor-permit.html | 24 DOCTORS PLEAD GUILTY.; Fined a Total of $3,050 for Liquor Permit Violations. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/lina-basquette-injured.html | Lina Basquette Injured. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/reception-in-aid-of-girls-to-be-held-today-at-the-home-of-mrs-john.html | RECEPTION IN AID OF GIRLS.; To Be Held Today at the Home of Mrs. John Clarkson Jay. | True | | C1B 151529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/house-group-bows-to-hoover-proposal-for-economy-bill-agrees-when.html | HOUSE GROUP BOWS TO HOOVER PROPOSAL FOR ECONOMY BILL; Agrees When Garner and Snell Counsel Putting All Plans Into Single Measure. FURLOUGH PAY CUT FOUGHT Democrats Immediately Move to Insert Own 11 Per Cent Slash in Salaries. DEFENSE MERGER PRESSED House Accepts Senate's $5,000,000 Reduction in Interior Depart- ment Appropriation. Congress Continues Cutting Expenses | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/two-play-premieres-postponed.html | Two Play Premieres Postponed. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/bond-prices-react-in-limited-trading-eight-active-government-issues.html | BOND PRICES REACT IN LIMITED TRADING; Eight Active Government Issues Decline Slightly, Three Remain Firm. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/mrs-edmund-c-nation.html | MRS. EDMUND C. NATION. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/curtis-makes-plea-for-preparedness-vice-president-tells-dar.html | CURTIS MAKES PLEA FOR PREPAREDNESS; Vice President Tells D.A.R. Convention We Must Keep a Strong Army and Navy. ENTANGLING ALLIANCES HIT Foreign Envoys and Nearly 5,000 Members Hear Call for Deporta- tion of Alien Criminals. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/arsenal-players-injured.html | Arsenal Players Injured. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/cn-vilas-left-fund-to-cut-town-taxes-alstead-vt-gets-475000-at-once.html | C.N. VILAS LEFT FUND TO CUT TOWN TAXES; Alstead, Vt., Gets $475,000 at Once and $400,000 Later From Total of $1,695,712 Property. WIDOW CHIEF BENEFICIARY Legacies to Other Communities -- R.T. Wilson Estate Put at $745,908, Not $10,000,000. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/opposes-alien-actors-house-passes-dickstein-bill-to-bar.html | OPPOSES ALIEN ACTORS.; House Passes Dickstein Bill to Bar Unrestricted Entry. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/adams-suggests-closing-stations.html | Adams Suggests Closing Stations. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/esther-goodwin-sings.html | Esther Goodwin Sings. | True | H.H. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/howard-s-shepard.html | HOWARD S. SHEPARD. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/chicago-utilities-cleared-dividends-commonwealth-edison-and-peo.html | CHICAGO UTILITIES CLEARED DIVIDENDS; Commonwealth Edison and Peo- ples Gas Earned Above Quarterly Payments. HEAVY CUTS IN EXPENSES Involuntary Bankruptcy Petition Filed Against Corporation Secur- ities Co., In Receivership. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/60000000-asked-for-relief-in-city-city-affairs-committee-calls.html | $60,000,000 ASKED FOR RELIEF IN CITY; City Affairs Committee Calls Welfare Leaders, Who Seek $20,000,000, "Too Polite." FEDERAL HELP SUGGESTED $40,000,000 Issue of Municipal Bonds Should Be Supplemented by Washington, It Is Held. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/millss-summaries-of-taxes.html | MILLS'S SUMMARIES OF TAXES. | True | Special to THE NEW YORK TIMES. | C1B 151529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/efficiency-experts-begin-work-at-albany-department-of-agriculture.html | EFFICIENCY EXPERTS BEGIN WORK AT ALBANY; Department of Agriculture and Markets, Headed by Republican, First Under Scrutiny. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/women-to-report-on-aid-for-architects-will-discuss-additional-plans.html | WOMEN TO REPORT ON AID FOR ARCHITECTS; Will Discuss Additional Plans for $100,000 Drive at Home of Mrs. J.G. Rogers. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/gustave-c-herbert.html | GUSTAVE C. HERBERT. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/example-of-goethe-praised-by-hoover-president-in-message-to-dinner.html | EXAMPLE OF GOETHE PRAISED BY HOOVER; President, in Message to Dinner Here, Hails Poet's Loyalty to Duties of Citizenship. CHILD CITES HIM AS LESSON Views Depression as Benefit if It Revives Spiritual Values -- Colby Points to Optimism. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/53-wendel-heirs-upheld-in-germany-court-of-brandenburg-supports.html | 53 'WENDEL HEIRS' UPHELD IN GERMANY; Court of Brandenburg Supports Claims to $100,000,000 of Americans and Germans. CHURCH RECORD IS BASIS Decision Is Not Binding on New York Tribunal, but Testimony Is Available for Action Here. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/3-shot-by-troops-in-ohio-coal-strike-guardsmen-at-somers-mine-near.html | 3 SHOT BY TROOPS IN OHIO COAL STRIKE; Guardsmen at Somers Mine, Near Adena, Open Fire When 400 Try to Storm Barricade. WOUNDS HELD ACCIDENTAL Militiamen Say Bullets Were Aimed at Ground and Hit Attackers' Legs When Deflected. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/1199900-gold-shipped-all-of-days-exports-go-to-holland-foreign.html | $1,199,900 GOLD SHIPPED.; All of Day's Exports Go to Holland -- Foreign Exchanges Mixed. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/jersey-jail-break-foiled-by-tear-gas-12-hurt-after-3-gunmen-fell.html | JERSEY JAIL BREAK FOILED BY TEAR GAS; 12 Hurt After 3 Gunmen Fell Guard, Grab His Key and Rush for Main Door. FIGHT AMID 125 PRISONERS 2 Keepers Badly Injured as Riot Call Brings Police to Quell Melee in Camden. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/reichsbank-shows-decrease-in-gold-reduction-of-18956000-marks.html | REICHSBANK SHOWS DECREASE IN GOLD; Reduction of 18,956,000 Marks Reported for the Week Ended on April 15. RESERVE RATIO NOW 24.7% Foreign Exchange Holdings Down 13,702,000 Marks and 85,321,000 Drop in Circulation. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/fields-cue-victor-twice-takes-two-matches-from-wilkins-in-city.html | FIELDS CUE VICTOR TWICE.; Takes Two Matches From Wilkins in City Amateur Pocket Billiards. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/loan-of-25000000-arranged-by-berry-6000000-to-be-taken-by-banks.html | LOAN OF $25,000,000 ARRANGED BY BERRY; $6,000,000 to Be Taken by Banks Tomorrow and the Re- mainder Before June 15. INTEREST IS 5 1/2 PER CENT Move in Line With Controller's Plan for Instalment Issues at Lower Rates. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/for-farm-futures-inquiry-senate-adopts-motion-for-investiga-tion-by.html | FOR FARM FUTURES INQUIRY.; Senate Adopts Motion for Investiga- tion by Hyde of Trading. | True | | C1B 151529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/stocks-irregularly-lower-business-dull-bond-move-ment-conflicting.html | Stocks Irregularly Lower, Business Dull -- Bond Move- ment Conflicting, With Numerous Advances. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/new-arms-parleys-to-meet-at-geneva.html | NEW ARMS PARLEYS TO MEET AT GENEVA | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/full-seasonal-gain-lacking-in-business-statisticians-report-on.html | FULL SEASONAL GAIN LACKING IN BUSINESS; Statisticians' Report on March Indicates Normal Increases Were Not Made. COAL OUTPUT AN EXCEPTION Bituminous Production Ran Ahead of Usual Advance -- Prices Also Declined in Month. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/yale-lists-tennis-dates-announces-schedule-of-11-matches-for-the.html | YALE LISTS TENNIS DATES.; Announces Schedule of 11 Matches for the Varsity Team. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/ruth-convalescing-but-remains-in-bed-fearing-relapse-he-gives-up.html | RUTH CONVALESCING, BUT REMAINS IN BED; Fearing Relapse, He Gives Up Idea to Appear Against the Red Sox. COLD ON WANE, FEVER GONE Yankee Ace Will Leave Boston for New York Today -- Hopes to Play Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/british-levy-on-tea-beer-tax-cut-likely-neville-chamberlains-new.html | BRITISH LEVY ON TEA, BEER TAX CUT LIKELY; Neville Chamberlain's New Budget Draft Approved by the Cabinet. $3,000,000,000 IS FORECAST No Reductions in Income Tax Rates Are Expected -- Tariff Rises Anticipated. BRITISH TEA LEVY, BEER TAX CUT SEEN | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/beggars-coat-yields-33101-on-his-arrest-exporter-seized-as-vagrant.html | BEGGAR'S COAT YIELDS $33,101 ON HIS ARREST; Ex-Porter, Seized as Vagrant, Said He Had 'Worked Hard and Saved His Money.' | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/new-danube-parley-faces-a-breakdown-conflict-develops-between-ad.html | NEW DANUBE PARLEY FACES A BREAKDOWN; Conflict Develops Between Ad- herents of Tardieu Plan and German Proposal. BRITISH ARE DISAPPOINTED After Losing Large Sums, London Is Opposed to Granting Fresh Credits, Says Delegate. | True | Wireless to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/italy-orders-two-warships-home.html | Italy Orders Two Warships Home. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/hewitt-may-revive-classification-bill-republican-legislative-leader.html | HEWITT MAY REVIVE CLASSIFICATION BILL; Republican Legislative Leader to Amend Measure to Meet Objections of Roosevelt. TO REFORM CIVIL SERVICE Governor's Invitation to Conference to Study Proposed Act Likely to Be Accepted. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/mcooey-men-vote-to-join-beer-march-units-from-all-23-districts-to.html | M'COOEY MEN VOTE TO JOIN BEER MARCH; Units From All 23 Districts to Take Part -- Republican Clubs of Borough Also Expected. POLICE MAP ROUTE TODAY Locality Mayors, Mugs in Hands, Pledge Walker Their Support -- Other Cities Oppose Parades. | True | | C1B 151529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/city-rapid-transit-urged-in-richmond-berry-says-service-should-be.html | CITY RAPID TRANSIT URGED IN RICHMOND; Berry Says Service Should Be Supplied as Soon as Fiscal Conditions Permit. ASKS CONFERENCE ON PLAN Tells Trade Group His Engineers Suggest Finishing Narrows Tube Started by Hylan. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/columbia-oarsmen-in-brisk-workout-varsity-defeats-jayvees-by-one.html | COLUMBIA OARSMEN IN BRISK WORKOUT; Varsity Defeats Jayvees by One Length in Sprint Which Ends Session on the Harlem. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/geneva-plans-series-of-arms-parleys-after-decisive-action-in.html | Geneva Plans Series of Arms Parleys After 'Decisive' Action in Present One | True | By P.j. Philip.wireless To the New York Times. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/900000-to-swarthmore-gift-will-be-used-for-biological-research.html | $900,000 TO SWARTHMORE.; Gift Will Be Used for Biological Research Laboratory. | True | Special Cable to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/mills-now-proposes-1033000000-taxes-new-plan-for-senate-based-on.html | MILLS NOW PROPOSES $1,033,000,000 TAXES; New Plan for Senate, Based on Mellon's, Counts on a Saving of $208,000,000. INCREASES LEVY ON AUTOS Proposed Revision Comes as Motor Makers Protest Against "Special Excise" Imposts. MILLS NOW PROPOSES $1,033,000,000 TAXES | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/woodin-reported-witness-on-mayor-builder-of-cars-for-new-city.html | WOODIN REPORTED WITNESS ON MAYOR; Builder of Cars for New City Subway Is Said to Have Been Examined by Seabury. LINKED TO BUS FRANCHISE Hastings Also Is Under Fire on Equitable Deal -- Public Hearing on Dock Bureau Put Off. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/walker-a-tammany-sachem-elected-to-succeed-darlington.html | Walker a Tammany Sachem, Elected to Succeed Darlington | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/sees-no-sign-of-permanent-peace.html | Sees No Sign of Permanent Peace. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/plea-for-constructive-action.html | Plea for Constructive Action. | True | H.J. SULLIVAN. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/heads-garden-club-of-america.html | Heads Garden Club of America. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/told-to-end-strike-cuban-tobacco-manufacturers-are-warned.html | TOLD TO END STRIKE.; Cuban Tobacco Manufacturers Are Warned Government May Intervene. | True | Special Cable to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/sugar-refiners-ask-check-on-imports-nineteen-companies-protest-to.html | SUGAR REFINERS ASK CHECK ON IMPORTS; Nineteen Companies Protest to Congress Against Quota for Philippines. OTHER ISLANDS NAMED, TOO Manufacturers Raise Question of Moral Obligation to Labor and Stockholders at Home. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/ymca-official-scores-film-censors-gj-zehrung-urges-that-clergy.html | Y.M.C.A. OFFICIAL SCORES FILM CENSORS; G.J. Zehrung Urges That Clergy Guide Public Taste in Choice of Motion Pictures. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/fire-wrecks-bradley-beach-casino.html | Fire Wrecks Bradley Beach Casino. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/exjustice-wyatt-dies-of-a-stroke-new-yorker-member-of-the-special.html | EX-JUSTICE WYATT DIES OF A STROKE; New Yorker, Member of the Special Sessions Bench for 14 Years, Stricken in Toronto. OF DISTINGUISHED FAMILY Descendant of Robert Livingston, a "Igner of the Declaration of Independence. | True | | C1B 151529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/lyonss-relief-plan-fails-proposal-to-raise-37800000-loan-in.html | LYONS'S RELIEF PLAN FAILS.; Proposal to Raise $37,800,000 Loan In Australia Meets Opposition. | True | Wireless to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/money-monday-april-18-1932.html | MONEY Monday, April 18, 1932. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/say-6000000-in-china-eat-bark-and-grass-relief-workers-in-northern.html | SAY 6,000,000 IN CHINA EAT BARK AND GRASS; Relief Workers in Northern An- hwei Say Some Persons Are Being Sold. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/motor-truck-rule-proposed-by-icc-report-to-congress-also-urges-that.html | MOTOR TRUCK RULE PROPOSED BY I.C.C.; Report to Congress Also Urges That Roads Be Encouraged to Use Highways. WOULD DEFER RATE ACTION Commission Finds Legal Ob- stacles in Way of Controlling Tariffs and Contract Trucks. NEW INQUIRY IS SUGGESTED Study of Effect of "Subsidies" to Air, Bus and Water Lines Is Asked. MOTOR TRUCK, RULE PROPOSED BY I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/dr-james-edwin-mead-former-chief-medical-official-of-i-ford-motor.html | DR. JAMES EDWIN MEAD.; Former Chief Medical Official of i Ford Motor Co. Dies. I | True | Wireless to THB Nfcw YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/orioles-triumph-172-royals-turned-back-in-game-fea-tured-by-four.html | ORIOLES TRIUMPH, 17-2.; Royals Turned Back in Game Fea- tured by Four Home Runs. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/shikat-wrestles-tonight-meets-szabo-in-coliseum-feature-pojello-on.html | SHIKAT WRESTLES TONIGHT; Meets Szabo in Coliseum Feature -- Pojello on Brooklyn Card. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/king-george-attends-his-godsons-wedding-he-and-queen-go-to.html | KING GEORGE ATTENDS HIS GODSON'S WEDDING; He and Queen Go to Westminster Ceremony of Lord Hyde and the Hon. Marion Glyn. | True | Wireless to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/margetts-former-pershim-aide-dies-lieutenant-colonel-recent-ob.html | MARGETTS, FORMER PERSHIM AIDE, DIES; Lieutenant Colonel, Recent Ob- server of Manchurian Events, Succumbs in the West. I HAD SERVED IN TWO WARS . Chief of Artillery of Occupation in Germany u Took Part in the Pursuit of Villa in Mexico. | True | Special to THS NEW YORK TIMSB. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/irregularly-higher-in-paris.html | Irregularly Higher in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/partos-bookkeeper-testifies-for-state-former-drug-chain-heads-co.html | PARTOS BOOKKEEPER TESTIFIES FOR STATE; Former Drug Chain Head's Co- Defendant Acquitted, Tells of Alleged Juggling of Accounts. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/uprooted-families-new-aid-problem-many-arriving-here-left-behind.html | UPROOTED FAMILIES NEW AID PROBLEM; Many Arriving Here Left Behind Neither Homes Nor Friends, Travelers' Society Finds. 403 RUNAWAYS ARE TRACED 10,959 Free Meals Served in Year -- 1,276 Got Lodgings, Annual Report Shows. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/glass-reintroduces-bill-delays-presenting-report-on-the-changes-in.html | GLASS REINTRODUCES BILL; Delays Presenting Report on the Changes in Banking Measure. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/no-new-contact-made-with-the-kidnappers-lindbergh-announcing.html | NO NEW CONTACT MADE WITH THE KIDNAPPERS; Lindbergh, Announcing Failure, Asks That He Be Not Hampered in Efforts at Negotiation. | True | | C1B 151529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/wives-sue-new-yorkers-mrs-ga-schieren-jr-and-mrs-l-mk-miller-ask.html | WIVES SUE NEW YORKERS.; Mrs. G.A. Schieren Jr. and Mrs. L. M'K. Miller Ask Reno Divorces. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/france-again-honors-miss-anne-morgan-american-who-was-active-in-war.html | FRANCE AGAIN HONORS MISS ANNE MORGAN; American, Who Was Active in War Relief Work, Now a Commander of Legion of Honor. | True | Special Cable to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/frederick-b-stanford-former-literary-editor-of-the-in-dependent.html | FREDERICK B. STANFORD.; Former Literary Editor of The In-dependent Dies at Age of 81. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/export-copper-price-up-6-14-cents-for-europe-quoted-with-little.html | EXPORT COPPER PRICE UP.; 6 1/4 Cents for Europe Quoted, With Little Business. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/senorita-duret-to-wed-will-be-marrisd-on-april-29-to-pedro-suinaga-.html | SENORITA DURET TO WED. ;; Will Be Marrisd on April 29 to Pedro Suinaga Lujan. > | True | Wireless to THE NEW YORK TIMES. I | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/bade-verifies-site-of-biblical-mizpah-head-of-expedition.html | BADE VERIFIES SITE OF BIBLICAL MIZPAH; Head of Expedition Establishes That Tell en Nasbeh Was Israel's Assembly Place. GREAT WALL GIVES CLUE Time When Alterations Were Made for It Is Evidence -- Slingballs Tell of Assyrian Attack. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/mussolinis-play-is-given-in-london-john-drinkwaters-translation-of.html | MUSSOLINI'S PLAY IS GIVEN IN LONDON; John Drinkwater's Translation of "The Hundred Days" Adds Waterloo Scene for Premiere. CONTEMPT FOR POLITICIANS Author Blames Their Wrangling, as Well as Fouche, for Downfall of the Emperor. | True | Wireless to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/utility-buys-6-companies-columbus-railway-acquires-4-in-ohio-2-in.html | UTILITY BUYS 6 COMPANIES.; Columbus Railway Acquires 4 In Ohio, 2 in West Virginia. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/rev-allen-e-beeman.html | REV. ALLEN E. BEEMAN. | True | Special to THE NEW YonK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/little-begins-work-as-rutgers-director-former-wisconsin-official.html | LITTLE BEGINS WORK AS RUTGERS DIRECTOR; Former Wisconsin Official Takes Over Duties of Physical Edu- cation Department. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/play-is-well-received.html | Play Is Well Received. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/homes-and-costs.html | HOMES AND COSTS. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/managua-nine-victor-nicaraguans-beat-santo-domingo-by-83-before.html | MANAGUA NINE VICTOR.; Nicaraguans Beat Santo Domingo by 8-3 Before 5,000. | True | Wireless to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/benefit-triumphs-over-jane-packard-moore-entry-scores-surprise-in.html | BENEFIT TRIUMPHS OVER JANE PACKARD; Moore Entry Scores Surprise in Feature at Lexington -- Pays $31.20 for $2. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/bisons-down-keys-74-amass-total-of-14-base-hits-off-three-reading.html | BISONS DOWN KEYS, 7-4.; Amass Total of 14 Base Hits Off Three Reading Pitchers. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/art-brevities.html | Art Brevities. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/mit-junior-drowned.html | M.I.T. Junior Drowned. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/joseph-e-fitzpatrick.html | JOSEPH E. FITZPATRICK. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/opposing-tammany-might-win.html | Opposing Tammany Might Win. | True | ADELAIDE R. POOLE. | C1B 151529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/kansas-lynchers-declared-unknown-but-gov-woodring-starts-in-quiry.html | KANSAS LYNCHERS DECLARED UNKNOWN; But Gov. Woodring Starts In- quiry Into Mob Hanging of Child's Slayer. OFFICIALS FREED OF BLAME Move Made to Reinstate Sheriff, Who Was Kidnapped When 200 Sroke Into St. Francis Jail. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/school-attendance.html | SCHOOL ATTENDANCE. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/brock-pemberton-buys-native-plays-his-first-fall-production-to-be.html | BROCK PEMBERTON BUYS NATIVE PLAYS; His First Fall Production to Be "Christopher Comes Across," by Hawthorne Hurst. EAST OF THE SUN" IN LIST He Has Also Acquired "Lovers, Happy Lovers" -- Postponed Premiere of "White Dragon." | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/foreign-investors-assail-mississippi-bondholders-demand-payment-of.html | FOREIGN INVESTORS ASSAIL MISSISSIPPI; Bondholders Demand Payment of Principal and Interest on Issues of 1831 and 1833. CONGRESSMEN CRITICIZED Rankin Especially Condemned for Attack on Hoover Moratorium and Insistence Allies Pay Up. | True | Wireless to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/francis-outboxes-huat-in-paris.html | Francis Outboxes Huat in Paris. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/magistrate-alfred-s-ball.html | MAGISTRATE ALFRED S. BALL. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/mooney-verdict-thursday-gov-rolph-to-begin-study-of-evi-dence-in.html | MOONEY VERDICT THURSDAY; Gov. Rolph to Begin Study of Evi- dence in Case Today. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/untapped-relief-fund-source.html | Untapped Relief Fund Source. | True | MARGARET CHARLES ALDRICH. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/johnson-demands-economy.html | Johnson Demands Economy. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/state-trial-of-agents-set.html | State Trial of Agents Set. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/stewarts-petition-filed-democrat-listed-as-barbours-rival-in-jersey.html | STEWART'S PETITION FILED.; Democrat Listed as Barbour's Rival in Jersey Senatorship Race. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/colombian-movies-strike-nine-bogota-theatres-close-in-pro-test.html | COLOMBIAN MOVIES STRIKE.; Nine Bogota Theatres Close in Pro- test Against Taxes. | True | Special Cable to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/breeze-fails-yachts-in-race-to-havana-fleet-of-nine-craft-makes.html | BREEZE FAILS YACHTS IN RACE TO HAVANA; Fleet of Nine Craft Makes Little Progress in the Annual Race From St. Petersburg. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/22-cats-too-many-for-one-apartment-court-so-rules-in-case-of-john.html | 22 CATS TOO MANY FOR ONE APARTMENT; Court So Rules in Case of John McDonald and Offspring of the Misnamed Thomas. OTHER TENANTS OBJECTED Owner Refuses to Kill Seven-Toed Pets, but Offers to Distribute Them In Other Homes. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/exkaisers-nephew-to-wed-actress.html | Ex-Kaiser's Nephew to Wed Actress | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/predict-naming-of-widow-georgia-leaders-expect-governor-russell-to.html | PREDICT NAMING OF WIDOW.; Georgia Leaders Expect Governor Russell to Run in November. | True | Special to THE NEW YORK TIMES. | C1B 151529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/democrats-agree-on-early-platform-no-fight-appears-on-shouses-call.html | DEMOCRATS AGREE ON EARLY PLATFORM; No Fight Appears on Shouse's Call for Advance Session of Resolutions Body. AIM IS CONCISE STATEMENT Leaders Seek to Outline Program Before the Rush of the Regular Convention Work Opens. | True | By Arthur Krock.special To the New York Times. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/senate-cuts-million-off-prohibition-fund-slash-is-approved-by-592.html | SENATE CUTS MILLION OFF PROHIBITION FUND; Slash Is Approved by 59-2 After Drys Defeat Two Attempts at Further Reductions. JOHNSON ASSAILS EXPENSE Asking Total Be Halved, He Says "We Can Get as Good Enforce- ment for 5 Million as 11." NEW REFERENDUM MOVE UP Brookhart Proposes Submission of Any Plan Favored by Voters in Two-thirds of States. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/armitage-victor-after-fenceoff-vanquishes-huffman-in-extra-bout-to.html | ARMITAGE VICTOR AFTER FENCE-OFF; Vanquishes Huffman in Extra Bout to Capture Metropolitan Saber Crown. SCORE OF MATCH IS 5 TO 2 Fencers Club Star Succeeds Nunes of New York A.C. as Champion, Latter Placing Third. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/shakespeare-in-politics-at-least-it-would-seem-mr-smith-had-pulled.html | SHAKESPEARE IN POLITICS; At Least It Would Seem Mr. Smith Had "Pulled a Brutus." | True | HOWARD B. DRISCOLL. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/party-renames-ht-foley-westchester-democrats-choose-him-as-chairman.html | PARTY RENAMES H.T. FOLEY; Westchester Democrats Choose Him as Chairman for Fourth Term. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/white-star-cancels-voyage-of-homeric-other-atlantic-sailings-also.html | WHITE STAR CANCELS VOYAGE OF HOMERIC; Other Atlantic Sailings Also Are Called Off Due to Lack of Passengers. | True | Wireless to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/two-of-alfonsos-teeth-pulled-by-american-dentists-in-france.html | Two of Alfonso's Teeth Pulled By American Dentists in France | True | Special Cable to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/shanghai-parley-on-peace-to-reopen-resumption-due-tomorrow-as.html | SHANGHAI PARLEY ON PEACE TO REOPEN; Resumption Due Tomorrow as League Decides on an Inquiry Board There. NANKING SUPPORTS KOO Orders Him to Go to Manchuria and to Insist on Route Over Peiping- Mukden Road. | True | Special Cable to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/driver-held-in-fatal-crash.html | Driver Held in Fatal Crash. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/oscar-lindner-jr-president-of-east-orange-n-j-knitting-mills-dead.html | OSCAR LINDNER JR.; President of East Orange (N. J.) Knitting Mills Dead at 41. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/senatorwjharris-dies-in-washington-georgian-succumbs-at-64-to-long.html | SENATORW.J.HARRIS DIES IN WASHINGTON; Georgian Succumbs at 64 to Long IllnessuWon Seat in 1918 Battle for Wilson. WIDOW MAY SUCCEED HIM She Is a Daughter of Gen. "Fight- ing Joe" WheeleruCrisp Is Also Mentioned for Appointment. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/7-negroes-to-get-stay-alabama-supreme-court-will-act-today-to.html | 7 NEGROES TO GET STAY.; Alabama Supreme Court Will Act Today to Permit Appeal. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/loan-refused-to-detroit-citys-plan-to-avoid-pay-slash-rejected-by.html | LOAN REFUSED TO DETROIT.; City's Plan to Avoid Pay Slash Rejected by Bankers. | True | Special to THE NEW YORK TIMES. | C1B 151529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/lackawanna-lost-19-of-coal-freight-unusually-mild-winter-cut-into.html | LACKAWANNA LOST 19% OF COAL FREIGHT; Unusually Mild Winter Cut Into Anthracite Hauls, Says Report for 1931. OTHER REVENUE DOWN 16% Decline of 13.9% in Passenger Traffic Laid Primarily to Buses and Private Autos. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/budapest-dissolves-police-band.html | Budapest Dissolves Police Band. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/court-aide-is-indicted-fj-manley-faces-trial-on-three-charges-of.html | COURT AIDE IS INDICTED.; F.J. Manley Faces Trial on Three Charges of Gambling. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/sao-paulo-interest-met-money-on-way-for-payments-on-coffee.html | SAO PAULO INTEREST MET.; Money on Way for Payments on Coffee Realization Bonds. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/british-tariffs-and-trade.html | BRITISH TARIFFS AND TRADE. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/rev-c-j-s-bethune-exprofessor-dies-saccambs-at-toronto-at-93u.html | REV. C. J. S. BETHUNE; EX-PROFESSOR, DIES; Saccambs at Toronto at 93u Taught Entomology for Fourteen Years at Ontario College. | True | Special to THE N1/2rw YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/four-gunners-tie-at-pinehurst-traps-card-96-each-to-share-honors-in.html | FOUR GUNNERS TIE AT PINEHURST TRAPS; Card 96 Each to Share Honors in Class 1 of Introductory Shoot -- Smith Is Victor. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/paris-police-deny-report.html | Paris Police Deny Report. | True | Special Cable to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/chester-wallbrecht.html | CHESTER WALLBRECHT. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/to-senator-smoot.html | To Senator Smoot. | True | EDWIN MILTON ROYLE. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/taxes-and-subway-fares-something-in-the-mayors-attitude-is-found-to.html | TAXES AND SUBWAY FARES. Something In the Mayor's Attitude Is Found to Be Disturbing. | True | MARTIN BURKELMAN. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/leopold-seyffert-in-his-show-at-the-levy-galleries-has-a-striking.html | Leopold Seyffert, in His Show at The Levy Galleries, Has a Striking Vista Achievement | True | By Edward Alden Jewell. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/text-of-governors-appeal-for-national-concert-of-interests.html | Text of Governor's Appeal for National 'Concert of Interests' | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/union-heads-face-sweeping-inquiry-electricians-get-permission-of.html | UNION HEADS FACE SWEEPING INQUIRY; Electricians Get Permission of Court to Examine Officers in Accounting Suit. INSURANCE FUND AFFECTED Members to Vote on Continuance -- Revolt Leader Sees End of "Autocratic Control." | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/germans-will-trade-exports-for-imports-new-bremen-company-is.html | GERMANS WILL TRADE EXPORTS FOR IMPORTS; New Bremen Company Is Expected to Lead to State Control of Foreign Business. | True | Special Cable to THE NEW YORK TIMES. | C1B 151529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/loans-on-securities-decline-74000000-at-all-the-reporting-member.html | Loans on Securities Decline $74,000,000 At all the Reporting Member Banks | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/strikers-pier-jobs-go-to-substitutes-enrolment-of-strikebreakers-at.html | STRIKERS' PIER JOBS GO TO SUBSTITUTES; Enrolment of Strikebreakers at Salvation Army Branches Haited After Protest. LINER'S SAILING DELAYED Police Protect New Employes of Three Coastwise Ship Lines -- 1,000 Men Said to Be Out. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/roi-de-paris-home-first-wins-great-metropolitan-stakes-as-epsom.html | ROI DE PARIS HOME FIRST.; Wins Great Metropolitan Stakes as Epsom Downs Meeting Opens. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/augustus-docks-late-after-fighting-gales-captain-cosulich-director.html | AUGUSTUS DOCKS LATE AFTER FIGHTING GALES; Captain Cosulich, Director of Line, Among 1,030 Passen- gers on Italian Ship. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/order-to-end-trade-reported.html | Order to End Trade Reported. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/league-plans-shanghai-inquiry.html | League Plans Shanghai Inquiry. | True | Special Cable to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/yale-nine-beaten-by-new-haven-32-carries-eastern-league-club-to.html | YALE NINE BEATEN BY NEW HAVEN, 3-2; Carries Eastern League Club to Tenth Inning Before Losing Annual Game. ELIS ARE FIRST TO SCORE Kimball's Hit Deadlocks Count in Ninth -- Wheeler Stars on Mound for College Team. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/f-a-dunham-plainfield-civil-engineer-dies-in-his-81st-year.html | F. A. DUNHAM.; Plainfield Civil Engineer Dies In His 81st Year. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/mark-owings-shriver-jr-baltimore-lawyer-and-a-democratic-leader.html | MARK OWINGS SHRIVER JR.; Baltimore Lawyer and a Democratic Leader Dies at 49. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/edward-lounsbury.html | EDWARD LOUNSBURY. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/tampa-proposes-to-refund-bonds-asks-holders-to-exchange-them-for.html | TAMPA PROPOSES TO REFUND BONDS; Asks Holders to Exchange Them for Issues of Longer Maturi- ties and Higher Interest. ACTION DUE TO NEW LAW Change in Assessment Payment Requires Reimbursements by the City. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/a-young-man-sees-visions.html | A YOUNG MAN SEES VISIONS. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/paul-low-sloan-of-nashville-dead-president-of-large-department.html | PAUL LOW SLOAN OF NASHVILLE DEAD; President of Large Department Store Began Career as a Drygoods Salesman. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/nekolny-conquers-macedon-on-points-tireless-attack-brings-verdict.html | NEKOLNY CONQUERS MACEDON ON POINTS; Tireless Attack Brings Verdict in Feature Bout at St. Nicholas Arena. SAMPSON BEATS MURDOCK. Middleweight Gains Decision in Semi-Final -- Siegel Triumphs Over Reilly. | True | By James P. Dawson. | C1B 151529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/homer-by-herman-helps-reds-score-former-robins-first-4bagger.html | HOMER BY HERMAN HELPS REDS SCORE; Former Robin's First 4-Bagger Tallies Two Mates in Defeat of Pirates, 5-0. KOLP EXCELS ON MOUND Pitcher Is Supported by Inspired Work in the Field -- Game Played in 1:13. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/mcnamara-horan-lead-newark-riders-in-van-in-sixday-bike-race-in.html | McNAMARA, HORAN LEAD.; Newark Riders in Van in Six-Day Bike Race in Montreal. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/warns-on-class-spirit-he-urges-true-concert-of-interests-even-if.html | WARNS ON CLASS SPIRIT; He Urges 'True Concert of Interests Even if That Is Treason. AID ALL SIMULTANEOUSLY' To Help Merely Employers Leaves Millions Unhelped, He Declares. 10,000 CHEER IN STREETS Republicans, Farmer-Laborites and Democrats Alike Hail Him as Next President. ROOSEVELT GIVES ANSWER TO SMITH | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/navy-gymnasts-elect-denton.html | Navy Gymnasts Elect Denton. | True | Special to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/ministers-to-sweden-and-albania-return-morehead-says-krager-crisis.html | MINISTERS TO SWEDEN AND ALBANIA RETURN; Morehead Says Krager Crisis Chagrined Nation -- Bernstein Also Is on Leave. | True | | C1B 151529 |
| 1932-04-19 | 1932-04-19 | https://www.nytimes.com/1932/04/19/archives/governor-installed-in-northwest-india-sir-ralph-griffith-first-to.html | GOVERNOR INSTALLED IN NORTHWEST INDIA; Sir Ralph Griffith First to Hold Post in Frontier Province Under New Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 151529 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/wanamaker-to-open-waldorf-antique-shop-notable-18th-century-pieces.html | WANAMAKER TO OPEN WALDORF ANTIQUE SHOP; Notable 18th Century Pieces to Be Put on Exhibition Today -- Waterford Glass on View. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/utilitys-earnings-gain-public-service-of-northern-illinois-made.html | UTILITY'S EARNINGS GAIN.; Public Service of Northern Illinois Made $2,423,243 in Quarter. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/benefit-is-planned-for-opera-comique-noted-artists-will-appear-on.html | BENEFIT IS PLANNED FOR OPERA COMIQUE; Noted Artists Will Appear on May 9 in Carnegie Hall to Aid Guarantee Fund. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/farrell-retires-as-us-steel-head-he-terminates-fifty-years-of.html | FARRELL RETIRES AS U.S. STEEL HEAD; He Terminates Fifty Years of Active Service in the Industry. TESTIMONIAL BY EMPLOYES W.A. Irvin Formally Elected Presi- dent -- Other Staff Changes Confirmed. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/dr-hartley-t-ferrar-geologist-on-scotts-first-expedi-tion-to.html | DR. HARTLEY T. FERRAR.; Geologist on Scott's First Expedi- tion to Antarctica, Dies. | True | Special Cable to THE NBVT YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/pitt-and-navy-elevens-to-meet.html | Pitt and Navy Elevens to Meet. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/walker-evidence-hunted-in-wall-st-sisto-co-brokers-are-said-to-have.html | WALKER EVIDENCE HUNTED IN WALL ST.; Sisto & Co., Brokers, Are Said to Have Been Examined on the Mayor's Affairs. LINKED TO TAXICAB MERGER Seabury to Get $50,000 Today as Half of Fee From State -- Ryan Questioned on School Sites. | True | | C1B 152081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/teucks-and-railways.html | TEUCKS AND RAILWAYS. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/liyingston-left-437195-estate-nearly-all-of-preserve-company.html | LIYINGSTON LEFT $437,195 ESTATE; Nearly All of Preserve Company President's Property Goes to Close Relatives. STABLE VALUED AT $9,600 Mrs. Elizabeth C. Thorp Left $501,281 -- Sister Gets $100,000 and Half of Residue. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/to-auction-leiter-string-racers-will-be-sold-at-louisville-prince.html | TO AUCTION LEITER STRING; Racers Will Be Sold at Louisville -- Prince Hotspur in List. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/finns-demand-ban-on-nurmi-be-lifted-athletic-association-charges-ac.html | FINNS DEMAND BAN ON NURMI BE LIFTED; Athletic Association Charges Ac- tion Is Based on Loose Talk and Rumors. | True | Wireless to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/gertrude-metcalf-heard-soprano-appears-with-chamber-music-trio-in.html | GERTRUDE METCALF HEARD.; Soprano Appears With Chamber Music Trio in Costume Recital. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/yankees-to-make-home-debut-today-face-athletics-with-ruth-back-in.html | YANKEES TO MAKE HOME DEBUT TODAY; Face Athletics With Ruth Back in Line-Up and Either Pen- nock or Gomez in Box. MAYOR TO TOSS FIRST BALL Babe, Still Weak as Result of Cold, Returns Early From Boston to Rest for Opener. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/miss-mona-morgan-to-wed-actress-will-be-married-at-nice-on-may-1-to.html | MISS MONA MORGAN TO WED; Actress Will Be Married at Nice on May 1 to Dutch Painter. | True | Wireless to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/scott-flies-to-regain-record-to-australia-hops-off-from-lympne.html | SCOTT FLIES TO REGAIN RECORD TO AUSTRALIA; Hops Off From Lympne, England, to Lower Mark of 9 Days 2 1/2 Hours Set by Butler. | True | Wireless to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/senators-defeat-athletics-7-to-4-washington-pounds-walberg-in-first.html | SENATORS DEFEAT ATHLETICS, 7 TO 4; Washington Pounds Walberg in First Four Innings to Pile Up Advantage. CRONIN DRIVES HOME RUN Circuit Blow in Third Opens a Five- Hit Barrage Which Nets the Winners Three Runs. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/fourth-corps-troops-in-war-games.html | Fourth Corps Troops in War Games. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/estate-taxes-abated-adjustments-made-on-seven-in-new-york-exceed.html | ESTATE TAXES ABATED.; Adjustments Made on Seven in New York Exceed $292,000. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/villanova-prevails-76-kobilis-strikes-out-fourteen-in-vic-tory-over.html | VILLANOVA PREVAILS, 7-6.; Kobilis Strikes Out Fourteen in Vic- tory Over Ursinus Nine. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/delaware-elects-nine-for-hoover-republican-convention-also-votes.html | DELAWARE ELECTS NINE FOR HOOVER; Republican Convention Also Votes Down Dry Law Referen- dum Plank by 82 to 79. GOVERNOR BUCK DEFEATED Fight Over Delegate Slate Becomes So Heated That Six State Troopers Are Called Into the Hall. | True | | C1B 152081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/giants-bow-in-13th-to-the-braves-87-triple-by-berger-off-hubbell.html | GIANTS BOW IN 13TH TO THE BRAVES, 8-7; Triple by Berger Off Hubbell With Two on Bases Decides Long Encounter. TERRY GETS TWO HOMERS One Drive, With Two On in Ninth, Ties Score -- He Accounts for Six of McGrawmen's Runs. | True | By John Drebinger. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/oscar-wolfenden-sportsman-dies-at-80-member-of-wool-dyeing-firm-and.html | OSCAR WOLFENDEN, SPORTSMAN, DIES AT 80; Member of Wool Dyeing Firm and Supporter of Baseball and Harness Horse Racing. | True | Special to THB NEW YORK Trams. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/car-loadings-only-slightly-lower-at-544806-but-index-drops-to-new.html | Car Loadings Only Slightly Lower at 544,806, But Index Drops to New Low for Depression | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/made-insurance-receivers-one-each-is-named-in-chicago-for-two-life.html | MADE INSURANCE RECEIVERS; One Each Is Named in Chicago for Two Life Companies. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/hand-to-run-for-congress-in-jersey.html | Hand to Run for Congress In Jersey | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/all-hallows-loses-to-manhattan-prep-victors-score-by-15-to-9-in.html | ALL HALLOWS LOSES TO MANHATTAN PREP; Victors Score by 15 to 9 in C.H.S.A.A. Game -- Total of 33 Safeties Made. IONA STOPS FORDHAM PREP Triumphs, 11 to 2, In League Fray -- Horace Mann Turns Back La Salle Academy by 8 to 7. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/city-approves-plan-for-buses-in-queens-split-on-manhattan-board.html | CITY APPROVES PLAN FOR BUSES IN QUEENS; SPLIT ON MANHATTAN; Board Favors Franchises for North Shore and Jamaica Corporations. SESSION IS ACRIMONIOUS Failure of Award to New York Railways Imperils Proposal for Wide Motorization. 5TH AV. LINE WINS PLEA Grant for Extensions Favored, but Legality of Operating Permits Will Be Tested. QUEENS BUS PLAN APPROVED BY BOARD | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/secret-session-on-finance-peruvian-congress-votes-to-uphold-gold.html | SECRET SESSION ON FINANCE; Peruvian Congress Votes to Uphold Gold Standard. | True | Special Cable to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/buchmanists-open-house-party-friday-religious-group-to-gather-at.html | BUCHMANISTS OPEN 'HOUSE PARTY FRIDAY; Religious Group to Gather at Briarcliff -- European Leaders Expected to Attend. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/tribes-give-viceroy-pledge-of-loyalty-afridi-elders-blame-trouble.html | TRIBES GIVE VICEROY PLEDGE OF LOYALTY; Afridi Elders Blame Trouble on India's Border to 5 Per Cent of Younger Men. TRIBESMEN FURNISH GUARD Supplant British Troops for Visit of Inspection by Governor-General to Khyber Pass. | True | Wireless to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/2-yugoslav-banks-close-donausave-institution-offers-50-cents-on-a.html | 2 YUGOSLAV BANKS CLOSE.; Donausave Institution Offers 50 Cents on a Dollar -- Other in Zagreb. | True | Special Cable to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/physical-directors-elect-officers-in-womens-colleges-name-miss.html | PHYSICAL DIRECTORS ELECT; Officers In Women's Colleges Name Miss Ainsworth President. | True | Special to THE NEW YORK TIMES. | C1B 152081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/blue-with-73-wins-pinehurst-medal-north-carolina-entrant-leads.html | BLUE, WITH 73, WINS PINEHURST MEDAL; North Carolina Entrant Leads Qualifiers in Mid-April Golf Tournament. TWO TIED FOR SECOND Each Comes Home With Card of 77 -- Field of 44 Players Starts -- Matches Begin Today. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/cheers-for-the-mayor.html | Cheers for the Mayor. | True | BENJAMIN H. WHINSTON. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/discussing-candidates.html | Discussing Candidates. | True | W. G. K. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/george-a-bradley-managing-editor-of-the-rochester-timesunion-dies-a.html | GEORGE A. BRADLEY.; Managing Editor of The Rochester Times-Union Dies at 33. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/the-prussian-test.html | THE PRUSSIAN TEST. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/panama-bars-film-the-dove-on-mexican-charges-protest.html | Panama Bars Film 'The Dove' On Mexican Charge's Protest | True | Special Cable to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/netherlands-rate-cut.html | Netherlands Rate Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/railroads-aid-men-in-strike-on-piers-seven-withdraw-lighters-from.html | RAILROADS AID MEN IN STRIKE ON PIERS; Seven Withdraw Lighters From Service to Coastwise Lines at Longshoremen's Request. NEW LOCAL IS ORGANIZED Workers Who Quit in Protest Over Pay Cut Rejoin Association -- 160 Strikebreakers Discharged. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/south-carolina-group-for-hoover.html | South Carolina Group for Hoover. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/markets-in-london-paris-and-berlin-trading-quiet-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange, With Movements of Prices Irregular. FRENCH STOCKS ADVANCE Bourse Opens Weak, but Rallies Briskly -- German List Loses Ground. | True | Special Cable to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/1415-sail-on-the-europa-sir-thomas-beecham-and-nicolai-sokoloff.html | 1,415 SAIL ON THE EUROPA.; Sir Thomas Beecham and Nicolai Sokoloff Among Passengers. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/standard-oil-deal-not-closed.html | Standard Oil Deal Not Closed. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/roosevelt-speech-fails-to-clear-air-party-leaders-see-situation.html | ROOSEVELT SPEECH FAILS TO CLEAR AIR; Party Leaders See Situation Here Unchanged by His St. Paul Address. SMITH REACTION AWAITED He Will Decide Today Whether He Will Take a Personal Part in Bay State Contest. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/berlin-sees-practical-result.html | Berlin Sees Practical Result. | True | Special Cable to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/uchida-reconsiders-resignation.html | Uchida Reconsiders Resignation | True | By Hugh Byas.special Cable To the New York Times. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/heads-republican-group-o-w-ehrhorn-succeeds-harbord-as-national.html | HEADS REPUBLICAN GROUP.; O. W. Ehrhorn Succeeds Harbord as National Club President. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/canadian-exchange-rate-gives-dome-mines-a-bonus-dividend.html | Canadian Exchange Rate Gives Dome Mines a Bonus Dividend | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 152081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/george-h-hannum-former-president-f-oakland-motor-company-dies-at-55.html | GEORGE H. HANNUM.; Former President %f Oakland Motor Company Dies at 55 Years. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/broker-found-shot-dies-rockville-centre-civic-worker-is-believed-to.html | BROKER, FOUND SHOT, DIES.; Rockville Centre Civic Worker Is Believed to Have Ended Life. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/finds-drama-lacks-a-definite-method-roy-mitchell-says-it-should-be.html | FINDS DRAMA LACKS A DEFINITE METHOD; Roy Mitchell Says It Should Be Unified in Same Way as Music, Painting or Sculpture. CALLS IT "ART OF MOTION" Chief Interpretation Is Through Eyes Rather Than Ears, He Tells Eastern Arts Convention. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/paraguay-reported-easing-chaco-stand-bolivia-hears-rivals-claims.html | PARAGUAY REPORTED EASING CHACO STAND; Bolivia Hears Rival's Claims Are Moderated, but Vital Issue Still Remains. | True | Wireless to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/william-f-deckelman.html | WILLIAM F. DECKELMAN. | True | Special to THZ NEW YOSK Time. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/paper-mill-deal-rumored-rothermere-said-to-have-got-con-trol-of.html | PAPER MILL DEAL RUMORED.; Rothermere Said to Have Got Con-trol of Price Brothers. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/dr-oscar-w-stark.html | DR. OSCAR W. STARK. | True | Special to THB NEW YORK Tinea. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/court-awards-28500-in-fire-insurance-suit-holds-six-companies.html | COURT AWARDS $28,500 IN FIRE INSURANCE SUIT; Holds Six Companies Delayed in Appraising Loss Suffered by Crest Furniture Co. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/the-late-anna-sands-a-woman-of-rare-attainments-mourned-by-many.html | THE LATE ANNA SANDS.; A Woman of Rare Attainments Mourned by Many Friends. | True | MART S. POTTER. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/annexes-feature-by-four-lengths-gelding-finishes-strongly-in-run.html | ANNEXES FEATURE BY FOUR LENGTHS; Gelding Finishes Strongly in Run Through Stretch to Score Over Tinema. REVONAH IS THIRD AT WIRE Victor Timed in 1:00 4-5 for Five Furlongs -- Second Race Won by C.V. Whitney's Capsheaf. | True | By Bryan Field. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/wealthy-beggar-sued-wife-asks-for-maintenance-and-ac-counting-of.html | WEALTHY BEGGAR SUED.; Wife Asks for Maintenance and Ac-counting of His $33,101. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/industrial-insurance-continues-increase-other-lines-report-declines.html | INDUSTRIAL INSURANCE CONTINUES INCREASE; Other Lines Report Declines in Production in March and the First Quarter of Year. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/stimson-causes-excitement.html | Stimson Causes Excitement. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/more-pay-cuts-in-westchester.html | More Pay Cuts in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/dr-f-j-quinlan-at-79-weds-mrs-mavrer-31-former-head-of-catholic.html | DR. F. J. QUINLAN AT 79 WEDS MRS. MAVRER, 31; Former Head of Catholic Club Here Married by Justice of Peace in Kitchawan, N. Y. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/french-tax-receipts-13-under-estimate-collections-of-2526000000.html | FRENCH TAX RECEIPTS 13% UNDER ESTIMATE; Collections of 2,526,000,000 Francs in March Are Above January's, However. | True | Wireless to THE NEW YORK TIMES. | C1B 152081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/no-rich-men-now-schwab-declares-says-all-are-afraid-to-look-at.html | NO RICH MEN NOW, SCHWAB DECLARES; Says All Are "Afraid to Look at Their Ledgers," but Again Asserts His Optimism. SWEAT" DEPRESSION CURE Country Will Forge Ahead, but Only by Work, He Tells the Pennsylvania Society. DOUBTS FEDERAL REMEDIES Steel Man Likens Them to Taking Aspirin for Headache -- He is Made President for 15th Year. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/-glacier-priest-scales-icy-peak-of-katmai-party-eats-dogs-when.html | ' Glacier Priest' Scales Icy Peak of Katmai; Party Eats Dogs When Marooned by Storm | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/mine-employment-rises-increase-of-3-12-per-cent-in-anthra-cite-area.html | MINE EMPLOYMENT RISES.; Increase of 3 1/2 Per Cent in Anthra-cite Area in March Reported. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/sharman-scores-on-pinehurst-traps-totals-196-in-200target-event-to.html | SHARMAN SCORES ON PINEHURST TRAPS; Totals 196 in 200-Target Event to Take Class I 16-Yard North and South Title. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/nyu-cubs-win-119-turn-back-yale-jayvees-williams-fanning-ten.html | N.Y.U. CUBS WIN, 11-9.; Turn Back Yale Jayvees, Williams Fanning Ten. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/shortselling-list-coming-out-in-part-norbeck-disclaiming-political.html | SHORT-SELLING LIST COMING OUT IN PART; Norbeck, Disclaiming 'Political Motive,' Promises Disclosure of 'Any Prominent Names.' PLAN TO GO BEHIND ALIASES Traders and Brokers Likely to Be Called -- Senate Inquiry Now Turning to Price-Pegging. SHORT-SELLING LIST COMING OUT IN PART | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/ima-rapier-soprano-in-debut.html | Ima Rapier, Soprano, In Debut. | True | H. H. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/cotton-loses-gain-in-late-weakness-demand-lifts-prices-10-points.html | COTTON LOSES GAIN IN LATE WEAKNESS; Demand Lifts Prices 10 Points Before Easing of Securities Affects Sentiment. DECLINES ARE 4 TO 5 POINTS Texas and Oklahoma Fields Get Needed Rains -- Season's Sales Show Increase. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/fire-sweeps-buenos-aires-arsenal.html | Fire Sweeps Buenos Aires Arsenal. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/ousted-receiver-in-court-hendricks-surrender-and-asks-new-judge-to.html | OUSTED RECEIVER IN COURT.; Hendricks Surrender, and Asks New Judge to Try Earl Radio Case. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/toscanini-sails-for-new-york.html | Toscanini Sails for New York. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/wests-greyhound-best-in-dog-show-ch-gamecock-duke-of-wales-captures.html | WEST'S GREYHOUND BEST IN DOG SHOW; Ch. Gamecock Duke of Wales Captures Award in Middlesex Club Show at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/russojapanese-clash-unlikely-says-forbes-the-retiring-envoy.html | RUSSO-JAPANESE CLASH UNLIKELY, SAYS FORBES; The Retiring Envoy Declares Shanghai Operations Were Not Popular in Japan. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/50000-sent-to-seabury.html | $50,000 Sent to Seabury. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/humerford-smith-syrups-man-dies-founder-and-retired-head-of.html | HUMERFORD SMITH, SYRUPS MAN, DIES; Founder and Retired Head of Rochester Plant Waking Soda Fountain Flavors. BEGAN WITH A DRUG STORE His Soft Drinks at Ausable Forks, N. Y^ Became FamousuWas 33d Degree Mason. | True | I Special to THE New Toss. TIMES. | C1B 152081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/economy-framers-fear-bloc-revolt-caution-of-house-leaders-lest.html | ECONOMY FRAMERS FEAR BLOC REVOLT; Caution of House Leaders Lest Upset Over Taxes Be Repeated Delays Retrenchment Bill. IN DOUBT ON SPECIAL RULE Its Defeat Means Break-Up of Omnibus Measure and Its Adoption Permits Amending. ONE MINORITY FOR PAY CUT But Democratic Chiefs Are Perplexed Over Political Use Rivals Can Make of What Happens. | True | By Arthur Krock.special To the New York Times. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/sale-of-buffalo-erie-is-ordered.html | Sale of Buffalo & Erie Is Ordered. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/newspaper-is-held-best-ad-medium-quarter-of-a-million-merchants.html | NEWSPAPER IS HELD BEST AD MEDIUM; ' Quarter of a Million Merchants Can't Be Wrong,' Kenneth Collins Says in Book. SEES WAY TO END HOARDING Proper Advertising Could Change Consumer's Frame of Mind and Direct It to Buying, He Holds. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/guest-gets-6-goals-in-stirring-battle-leads-team-to-victory-by-12.html | GUEST GETS 6 GOALS IN STIRRING BATTLE; Leads Team to Victory by 12 to 6 1/2 in Round Robin Final at Squadron A. IGLEHART, SACKMAN EXCEL Furnish Strong Support in No. 1 and Back Posts as Defending Champions Are Downed. LOSERS' LATE RUSH HALTED Los Nanduces Draw Within Single Point in Last Period -- Riding Club Scores in Exhibition. | True | By Robert F. Kelley. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/states-native-born-are-85-new-yorkers-census-figures-show-7833595.html | STATE'S NATIVE BORN ARE 85% NEW YORKERS; Census Figures Show 7,833,595 Born in State -- Total Native Americans 9,207,995. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/accuser-says-rabbi-boasted-of-pull-lawyerclergyman-took-200.html | ACCUSER SAYS RABBI BOASTED OF 'PULL'; Lawyer-Clergyman Took $200 Promising to Get Aliens In, Their Relatives Testifies. WOMAN'S STORY SIMILAR Buchler's Defense Will Be That He Took Money for Legal Services, Cross-Examination Indicates. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/drought-menaces-cattle-in-mexico.html | Drought Menaces Cattle in Mexico. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/11-murderers-flee-prison-bore-hole-in-wall-of-mexican-jail-while.html | 11 MURDERERS FLEE PRISON; Bore Hole in Wall of Mexican Jail While Guards Are at Fiesta. | True | Wireless to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/honor-the-hoovers-at-capital-dinner-attorney-general-and-mrs.html | HONOR THE HOOVERS AT CAPITAL DINNER; Attorney General and Mrs. Mitchell Entertain for President and His Wife -- 10 Other Guests. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/city-aide-60-saves-man-from-drowning-mcneill-dockmaster-at-battery.html | CITY AIDE, 60, SAVES MAN FROM DROWNING; McNeill, Dockmaster at Battery, Dives for Would-Be Suicide as Crowd Looks On. JUST AN INCIDENT TO HIM Refuses Even to Remove Clothes to Dry and Hurries On to Day's Work -- Credited With 41 Rescues. | True | | C1B 152081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/miss-greene-weds-william-e-howley-ceremony-in-church-of-st-fran-cis.html | MISS GREENE WEDS WILLIAM E. HOWLEY; Ceremony in Church of St. Fran- cis Xavier, Brooklyn, Performed by the Rev. E. P. Whelan. FATHER ESCORTS THE BRIDE Her Sister, Eleanor, Is the Maid of HonoruDr. George A. Howley Best Man for His Brother. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/york-club-wins-3-to-2.html | York Club Wins, 3 to 2. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/davis-wins-from-kohut-in-first.html | Davis Wins From Kohut In First. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/stimson-at-geneva-joins-in-arms-parley-clash-with-french-seen-over.html | Stimson at Geneva Joins in Arms Parley; Clash With French Seen Over Limitation; STIMSON AT GENEVA JOINS ARMS PARLEY | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/oswego-to-hold-parade.html | Oswego to Hold Parade. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/elected-to-board-of-trade.html | Elected to Board of Trade. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/mexican-bandits-get-46000-gold.html | Mexican Bandits Get $46,000 Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/vienna-barons-held-in-gambling-scandal-physician-and-wife-suicides.html | VIENNA BARONS HELD IN GAMBLING SCANDAL; Physician and Wife Suicides -- Said to Have Fleeced Members of Fashionable Clubs. | True | Special Cable to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/minority-defeated-at-c-o-meeting-stockholders-at-richmond-ses-sion.html | MINORITY DEFEATED AT C. & O. MEETING; Stockholders at Richmond Ses- sion Approve All Acts of Board of Directors. STOCK PURCHASES SCORED Insurgent Group Indicates It Will Continue Fight Against Stock Options in Other Roads. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/tries-to-save-slater-both-drowned.html | Tries to Save Slater, Both Drowned. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/share-w-t-graham-estate-five-children-secretary-and-ser-vants-among.html | SHARE W. T. GRAHAM ESTATE; Five Children, Secretary and Ser- vants Among Beneficiaries. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/no-fund-for-dry-evidence-putnam-county-fails-to-pay-yonk-ers.html | NO FUND FOR DRY EVIDENCE.; Putnam County Fails to Pay Yonk- er's Ex-Chief for Inquiry. | True | Special to THE NEW YORKS TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/rochdale-beats-widnes-133.html | Rochdale Beats Widnes, 13-3. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/boy-hooks-42pound-alaska-salmon.html | Boy Hooks 42-Pound Alaska Salmon | True | Wireless to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/peekskill-posts-filled-democrats-take-over-control-of-board.html | PEEKSKILL POSTS FILLED.; Democrats Take Over Control of Board -- Salaries Are Cut. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/studies-map-signs-for-echo-soundings-hydrographic-parley-examines.html | STUDIES MAP SIGNS FOR ECHO SOUNDINGS; Hydrographic Parley Examines Plan to Differentiate Them From Lead-Line Distances. PROPOSED BY REICH AND US Monte Carlo Conference Finds the Adoption of Uniform Type Map Lettering Impossible Now. | True | Special Cable to THE NEW YORK TIMES. | C1B 152081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/war-on-price-cuts-voted-by-druggists-convention-urges-retailers-to.html | WAR ON PRICE CUTS VOTED BY DRUGGISTS; Convention Urges Retailers to Push Only Products That Yield a Fair Profit. FORCED LOSSES CHARGED Conference Also Asks for Inquiry on a Prohibition Inspector Who "Unduly Harasses" Merchants. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/newport-assured-of-theatre.html | Newport Assured of Theatre. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/wild-night-in-vermont.html | Wild Night in Vermont. | True | J. B. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/yugoslav-shift-expected-political-circles-say-cabinet-will-quit.html | YUGOSLAV SHIFT EXPECTED.; Political Circles Say Cabinet Will Quit Today for Reorganization. | True | Special Cable to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/2-hurt-40-routed-in-jersey-fire.html | 2 Hurt, 40 Routed in Jersey Fire. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/charles-g-gilmartin-world-war-veteran-cited-for-valor-dies-in.html | CHARLES G. GILMARTIN.; World War Veteran, Cited for Valor, Dies In Brentwood, L. I., at 39. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/john-malone.html | JOHN MALONE. | True | ! Special to THB NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/elmsford-joins-movement.html | Elmsford Joins Movement. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/columbia-defeats-manhattan-7-to-5-stages-5run-attack-in-6th-in-ning.html | COLUMBIA DEFEATS MANHATTAN, 7 TO 5; Stages 5-Run Attack in 6th In- ning to Score Triumph at Baker Field. WILKENS HURLS FOR LIONS Holds Jaspers at Bay With Only Five Hits -- Balquist Connects for Two Safeties. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/veterans-in-house-call-bonus-a-peril-la-guardia-johnson-and-sim.html | VETERANS IN HOUSE CALL BONUS A PERIL; La Guardia, Johnson and Sim- mons, All Ex-Service Men, Open Attack on Bill. PLAN "UNFAIR" TO JOBLESS Only 13 Per Cent of Idle Are Vet- erans, New Yorker Testifies -- Substitutes Are Offered. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/clyde-wins-in-scottish-soccer.html | Clyde Wins in Scottish Soccer. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/half-the-operas-subscribers-have-already-sent-renewals.html | Half the Opera's Subscribers Have Already Sent Renewals | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/stocks-lower-most-declines-small-bonds-tend-downward-grain-prices.html | Stocks Lower, Most Declines Small -- Bonds Tend Downward, Grain Prices Firmer. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/italy-plans-flight-herevia-greenland-aide-of-balbo-is-sent-there-to.html | ITALY PLANS FLIGHT HEREVIA GREENLAND; Aide of Balbo Is Sent There to Study Conditions for Effort by Seaplane Squadron. TRIP WON'T BE MADE IN 1932 But Air Minister Will Lead Eighteen Land Planes on Hop to Nairobi, Probably in August. | True | Wireless to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/sweden-announces-an-entry-of-83-athletes-in-olympics.html | Sweden Announces an Entry Of 83 Athletes in Olympics | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/huge-mural-to-adorn-rockefeller-centre-ezra-winter-completes-sketch.html | HUGE MURAL TO ADORN ROCKEFELLER CENTRE; Ezra Winter Completes Sketch for Music Hall Decoration Depict- ing Quest of Youth. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/cites-washingtons-faith-gov-cross-at-hertford-says-he-be-lieved-in.html | CITES WASHINGTON'S FAITH.; Gov. Cross at Hertford Says He Be- lieved in His Destiny. | True | Special to THE NEW YORK TIMES. | C1B 152081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/five-days-in-may-and-june-set-apart-for-olympic-yachting-trials-on.html | Five Days in May and June Set Apart For Olympic Yachting Trials on Sound | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/gross-off-net-up-in-45-insull-units-brokers-survey-reports-of.html | GROSS OFF, NET UP, IN 45 INSULL UNITS; Brokers Survey Reports of Operating Concerns of Big Holding Company. MATURITIES ARE SET FORTH $63,219,500 Obligations Due This Year and $17,493,500 in 1933 and 1934, It Is Said. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/implicate-spanish-senator.html | Implicate Spanish Senator. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/burning-blaze-works-in-140-15.html | Burning Blaze Works in 1:40 1-5. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/indians-down-white-sox-hudlin-outpitches-jones-to-triumph-by-4to2.html | INDIANS DOWN WHITE SOX.; Hudlin Outpitches Jones to Triumph by 4-to-2 Score. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/daniel-m-griffin.html | DANIEL M. GRIFFIN. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/mdonald-suffers-eye-trouble-again-but-prime-minister-plans-to-fly.html | M'DONALD SUFFERS EYE TROUBLE AGAIN; But Prime Minister Plans to Fly to Paris Today and Go On to Geneva. DAILY REST IS ORDERED His Physician Insists on Further Respite Before He Attempts to Return to Parliament. | True | Special Cable to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/yale-cubs-triumph-144-defeat-new-rochelle-high-harring-ton-striking.html | YALE CUBS TRIUMPH, 14-4.; Defeat New Rochelle High, Harring-ton Striking Out 12. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/trend-downward-in-berlin.html | Trend Downward in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/clash-on-dry-law-as-cause-of-crime-mulrooney-calls-its-effects.html | CLASH ON DRY LAW AS CAUSE OF CRIME; Mulrooney Calls Its Effects "Devastating" -- Medalie Cites Pre-Prohibition Rackets. USE OF 3D DEGREE DENIED Prosecutor Pictures Criminal as a Sordid Coward in Talk to Club -- Babies Being Fingerprinted. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/illinois-cuts-football-prices.html | Illinois Cuts Football Prices. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/beecham-and-iturbi-in-brilliant-performances-of-the-musicians.html | Beecham and Iturbi in Brilliant Performances of the Musicians' Symphony Orchestra. | True | By Olin Downes. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/wheat-exported-by-canada-of-years-124269429-bushels-united-kingdom.html | WHEAT EXPORTED BY CANADA.; Of Year's 124,269,429 Bushels, United Kingdom Took 71,505,107. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/two-parades.html | TWO PARADES. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/phelps-dodge-leads-copper-tariff-fight-vice-president-says-action.html | PHELPS DODGE LEADS COPPER TARIFF FIGHT; Vice President Says Action Is Prompted by Increase in Foreign Output. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/52-held-by-courts-in-speakeasy-drive-at-least-32-are-seized-in.html | 52 HELD BY COURTS IN SPEAKEASY DRIVE; At Least 32 Are Seized in Raids on Second Day of City- Wide Round-Up. DRY OFFICIAL IS SHIFTED Bradford, Leader in Campaign on Night Clubs, Sent Up-State -- Nine Seized at Val's in Brooklyn. | True | | C1B 152081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/matthew-h-gill-i.html | MATTHEW H. GILL. I | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/dail-to-vote-today-on-bill-ending-oath-de-valera-winning-labor-over.html | DAIL TO VOTE TODAY ON BILL ENDING OATH; De Valera, Winning Labor Over, Expects an Easy Victory on the First Reading. REAL STRUGGLE NEXT WEEK Cosgrave to Move Amendment That Ireland Seek Empire's Consent Before Abolishing Royal Tie. | True | Wireless to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/emily-s-weed-dies-of-colonial-family-born-at-greenwich-homestead.html | EMILY S. WEED DIES; OF COLONIAL FAMILY; Born at Greenwich Homestead, Which Was a Tavern in Stage-Coach Days. WAS A WELL-KNOWN POET Published Several Volumes and Was Active in League of American Pen Women, Local Branch. | True | Special to Tax NEW TORK TIMES. I | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/strong-demands-up-to-macdonald.html | Strong Demands Up to MacDonald. | True | Wireless to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/panama-canal-transits-pick-up-but-still-lag-below-1930-figure.html | Panama Canal Transits Pick Up, But Still Lag Below 1930 Figure | True | Special Cable to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/charles-otto-meyer-.html | CHARLES OTTO MEYER. . | True | Special to THE Nmr YORK TUCBB. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/broker-leaps-to-death-adolph-dauber-chicago-was-a-native-of-germany.html | BROKER LEAPS TO DEATH.; Adolph Dauber, Chicago, Was a Native of Germany. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/800-at-dinner-for-hilly-leaders-pay-tribute-to-corporation-counsels.html | 800 AT DINNER FOR HILLY.; Leaders Pay Tribute to Corporation Counsel's Career. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/dr-r-h-elizalde-gets-treaty-post.html | Dr. R. H. Elizalde Gets Treaty Post. | True | Special to THE NKW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/moore-accepts-prayers-governor-acknowledges-message-of-west-jersey.html | MOORE ACCEPTS PRAYERS.; Governor Acknowledges Message of West Jersey Presbytery. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/hampton-players-to-begin-july-5.html | Hampton Players to Begin July 5. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/sir-william-w-cheyne-noted-british-surgeon-and-former-scottish-m-p.html | SIR WILLIAM W. CHEYNE.; Noted British Surgeon and Former Scottish M, P. Is Dead. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/fordham-nine-bows-to-boston-college-5000-see-maroon-defeated-9-to-8.html | FORDHAM NINE BOWS TO BOSTON COLLEGE; 5,000 See Maroon Defeated, 9 to 8, After Making Five- Run Drive in Eighth. PEPPER HITS FOR CIRCUIT Homer With Bases Full Features Losers' Late Assault -- Tobin Caught at Plate in Ninth. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/cowboy-divorces-heiress-paul-showalter-is-freed-in-arizona-from.html | COWBOY DIVORCES HEIRESS.; Paul Showalter Is Freed in Arizona From Former Caroline J. Crittenden | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/five-are-indicted-in-glemby-holdup-3-men-and-2-women-accused-in.html | FIVE ARE INDICTED IN GLEMBY HOLD-UP; 3 Men and 2 Women Accused in Robbery of Manufacturer in Home of $300,000 Jewelry. CAUGHT IN A POLICE TRAP Part of $275,000 Gems in Their Possession Said to Have Been Identified by Owner. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 152081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/ertinker-elected-fox-film-chairman-former-president-succeeds-harley.html | E.R.TINKER ELECTED FOX FILM CHAIRMAN; Former President Succeeds Harley L. Clarke, Who Remains a Director. SIDNEY R. KENT ADVANCED One-Time Executive of Paramount- Publix Is Made President- Changes In Board. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/governors-powers-of-removal-they-are-limited-by-constitution-and.html | GOVERNOR'S POWERS OF REMOVAL.; They Are Limited by Constitution and Well Defined in Mr. Roosevelt's Recent Letter. | True | JAMES R. SLOANE. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/mrs-riley-scores-in-golf.html | Mrs. Riley Scores in Golf. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/report-by-dye-trust-net-profit-of-german-concerns-51500000-marks-in.html | REPORT BY DYE TRUST.; Net Profit of German Concerns 51,500,000 Marks in 1931. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/reports-issued-on-rail-earnings-drops-in-march-by-union-pa-cific.html | REPORTS ISSUED ON RAIL EARNINGS; Drops in March by Union Pa- cific, Nickel Plate and Kan- sas City Southern. ENCOURAGING SIGN NOTED M.H. Cahill Comments on Growth of Movement for Regulation of Carriers' Rivals. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/boys-shoot-three-in-first-holdup-pair-18-are-seized-after-they-lose.html | BOYS SHOOT THREE IN FIRST HOLD-UP; Pair, 18, Are Seized After They Lose Heads When Park Row Shopkeeper Resists. ONE CAPTURED IN CHASE Second Is Held by Pawnbroker, Wounded With Son, as They Rush to the Aid of Neighbor. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/vicaraguan-slain-in-clash-national-guard-patrol-also-wounds-several.html | VICARAGUAN SLAIN IN CLASH; National Guard Patrol Also Wounds Several Irregulars. | True | Wireless to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/boston-university-wins-turns-back-clark-nine-8-to-7-in-the-ninth-in.html | BOSTON UNIVERSITY WINS.; Turns Back Clark Nine, 8 to 7, in the Ninth Inning. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/electricity-on-the-farm.html | ELECTRICITY ON THE FARM. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/flag-for-porto-rico-fails-legislature-adjourns-without-adopting.html | FLAG FOR PORTO RICO FAILS; Legislature Adjourns Without Adopting Official Banner. | True | Wireless to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/coolidge-may-acquire-mothers-birthplace-plymouth-neighbors-expect.html | COOLIDGE MAY ACQUIRE MOTHER'S BIRTHPLACE; Plymouth Neighbors Expect Ex-President to Buy Farm Where She Lived as a Girl. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/750000-for-coast-line-elliott-estimates-revenue-gain-from-freight.html | $750,000 FOR COAST LINE.; Elliott Estimates Revenue Gain From Freight Surcharge. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/coming-of-koo-attacked.html | Coming of Koo Attacked. | True | By Hallett Abend.special Cable To the New York Times. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/noted-turfman-dies-paul-trainer-of-american-derby-winner-stricken.html | NOTED TURFMAN DIES.; Paul, Trainer of American Derby Winner, Stricken at Aurora. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/more-troops-return-to-japan.html | More Troops Return to Japan. | True | | C1B 152081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/britain-expects-revision-chamberlain-tells-house-of-commons-he.html | BRITAIN EXPECTS REVISION; Chamberlain Tells House of Commons He Awaits Lausanne Decision. FUND TO STEADY STERLING Chancellor of Exchequer Plans to Borrow $570,000,000 for Dealings in Exchange. TAX ON TEA IS RESTORED Levy on Beer Not Cut as Was Expected -- Additional Tariffs to Be Fixed This Week. DEBT MOVE CAUSES NO SURPRISE HERE | True | By Charles A. Selden.special Cable To the New York Times. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/jail-rioters-sentenced-3-who-beat-guards-at-camden-in-plot-to.html | JAIL RIOTERS SENTENCED.; 3 Who Beat Guards at Camden in Plot to Escape Get 20 Years Each. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/hopes-for-amity-with-smith.html | Hopes for Amity With Smith. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/royals-top-orioles-82-visitors-turn-tables-and-win-third-game-of.html | ROYALS TOP ORIOLES, 8-2.; Visitors Turn Tables and Win Third Game of Series. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/adobe-post-victor-over-brother-joe-gelding-making-first-start-of.html | ADOBE POST VICTOR OVER BROTHER JOE; Gelding, Making First Start of 1932 Campaign, Stages Game Stretch Run to Win. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/brescia-new-lenox-victor-scores-over-wiesnick-when-referee-halts.html | BRESCIA NEW LENOX VICTOR; Scores Over Wiesnick When Referee Halts Bout in Sixth Round. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/proposes-a-loan-to-buy-short-line-new-york-centrals-suggestion-of.html | PROPOSES A LOAN TO BUY SHORT LINE; New York Central's Suggestion of Federal Assistance Is First of the Kind. PROTESTS ORDER BY I.C.C. Asserts Reconstruction Finance Cor- poration Is Only Source of Funds to Acquire the Alpena. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/state-report-held-marcus-dishonest-broderick-aide-admits-this-but.html | STATE REPORT HELD MARCUS 'DISHONEST'; Broderick Aide Admits This, but Defends the Failure to Oust Bank of U.S. Executives. FEARED FORCED CLOSING Defendant Worked Unceasingly to Save Deposits by Merger, Egbert Says on Stand. ROOSEVELT TO BE WITNESS Counsel Clash Frequently During Steuer's Questioning -- He Demands Judge Make Clark "Shut Up." | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/miss-grace-birge-engaged-to-marry-her-troth-to-manuel-j-bon-sousa.html | MISS GRACE BIRGE ENGAGED TO MARRY; Her Troth to Manuel J. Bon Sousa Pernes of London An- nounced by Her Parents. A JUNIOR LEAGUE MEMBER Her Sister's Engagement to Dr. Fuller Albright of Boston Was Told on April f. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/two-premiers-barred-in-australian-loan-heads-of-new-south-wales-and.html | TWO PREMIERS BARRED IN AUSTRALIAN LOAN; Heads of New South Wales and Victoria Are Regarded as Not Participating in Relief Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/seized-as-fugitive-in-12yearold-crime-north-bergen-man-trapped-by.html | SEIZED AS FUGITIVE IN 12-YEAR-OLD CRIME; North Bergen Man, Trapped by Scar, Held as Slayer, Wanted in Canada. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/mexico-names-three-veterans-to-play-in-davis-cup-matches.html | Mexico Names Three Veterans To Play in Davis Cup Matches | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/managements-combine-westinghouse-air-brake-and-union-switch-under.html | MANAGEMENTS COMBINE.; Westinghouse Air Brake and Union Switch Under One Control. | True | Special to THE NEW YORK TIMES. | C1B 152081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/haligonian-keeps-yacht-race-lead-sunshine-and-windjammer-close.html | HALIGONIAN KEEPS YACHT RACE LEAD; Sunshine and Windjammer Close Behind in St. Petersburg to Havana Run. FLEET IS IN GULF STREAM Pace-Setting Craft Below Tortugas Light, About 100 Miles From Destination. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/banks-today-lend-6000000-to-city-chase-and-national-city-will-take.html | BANKS TODAY LEND $6,000,000 TO CITY; Chase and National City Will Take 5 1/2% 14-Month Notes, Against 1933 Taxes. PART OF $25,000,000 FUND Clearing House Members, After Meeting, Decide to Act Later on Rest of Credit. BERRY EXPLAINS DETAILS $138,000,000 of $151,000,000 Re- volving Fund Obtained by Munici- pality, It Is Announced. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/awards-at-school-of-art.html | Awards at School of Art. | True | K. G. S. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/john-c-fineran-uuuuuuu-former-president-of-aldermanle-board-in.html | JOHN C. FINERAN. uuuuuuu; Former President of Aldermanle Board in Orange, N. J., Dies. | True | special to THE NEW TORS TIMES. I | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/viceroy-opens-council.html | Viceroy Opens Council. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/hull-shuns-post-at-the-convention-senator-notifies-friends-of.html | HULL SHUNS POST AT THE CONVENTION; Senator Notifies Friends of Roosevelt He Will Not Take Chicago Chairmanship. ST. PAUL SPEECH PRAISED Senator Dill Puts Roosevelt Address In Congressional Record as "Historic" Document. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/rochester-victor-over-newark-6-to-3-scores-first-triumph-of-series.html | ROCHESTER VICTOR OVER NEWARK, 6 TO 3; Scores First Triumph of Series Over Bears, Wetherell Holding Home Club in Check. FISHER, COHEN HIT HOMERS Red Wing Player Gets Circuit Smash With Ono On, Also Mak- ing Double and Single. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/railroads-seek-loans-of-300000-maryland-pennsylvania-asks-icc.html | RAILROADS SEEK LOANS OF $300,000; Maryland & Pennsylvania Asks I.C.C. Approval of $180,000 Advance. TO PAY MATURING BONDS Missouri Southern Requests $125,- 000 and the White River Road Wants $25,000 on Its Note. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/roosevelt-cheered-as-next-president-on-homeward-trip-crowds-greet.html | ROOSEVELT CHEERED AS NEXT PRESIDENT ON HOMEWARD TRIP; Crowds Greet Him at Train Stops Between St. Paul and Chicago. ARE YOU WET?" THEY ASK Governor Assures Them That He Is and Hopes That "We'll Get Beer." HE RADIATES CONFIDENCE Believes He Will Win Nomination and Carry West -- To Testify for Broderick This Week. CHEER ROOSEVELT AS NEXT PRESIDENT | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/jobless-staging-light-plays-to-help-forget-the-depression.html | Jobless Staging Light Plays To Help Forget the Depression | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/-disappearance-halts-london-wedding-plan-los-angeles-girl-who-fails.html | ' DISAPPEARANCE HALTS LONDON WEDDING PLAN; Los Angeles Girl, Who Fails to Appear, Is Found Working in a Department Store Here. | True | | C1B 152081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/washington-essay-by-girl-the-best-kathleen-ohara-of-syracuse-is.html | WASHINGTON ESSAY BY GIRL THE BEST; Kathleen O'Hara of Syracuse Is First in High Schools' Contest for Bicentennial. TWO OTHER GIRLS NAMED Frances Carpenter of North Chili Wins 2d and Betty Illmer of Cortland Gets 3d Place. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/mrs-c-a-brayton-is-virginia-hostess-gives-a-dinner-at-hot-springs.html | MRS. C. A. BRAYTON IS VIRGINIA HOSTESS; Gives a Dinner at Hot Springs -- Mrs. Frederick Pleasants Feted on Her Birthday. A. J. COUGHLINS HONORED Mr. and Mrs. S. C. Thomson Have Luncheon for Them -- John C. Davison Heard in Recital. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/wet-liberal-party-to-enter-campaign-col-sh-church-to-be-nomi-nated.html | WET LIBERAL PARTY TO ENTER CAMPAIGN; Col. S.H. Church to Be Nomi- nated for Presidency if Plat- forms of Others Shun Repeal. ASSAILS 'DRY CONSPIRACY' Fears Democrats and Republicans Will Agree on Referendum Plan -- Fights Hoover's Re-election. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/house-group-cuts-congress-pay-10-committee-also-agrees-to-allow.html | HOUSE GROUP CUTS CONGRESS PAY 10%; Committee Also Agrees to Allow Consideration of Hoover's Furlough Plan. WAGE REDUCTION ASSAILED Black on Floor Sees "Something Sinister" in Program and Backs Walker Beer Proposal. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/approves-home-loan-bill-house-subcommittee-votes-hoover-plan.html | APPROVES HOME LOAN BILL.; House Subcommittee Votes Hoover Plan Without Material Change. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/appeals-to-dar-to-help-parents-mrs-hobart-cites-lindbergh-case-as.html | APPEALS TO D.A.R. TO HELP PARENTS; Mrs. Hobart Cites Lindbergh Case as Example of Crime Wave Imperiling Youth. MRS. HOOVER HONOR GUEST She Conveys the President's Re- grets That Public Business Kept Him From Greeting Daughters. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/mrs-john-e-wells.html | MRS. JOHN E. WELLS. | True | Special to THE New YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/crude-oil-output-declines-in-week-drop-in-oklahoma-56450-barrels-is.html | CRUDE OIL OUTPUT DECLINES IN WEEK; Drop in Oklahoma, 56,450 Barrels, is More Than in All Other Fields. GASOLINE STOCKS LOWER Refineries Operate at 62.1% of Capacity -- Imports Fall -- West Coast Shipments Off. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/dickson-former-big-ten-coach-is-named-to-princeton-staff.html | Dickson, Former Big Ten Coach, Is Named to Princeton Staff | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/r-s-pattee-lawyer-dies-in-boston-at-42-attorney-for-new-england.html | R. S. PATTEE, LAWYER, DIES IN BOSTON AT 42; Attorney for New England Power Association Served Also as Secretary of Concern. | True | Special to THE NEW YORK Tans*. \ | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/passover-to-begin-at-sunset-tonight-jewish-festival-of-liberty.html | PASSOVER TO BEGIN AT SUNSET TONIGHT; Jewish "Festival of Liberty" Commemorates Exodus of Israelites From Egypt. OBSERVANCE LASTS 8 DAYS Begins With Sedar Service -- Syna- gogues, Schools and Charity Institutions Prepare for Rites. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/alfonso-denies-deal.html | Alfonso Denies Deal. | True | Special Cable to THE NEW YORK TIMES. | C1B 152081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/plans-alaskan-radio-phone-station.html | Plans Alaskan Radio Phone Station. | True | Wireless to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/evelyn-clark-wed-to-robert-r-hitt-bride-is-a-granddaughter-of.html | EVELYN CLARK WED TO ROBERT R. HITT; Bride Is a Granddaughter of Poultney BigelowuA Small Group Attends Ceremony. COUPLE SAILS FOR EUROPE Bridegroom Resident of Washington and Grandson of Late Judge J. C. Gray of This City. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/our-export-trade-secretary-lamont-criticized-for-leaving-things.html | OUR EXPORT TRADE.; Secretary Lamont Criticized for Leaving Things Unsaid. | True | J. L. HOEY. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/hafey-signs-contract-with-reds.html | Hafey Signs Contract With Reds. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/gold-found-near-nogaies-mexico.html | Gold Found Near Nogaies, Mexico. | True | Wireless to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/emergency-work-to-be-halved-may-1-cibson-fund-must-reduce-its-april.html | EMERGENCY WORK TO BE HALVED MAY 1; Cibson Fund Must Reduce Its April Payroll of $1,400,000 to $525,000, Matthews Says. HOME RELIEF CUT ASSAILED Brooklyn Charities Bureau Protests In Behalf of "Desperate and Frenzied People." | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/frank-dodge-sturges-former-jurist-dies-succumbs-at-si-at-woodmereu.html | FRANK DODGE STURGES, FORMER JURIST, DIES; Succumbs at SI at Woodmereu uMunicipal Court Justice Here in Mitchel Administration.' | True | Special to THB NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/martin-mayer.html | MARTIN MAYER. | True | Special to THE N1/2w Tons TIMES. , | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/lieut-col-d-h-bower-retired-army-officer-and-world-war-veteran-dead.html | LIEUT. COL. D. H. BOWER.; Retired Army Officer and World War Veteran Dead in Hospital. | True | Special to THE Ntew YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/grain-exports-large-last-weeks-outgo-5-times-as-great-as-a-year-ago.html | GRAIN EXPORTS LARGE.; Last Week's Outgo 5 Times as Great as a Year Ago. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/west-new-york-spent-2134402-last-year-operating-costs-were-4625-per.html | WEST NEW YORK SPENT $2,134,402 LAST YEAR; Operating Costs Were $46.25 Per Capita -- Clifton Total Was $3,263,165. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/shorts-are-caught-sending-up-wheat-oversold-condition-disclosed-by.html | SHORTS ARE CAUGHT, SENDING UP WHEAT; Oversold Condition Disclosed by Covering Movement After Early Break. GAINS ARE 1/4 TO 3/8 CENT Nearby Deliveries of Corn at Season's Lows, Down 1/8 to 1/4c -- Oats Rise 1/8c -- Rye Up 1/4 to 1c. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/fukien-calls-for-aid-against-rebel-army-canton-is-expected-to.html | FUKIEN CALLS FOR AID AGAINST REBEL ARMY; Canton Is Expected to Respond -- Warships Gather to Protect Amoy From Marauders. | True | Special Cable to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/magician-explains-rules-of-deception-john-malhollands-book-says.html | MAGICIAN EXPLAINS RULES OF DECEPTION; John Malholland's Book Says Many Tricks Are Based on Old Psychological Data. | True | | C1B 152081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/rally-for-new-era-retiring-princeton-president-voices-need-of-goal.html | RALLY FOR NEW ERA; Retiring Princeton President Voices Need of Goal to End 'Aimless Wandering' SEES SEVERE TEST AHEAD Says in a Birthday Interview America Reached Civilization Peak in World War. RECALLS A SIMPLER DAY Doubts if This Country Is a Better Place in Which to Live Than It Was Fifty Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/massie-was-insane-alienists-testify-doctors-agree-lieutenant-was.html | MASSIE WAS INSANE, ALIENISTS TESTIFY; Doctors Agree Lieutenant Was Deranged at Time of Killing, but Is Rational Now. WIFE TO TAKE STAND TODAY Her Story of Assault on Her by Five Men Is Expected to Close Defense Case. MASSIE WAS INSANE, ALIENISTS TESTIFY | True | By Russell Owen.by Russell Owen. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/westbury-society-sets-flower-show-exhibit-of-narcissus-april-27-and.html | WESTBURY SOCIETY SETS FLOWER SHOW; Exhibit of Narcissus April 27 and 28 Will Open Season of Long Island Contests. 28 CLASSES ARE ENTERED North Country Community Group to Show Plants at East Norwich -- Garden Clubs Set Dates. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/paris-bourse-closes-firm.html | Paris Bourse Closes Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/innsbruck-conference-fails-to-heal-breach-hungary-rumania-and-yago.html | INNSBRUCK CONFERENCE FAILS TO HEAL BREACH; Hungary, Rumania and Yago- slavia, in Separate Session, Back Tardieu's Danubian Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/pier-rent-cut-asked-by-coney-boat-line-dwindling-income-and-rising.html | PIER RENT CUT ASKED BY CONEY BOAT LINE; Dwindling Income and Rising Expense Cited to City by Iron Steamboat Company. ACTION DEFERRED BY BOARD Plea for Reduction From $15,000 to $12,000 Says Travel by Water Has Fallen Off Since 1922. | True |  | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/money-tuesday-april-19-1932.html | MONEY Tuesday, April 19, 1932. | True |  | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/mr-rogers-sams-up-findings-in-watt-street-investigation.html | Mr. Rogers Sams Up Findings In Watt Street Investigation | True | WILL ROGERS. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/borahs-speech-opposing-debt-cancellation-for-europe-now.html | Borah's Speech Opposing Debt Cancellation for Europe Now | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/wright-d-pownall-i-i-senior-past-grand-master-of-masons-i-i-of-new.html | WRIGHT D. POWNALL; I I Senior Past Grand Master of Masons I I of New York Dies at 76 Years. I | True | Special to THE NEW VOKK ^IMES. i | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/ismnmarrs1sdead-long-texas-educator-state-superintendent-of-public.html | IS.M.N.MARRS1SDEAD; LONG TEXAS EDUCATOR; State Superintendent of Public Instruction for 9 YearsuHigh School Supervisor 1910-21. | True | Special to THE Ntew YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/theatre-taken-back-wallacks-on-42d-st-transferred-to-former-owners.html | THEATRE TAKEN BACK.; Wallack's, on 42d St., Transferred to Former Owners. | True |  | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/miss-amory-victor-in-hot-springs-golf-defeats-miss-vare-in-old.html | MISS AMORY VICTOR IN HOT SPRINGS GOLF; Defeats Miss Vare in Old Domin- ion Play -- Mrs. E.H. Vare Sr. Also Advances. | True | Special to THE NEW YORK TIMES. | C1B 152081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/over-time-takes-the-combat-purse-mrs-jh-whitneys-kentucky-derby.html | OVER TIME TAKES THE COMBAT PURSE; Mrs. J.H. Whitney's Kentucky Derby Eligible Beats Open Hearth at Havre de Grace. COLT WINS BY ONE LENGTH Indian Runner, War Plane and Big Beau, Other Derby Entries, Fail to Place in the Feature. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/109000000-stock-for-ny-telephone-company-asks-state-permit-to-issue.html | $109,000,000 STOCK FOR N.Y. TELEPHONE; Company Asks State Permit to Issue Additional Common Shares. IN DEBT TO THE A.T. & T. Loans From Parent Corporation Estimated to Exceed Amount of Proposed Securities. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/stock-exchange-inquiry.html | STOCK EXCHANGE INQUIRY. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/to-hold-league-session-twentyfour-colleges-will-be-rep-resented-in.html | TO HOLD "LEAGUE" SESSION; Twenty-four Colleges Will Be Rep-resented in Model Assembly. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/woman-medium-loses-libel-suit-in-london-removed-from-court-after.html | WOMAN MEDIUM LOSES LIBEL SUIT IN LONDON; Removed From Court After She Addresses the Judge in a Mas- culine Voice in Trance. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/gets-seventh-reprieve-gordon-slayer-expected-to-testify-against.html | GETS SEVENTH REPRIEVE.; Gordon, Slayer, Expected to Testify Against Police Murder Suspect. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/court-orders-audit-on-roerich-property-backs-demand-of-receiver-for.html | COURT ORDERS AUDIT ON ROERICH PROPERTY; Backs Demand of Receiver for Museum and Apartment Records -- Mismanagement Charged. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/expelled-by-rubber-exchange.html | Expelled by Rubber Exchange. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/shakespeare-tribute-planned-in-park-here-tree-planting-ceremonial.html | SHAKESPEARE TRIBUTE PLANNED IN PARK HERE; Tree Planting Ceremonial Also to Mark Bicentennial of Wash- ington's Birthday. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/bisons-win-again-1410-capture-third-game-from-reading-keys-for.html | BISONS WIN AGAIN, 14-10.; Capture Third Game From Reading Keys for Sixth in Row. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/senate-committee-votes-against-beer-manufactures-group-by-7-to-4.html | SENATE COMMITTEE VOTES AGAINST BEER; Manufactures Group, by 7 to 4, Reports Bill Unfavorably, Enabling Vote on Floor. PRISON FOR BUYER URGED Senator Sheppard and Bishop Can-non Press Measure Before Judiciary Subcommittee. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/shikat-pins-szabo-in-coliseum-match-former-worlds-champion-wins.html | SHIKAT PINS SZABO IN COLISEUM MATCH; Former World's Champion Wins Feature in 45:35 as Crowd of 4,000 Looks On. PINETZKI SCORES IN 20:27 Giant Polish Wrestler Proves Too Heavy and Powerful in Bout With Zelesniak. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/robert-l-smith-dies-at-reception-for-him-banker-saccumbs-at.html | ROBERT L. SMITH DIES AT RECEPTION FOR HIM; Banker Saccumbs at Celebration of 40th Anniversary of His Becoming a Mason. | True | | C1B 152081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/canadian-roads-plan-truck-fight.html | Canadian Roads Plan Truck Fight. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/court-urges-lash-for-red-disturber-jails-leader-of-demonstration-at.html | COURT URGES LASH FOR RED DISTURBER; Jails Leader of Demonstration at Relief Bureau, Regretting Lack of Whipping Post. DENOUNCES HIM AS COWARD Dodge Says Communist Let Poor Bear Brunt of Street Melee -- Others' Sentences Suspended. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/navy-bill-reported-with-14336984-cut-326340466-is-provided-for.html | NAVY BILL REPORTED WITH $14,336,984 CUT; $326,340,466 Is Provided for "Direct" Needs, $31,921,657 Below This Year's. SLASHES NOW $142,336,984 Admiral Pratt Had Warned That Further Reduction Would Jeopardize Security. NAVY BUDGET IS CUT $14,336,984 IN BILL | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/javelin-hits-student-in-bowdoin-practice-blade-pierces-brain-but.html | JAVELIN HITS STUDENT IN BOWDOIN PRACTICE; Blade Pierces Brain, but Physi- cian, After Operation, Says Youth Is Likely to Recover. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/rail-strike-is-decided-on.html | Rail Strike Is Decided On. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/hoboken-site-goes-to-paper-company-manufacturing-plant-planned-for.html | HOBOKEN SITE GOES TO PAPER COMPANY; Manufacturing Plant Planned for Property Acquired by Hinde & Dauch Firm. FOUR SALES IN PLAINFIELD Residential and Business Parcels Are Included in Day's Turnover in Metropolitan Zone. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/financiers-flocking-to-kreuger-citadel-stockholm-growing-tense-as.html | FINANCIERS FLOCKING TO KREUGER CITADEL; Stockholm Growing Tense as Auditors, Government and Police Push Inquiries. EXPECTS NEW REVELATIONS Story That Banker, Held in Spain Before Revolution, Threat- ened an Expose Causes Stir. ALFONSO DENIES ANY DEAL Says He Never Negotiated With the Swedish Financier -- Rumor of Suicide Hoax Scouted In Paris. | True | By Jules Sauerwein.special Cable To the New York Times. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/-lorenzo-s-cannon.html | ! LORENZO S. CANNON. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/april-30-proclaimed-a-municipal-holiday-city-to-observe-anniversary.html | APRIL 30 PROCLAIMED A MUNICIPAL HOLIDAY; City to Observe Anniversary of Washington's Inauguration With Parade and Pageant. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/artistic-seclusion.html | ARTISTIC SECLUSION. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/minister-is-sentenced-for-fraud.html | Minister Is Sentenced for Fraud. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/witnesses-see-ruin-in-excise-program-spokesmen-for-7-industries-ask.html | WITNESSES SEE RUIN IN EXCISE PROGRAM; Spokesmen for 7 Industries Ask Senate Committee to Sub- stitute Sales Levy. COPPER TARIFF DEMANDED A.E. Petermann Says It Would Save the Industry -- Tax Bill Hearings May End Today. | True | Special to THE NEW YORK TIMES. | C1B 152081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/city-court-clears-perry-on-deposits-justices-refuse-to-oust-clerk.html | CITY COURT CLEARS PERRY ON DEPOSITS; Justices Refuse to Oust Clerk, Hold All Transactions Are Explained Satisfactorily. ALSO UPHOLD HIM ON LOANS Find Official Did Not Use Any Improper Influence to Get $4,500 in Notes Discounted. CITY COURT CLEARS PERRY ON DEPOSITS | True |  | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/league-asks-japan-to-leave-shanghai-full-evacuation-soon-called-for.html | LEAGUE ASKS JAPAN TO LEAVE SHANGHAI; Full Evacuation Soon Called For in Resolution Agreed On by 19-Power Board. ASSEMBLY ACTION BACKED Commission Starts From Pelping for Manchuria -- Koo's Coming Is Again Opposed. | True | By Clarence H. Streit.wireless To the New York Times. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/meginnies-endoraed-for-governor.html | McGinnies Endoraed for Governor. | True |  | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/relief-from-abroad-taxes-on-foreign-income-would-ease-domestic.html | RELIEF FROM ABROAD.; Taxes on Foreign Income Would Ease Domestic Burden. | True | ROBERT HENDERSON. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/service-schools-soon-to-resume-relations-in-football-retiring-west.html | Service Schools Soon to Resume Relations In Football, Retiring West Point Head Says | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/art-students-hear-secession-threat-plan-for-rival-school-voiced-at.html | ART STUDENTS HEAR SECESSION THREAT; Plan for Rival School Voiced at Stormy Meeting of League Members and Backers. ELECTION SET FOR TONIGHT Sloan, Who Resigned in Row Over German Artist, to Vie for Lead- ership With Schnackenberg. | True |  | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True |  | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/foreigners-in-cuba-to-be-registered-decree-allows-all-sixty-days-to.html | FOREIGNERS IN CUBA TO BE REGISTERED; Decree Allows All Sixty Days to Submit Photographs and Obtain Certificates. TOURIST SOJOURN LIMITED Hotels and Transportation Firms Fear Heavy Loss of Trade as Result of Regulations. | True | Special Cable to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/henry-l-wolfe.html | HENRY L. WOLFE. | True | I Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/princeton-downs-city-college-nine-pounds-spanier-for-ten-hits-and.html | PRINCETON DOWNS CITY COLLEGE NINE; Pounds Spanier for Ten Hits and Seven Runs in First Four Innings and Wins, 9-5. LOSERS BAT KAMMER HARD Drive Him Out of Box by Scoring All Their Tallies in Fifth and Sixth. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/hayden-medal-is-awarded-harvard-professor-in-geology-wins-memorial.html | HAYDEN MEDAL IS AWARDED.; Harvard Professor in Geology Wins Memorial Prize. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/declares-president-is-conceded-as-dry-mrs-leigh-colvin-tells-womans.html | DECLARES PRESIDENT IS CONCEDED AS DRY; Mrs. Leigh Colvin Tells Woman's Committee That Wet Stand Would Defeat Republicans. | True |  | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/events-in-far-east-help-cotton-here-damage-to-indias-crop-and.html | EVENTS IN FAR EAST HELP COTTON HERE; Damage to India's Crop and Hostilities at Shanghai Swell Our Exports. 1,300,000-BALE GAIN SO FAR Increase in Sales to Europe is Ex- pected to Make Up Early De- clines This Season. EVENTS IN FAR EAST HELP COTTON HERE | True |  | C1B 152081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/german-art-dealer-jailed-for-fraud.html | German Art Dealer Jailed for Fraud. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/sweden-concerned-at-news.html | Sweden Concerned at News. | True | Special Cable to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/erasmus-subdues-lincoln-nine-5-2-clinches-class-b-brooklyn-p-s-al.html | ERASMUS SUBDUES LINCOLN NINE, 5 -- 2; Clinches Class B Brooklyn P. S. A.L. Contest in the Sec- ond Inning. TILDEN REPULSES MANUAL Starts League Campaign With 11-3 Triumph -- Grant Hurls Adams to Victory by 2 to 1. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/walter-winter-warwick-onetim-secretary-to-wimjam-i-howard-taft-is.html | WALTER WINTER WARWICK.; One-Tim® Secretary to WiMJam i Howard Taft Is Dead. I | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/dr-charles-d-werley.html | DR. CHARLES D. WERLEY. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/barred-from-stock-sales-pysol-and-sanford-chemical-con-cerns-are.html | BARRED FROM STOCK SALES; Pysol and Sanford Chemical Con- cerns Are Enjoined at Buffalo. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/prices-of-food-fell-slightly-in-march-level-was-a-third-of-1-below.html | PRICES OF FOOD FELL SLIGHTLY IN MARCH; Level Was a Third of 1% Below February With a Total De- cline of 17% in Year. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/pitched-ball-kills-a-player.html | Pitched Ball Kills a Player. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/yanks-break-even-combs-star-at-bat-lose-morning-game-to-red-sox-65.html | YANKS BREAK EVEN; COMBS STAR AT BAT; Lose Morning Game to Red Sox, 6-5, but Capture Afternoon Encounter, 6-3. FIVE HOME RUNS IN DAY Combs Delivers Two, While Dickey, Gehrig and Lazzeri Each Con- nects for the Circuit. | True | By William E. Brandt.special To the New York Times. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/bank-ruling-cuts-deposit-interest-clearing-house-institutions-to.html | BANK RULING CUTS DEPOSIT INTEREST; Clearing House Institutions to Deduct Reserve Requirements From Balances. IN EFFECT ON FRIDAY Demand Credits Lose 13% and Time Deposits 3%, Making Yields 7/8% and 1.46%, Respectively. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/opinions-of-the-press-on-governor-roosevelts-speech.html | Opinions of the Press on Governor Roosevelt's Speech | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/hoover-will-attend-services-for-harris-colleagues-will-pay-tribute.html | HOOVER WILL ATTEND SERVICES FOR HARRIS; Colleagues Will Pay Tribute to Georgian at Funeral in Senate Chamber Today. | True | Special to THE HEW TORX TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/victor-f-w-forneret-retired-official-of-the-canadian-marine.html | VICTOR F. W. FORNERET.; Retired Official of the Canadian Marine Department Dies. | True | Special to THE Nrw "Zoax Imss. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/sale-of-gulf-lines-receives-approval-lykes-brothersripley-company.html | SALE OF GULF LINES RECEIVES APPROVAL; Lykes Brothers-Ripley Company and Tampa Interocean Allowed to Buy Four Services. MUST MEET CONDITIONS Shipping Board Gives Consent Pro- vided Mail Contracts Are Ob- tained From Postoffice. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/charles-g-pollock.html | CHARLES G. POLLOCK. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/union-nine-blanks-northeastern-60-meredith-gives-losers-two-hits.html | UNION NINE BLANKS NORTHEASTERN, 6-0; Meredith Gives Losers Two Hits and Strikes Out Eleven -- Dill Gets Three Safeties. | True | Special to THE NEW YORK TIMES. | C1B 152081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/havana-legion-post-opposes-bonus.html | Havana Legion Post Opposes Bonus. | True | By Cable To the Editor of the New York Times. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/mayor-pushes-plan-for-beer-parade-confers-with-mulrooney-on.html | MAYOR PUSHES PLAN FOR BEER PARADE; Confers With Mulrooney on Arrangements to Organize May 14 Demonstration. ENDORSEMENTS POURING IN March to Be in Upper Fifth Avenue -- Elmsford, Tiniest Westchester Municipality, Joins Movement. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/dutchess-partisans-for-roosevelt.html | Dutchess Partisans for Roosevelt. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/foe-of-farm-board-makes-bribery-charge-says-facts-will-rival-teapot.html | Foe of Farm Board Makes Bribery Charge; Says Facts Will Rival Teapot Dome Scandal | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/slump-not-to-stop-fight-on-road-signs-womens-clubs-will-not-relax.html | SLUMP NOT TO STOP FIGHT ON ROAD SIGNS; Women's Clubs Will Not Relax Standard of Highway Beauty, New President Declares. ADVERTISERS HAVE A PLAN Willing to Pay Fee for Regulation, but Object to Discriminatory Tax, They Say at Forum. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/five-escape-from-prison-hospital.html | Five Escape From Prison Hospital. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/iona-school-11-fordham-prep-2.html | Iona School, 11; Fordham Prep, 2. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/world-court-studies-francoswiss-issue-switzerland-seeks-restoration.html | WORLD COURT STUDIES FRANCO-SWISS ISSUE; Switzerland Seeks Restoration of Free Customs Zones of Upper Savoy and Gex. | True | Wireless to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/denies-financier-is-alive.html | Denies Financier Is Alive. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/board-starts-for-manchuria.html | Board Starts for Manchuria. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/rev-rowland-hill-evans-presbyterian-missionary-and-edu-cator-is.html | REV. ROWLAND HILL EVANS.; Presbyterian Missionary and Educator Is Dead in Africa. | True | Special to THE NEW YORK TIMES. N | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/chicago-roads-plan-to-truck-express-freightforwarding-service-is.html | CHICAGO ROADS PLAN TO TRUCK EXPRESS; Freight-Forwarding Service Is Devised to Recapture Lost Business. RADIUS WILL BE 100 MILES Move Is viewed as Forerunner of National System to Fight Motor Competition. EXPRESS AGENCY UTILIZED Two Canadian Lines Are Working Out Similar Method, Declares Sir Henry Thornton. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/rockefeller-grant-for-mgill-centre-foundation-gives-1232652-to.html | ROCKEFELLER GRANT FOR M'GILL CENTRE; Foundation Gives $1,232,652 to University for an Outstanding Neurological Institute. DR. W. G. PEN FIELD ITS HEAD Brain Specialists and Students Chosen From All Over the World Will Compose the Staff. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/chrysler-reports-increase-in-quarter-corporations-production-and.html | CHRYSLER REPORTS INCREASE IN QUARTER; Corporation's Production and Shipments Well Ahead of Last Year's. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/drawings-in-ink-and-watercolor-exhibited-by-walt-kuhn-john-carroll.html | Drawings in Ink and Water-Color Exhibited by Walt Kuhn, John Carroll and Boardman Robinson. | True | By Edward Alden Jewell. | C1B 152081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/o-i-chaseudevereux.html | o 1 ChaseuDevereux. | True | Special to THE NEW YORK TIMBS. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/counted-in-our-budget-european-payments-due-for-the-coming-year.html | COUNTED IN OUR BUDGET; European Payments Due for the Coming Year Total $269,900,000. BRITAIN HELD ABLE TO PAY Borah Makes Statement in Attack on Smith Plan as a Move for Cancellation. SPUR TO TRADE IS DOUBTED Senator Reed Says Europe Can Meet Obligations -- 'Convinced' That London Will. BRITAIN OMITS DEBT TO US FROM BUDGET | True | Special to THE NEW YORK TIMES.By Charles A. Selden. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/corporation-bonds-lead-lists-decline-few-issues-are-markedly-weak.html | CORPORATION BONDS LEAD LIST'S DECLINE; Few Issues Are Markedly Weak and Turnover Is Below the Daily Average. NINE IN FEDERAL GROUP DIP British 5 1/2s Sell 1/2 Point Lower -- Japanese and Argentine Obli- gations Are Easier. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/holy-cross-nine-conquers-brown-mahoney-allows-only-one-hit-as.html | HOLY CROSS NINE CONQUERS BROWN; Mahoney Allows Only One Hit as Crusaders Capture Opening Game, 3-1. STRIKES OUT NINE MEN Kroeger Gets Lone Safety for the Losers, Driving In Harris for His Team's Run. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/f-p-smith-chemist-and-engineer-dead-first-to-lay-asphalt-paving-in.html | F. P. SMITH, CHEMIST AND ENGINEER, DEAD; First to Lay Asphalt Paving in GermanyuHad Been Ill More Than a Year. ONCE HEALTH BUREAU AIDE Mamaroneck Resident Also Had Served in Laboratories of Navy Yard In Brooklyn. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/japan-rushes-help-to-menaced-cities-new-outbreaks-of-irregulars.html | JAPAN RUSHES HELP TO MENACED CITIES; New Outbreaks of Irregulars Flare Up in Districts West of Manchuria's Capital. BANDS HOLD RAIL LINE Damage to Imienpo Sector Put at $62,620,000 -- Count Uchida Reconsiders Resignation. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/joseph-p-hardman.html | JOSEPH P. HARDMAN. | True | Special to THE NKW YORK TIKES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/london-publisher-here-for-a-survey-john-walter-chief-owner-of-the.html | LONDON PUBLISHER HERE FOR A SURVEY; John Walter, Chief Owner of The Times, to Study Our Press and Politics. HAILS MacDONALD REGIME Sees Britain Attaining Stability and Ready to Cooperate With World to End Depression. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/whitehill-tigers-blanks-browns-80-allows-st-louis-six-hits-and.html | WHITEHILL, TIGERS, BLANKS BROWNS, 8-0; Allows St. Louis Six Hits and Experiences Trouble in Only One Inning. DETROIT GETS 11 SAFETIES Home Team, Which Also Excels Afield, Collects Ten of Its Drives Off Stewart. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/helmus-w-barratt-banker-of-poughkeepsie-for-40-years-is-dead-at-86.html | HELMUS W. BARRATT.; Banker of Poughkeepsie for 40 Years is Dead at 86. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/mendelssohn-glee-club-sings.html | Mendelssohn Glee Club Sings. | True | W. B. C. | C1B 152081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/exkaisers-nephew-weds-actress.html | Ex-Kaiser's Nephew Weds Actress. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/robins-are-beaten-by-phillies-10-t0-2-wrights-homer-in-6th-with.html | ROBINS ARE BEATEN BY PHILLIES, 10 T0 2; Wright's Homer in 6th With Boone on Base Produces Only Brooklyn Tallies. BENGE HURLS THE VICTORY Allows the Losers Only Five Hits -- Hoyt Starts, but Retires After Five Innings. | True | By Roscoe McGowen. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/will-teach-english-at-vassar.html | Will Teach English at Vassar. | True | Special to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/sees-german-trade-on-firmer-footing-miller-our-commercial-aide-at.html | SEES GERMAN TRADE ON FIRMER FOOTING; Miller, Our Commercial Aide at Berlin, Also Praises Policy of Meeting Private Debt. EXPECTS NO NEW CRISIS Asserts at Luncheon in His Honor There Can Be No World Recovery Unless Reich Has Part in it. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/argentina-pleased-at-budget-handling-finance-minister-says-further.html | ARGENTINA PLEASED AT BUDGET HANDLING; Finance Minister Says Further Deficits Are Unthinkable and Taxes Must Be Accepted. RAILWAY SUSPENDS TODAY Transandean Road to Discontinue Operation Unless Chilean Tariffs Are Revised at Once. | True | Special Cable to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/gov-murray-is-critical-rival-holds-roosevelt-failed-to-show-how-to.html | GOV. MURRAY IS CRITICAL; Rival Holds Roosevelt Failed to Show How to Help "Little Man." | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/lottery-fraud-charged-mexican-police-seize-tickets-on-kentucky-race.html | LOTTERY FRAUD CHARGED.; Mexican Police Seize Tickets on Kentucky Race Series, | True | Wireless to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/monthly-tax-payments.html | Monthly Tax Payments. | True | NATHAN SOLOTAR. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/fanfare-in-the-bronx.html | Fanfare in the Bronx. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/syracuse-suppresses-7-magazines.html | Syracuse Suppresses 7 Magazines. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/to-call-special-session-in-japan.html | To Call Special Session in Japan. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/schmeling-is-booed-champions-exhibition-at-akron-is-greeted-with.html | SCHMELING IS BOOED.; Champion's Exhibition at Akron Is Greeted With Jeers. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/rydsbeck-confers-in-paris.html | Rydsbeck Confers in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/prosecutor-grills-alienists.html | Prosecutor Grills Alienists. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/hammer-blow-of-jobless-man-just-misses-spanish-minister.html | Hammer Blow of Jobless Man Just Misses Spanish Minister | True | Wireless to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/a-catchall-speech.html | A CATCH-ALL SPEECH. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/sound-of-musket-shot-sent-around-world-gov-ely-of-massachusetts.html | SOUND OF MUSKET SHOT SENT AROUND WORLD; Gov. Ely of Massachusetts Fires Gun Used in 1776 Before the Microphone in Schenectady. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/state-of-new-jersey.html | State of New Jersey. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/opposing-cancellation.html | Opposing Cancellation. | True | Issue. E. G. WHEELER. | C1B 152081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/advises-circulation-men-o-c-harn-tells-state-managers-to-team-with.html | ADVISES CIRCULATION MEN.; O. C. Harn Tells State Managers to Team With Advertising Heads. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/spanish-civilian-flier-killed.html | Spanish Civilian Flier Killed. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/general-electric-reports-earnings-profits-for-quarter-equal-to-16c.html | GENERAL ELECTRIC REPORTS EARNINGS; Profits for Quarter Equal to 16c a Share, Compared With 38c a Year Ago. BUSINESS HOLDS STEADY Swope Says Rate is Now About the Same as in First Three Months. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/two-fliers-killed-in-iraq-crash-on-reconnaissance-trip-planes-bomb.html | TWO FLIERS KILLED IN IRAQ.; Crash on Reconnaissance Trip -- Planes Bomb Kurdish Rebels. | True | Wireless to THE NEW YORK TIMES. | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/named-papal-legate-to-congress.html | Named Papal Legate to Congress. | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 152081 |
| 1932-04-20 | 1932-04-20 | https://www.nytimes.com/1932/04/20/archives/art-students-show-work-nine-schools-represented-in-exhibit-opening.html | ART STUDENTS SHOW WORK.; Nine Schools Represented in Exhibit Opening Tomorrow. | True | | C1B 152081 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/france-begins-campaign-scores-maryland-leaders-for-delay-in.html | FRANCE BEGINS CAMPAIGN.; Scores Maryland Leaders for Delay in Entering Hoover's Name. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/navy-men-clash-over-air-pay-cut-house-proposal-brings-out-the-first.html | NAVY MEN CLASH OVER AIR PAY CUT; House Proposal Brings Out the First Sign of Feeling Between Fliers and Other Officers. ARMY CORPS FEARS SLASH Officials of Aviation Sections of Both Services May Combine to Oppose Reductions. NAVY MEN CLASH OVER AIR PAY CUT | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/cost-declared-bar-to-4road-merger-virginia-board-tells-icc-that.html | COST DECLARED BAR TO 4-ROAD MERGER; Virginia Board Tells I.C.C. That $1,600,000,000 in Financing Would Delay Recovery. P.R.R. GROWTH IS OPPOSED Brief Says That Additions Would Mean Inefficiency and Lessen Competition in the State. TRAINMEN MAKE PROTEST Plan Would Add to the Idle, Union Asserts -- Short Lines Back Pro-posal as Only One "Practicable." | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/baseball-kills-connecticut-youth.html | Baseball Kills Connecticut Youth. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/form-protective-group-holders-of-middle-west-utilities-preferred.html | FORM PROTECTIVE GROUP.; Holders of Middle West Utilities Preferred Stock Organize. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/republicans-protest-alldry-convention-pitcairn-group-telegraph-to.html | REPUBLICANS PROTEST 'ALL-DRY CONVENTION'; Pitcairn Group Telegraph to Fess That He Will 'Wreck Party' by So Filling the Key Positions. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/capital-is-hopeful-of-british-payment-our-officials-feel-that-funds.html | CAPITAL IS HOPEFUL OF BRITISH PAYMENT; Our Officials Feel That Funds Owed Will Go in Budget After the Lausanne Parley. FIX DEBT HOLIDAY TERMS Principal Creditors Are Told That $250,000,000 Deferred Will Draw 4% Interest. CAPITAL IS HOPEFUL OF BRITISH PAYMENT | True | Special to THE NEW YORK TIMES. | C1B 151617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/serious-air-in-geneva-japanese-indicate-instructions-from-tokyo-are.html | SERIOUS AIR IN GENEVA.; Japanese Indicate Instructions From Tokyo Are Very Firm. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/fine-weather-draws-140817-to-the-six-baseball-openings.html | Fine Weather Draws 140,817 To the Six Baseball Openings | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/burkes-hit-wins-for-senators-43-young-pitcher-drives-in-decid-ing.html | BURKES HIT WINS FOR SENATORS, 4-3; Young Pitcher Drives In Decid- ing Run to Vanquish Red Sox in Last Inning. BESTS MacFAYDEN IN DUEL Boston Scores in Ninth to Break Tie, but Judge and Spencer Start Counter Rally. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/gov-cross-will-give-yale-lecture.html | Gov. Cross Will Give Yale Lecture. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/susquehanna-downs-penn-state-by-1716-three-lion-pitchers-are-hit.html | SUSQUEHANNA DOWNS PENN STATE BY 17-16; Three Lion Pitchers Are Hit Freely, While Rally in Ninth Inning Falls Short. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/jail-ruth-putnam-mason-french-charge-actressproducer-issued.html | JAIL RUTH PUTNAM MASON.; French Charge Actress-Producer Issued Worthless Checks. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/art-brevities.html | Art Brevities. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/hangs-himself-in-auburn-frank-kavanagh-was-sentenced-for-life-as.html | HANGS HIMSELF IN AUBURN.; Frank Kavanagh Was Sentenced for Life as Fourth Offender. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/molotoff-stresses-peace-need.html | Molotoff Stresses Peace Need. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/a-military-review.html | A Military Review. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/mit-crew-is-working-hard-for-opening-race-against-yale-emphasis-of.html | M.I.T. Crew Is Working Hard For Opening Race Against Yale; Emphasis of Varsity and Junior Eights Is on Hard, Clean Catch With a Quick Release -- Oarsmen Receive Last Stiff Drill Before the Regatta on Saturday. | True | By Robert F. Kelley.special To the New York Times. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/foreign-oil-deal-near-for-indiana-standard-sale-of-properties-of.html | FOREIGN OIL DEAL NEAR FOR INDIANA STANDARD; Sale of Properties of Pan-American to New Jersey Company Due to Tariff, Seubert Says. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/rochester-promoter-fined-1000.html | Rochester Promoter Fined $1,000. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/say-woman-was-slain-for-aiding-dry-agents-cleveland-police-hold-man.html | SAY WOMAN WAS SLAIN FOR AIDING DRY AGENTS; Cleveland Police Hold Man Ac- cused of Beating Divorcee to Death in Speakeasy. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/lieut-r-l-obrien-aviat10nofficialdies-supervisor-of-flying-in-bay.html | LIEUT. R. L. O'BRIEN, AVIAT10NOFFICIAL,DIES; Supervisor, of Flying in Bay State Succumbs at His Home in Winthrop. | True | Special to Tme NEW YORK TrMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/markets-in-london-paris-and-berlin-trading-generally-quiet-and.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Generally Quiet and Prices Irregular on the English Exchange. FRENCH STOCKS DECLINE Bourse Turns Dull After a Brisk Opening -- Rally in German Securities. | True | Special Cable to THE NEW YORK TIMES. | C1B 151617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/daughter-to-mrs-ca-moore-3d.html | Daughter to Mrs. C.A. Moore 3d. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/william-j-rogers.html | WILLIAM J. ROGERS. | True | Special to THE NEW TORS TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/sloan-is-defeated-in-art-league-vote-he-schnackenberg-is-elected.html | SLOAN IS DEFEATED IN ART LEAGUE VOTE; H.E. Schnackenberg Is Elected President With 420 Ballots to 311 for Former Head. POLL PRECEDED BY THREAT All but One Member of Control Board Promised to Quit if Sloan Won -- He Will Fight On. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/french-fliers-set-new-record-on-their-trip-to-cape-town.html | French Fliers Set New Record On Their Trip to Cape Town | True | Special Cable to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/fingerprint-400-children-police-here-get-flood-of-requests-as.html | FINGERPRINT 400 CHILDREN.; Police Here Get Flood of Requests as Outgrowth of Lindbergh Case. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/robins-lose-to-hartford-are-turned-back-by-eastern-league-farm-club.html | ROBINS LOSE TO HARTFORD.; Are Turned Back by Eastern League Farm Club, 6 to 1. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/valley-stream-ny.html | Valley Stream, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/glasgow-rangers-overcome-kilmarnock-by-30-in-replayed-final-before.html | Glasgow Rangers Overcome Kilmarnock by 3-0 In Replayed Final Before Crowd of 110,698 | True | By the Canadian Press. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/roosevelt-to-bare-broderick-moves-conboy-says-governor-will-testify.html | ROOSEVELT TO BARE BRODERICK MOVES; Conboy Says Governor Will Testify on Attempts to Save Bank of United States. POLICIES BACKED BY AIDE Egbert, on Stand, Indicates Approval of Chief's Handling of Crash -- Trial Goes On Tomorrow. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/william-b-webber-i.html | WILLIAM B. WEBBER. I | True | Special to THE: XEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/holds-schwab-rich-apart-from-money-michigan-banker-says-his-wealth.html | HOLDS SCHWAB RICH, APART FROM MONEY; Michigan Banker Says His Wealth Is in the Esteem of the World. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/asks-a-new-view-of-duty-of-schools-dr-kammerer-would-bring-teaching.html | ASKS A NEW VIEW OF DUTY OF SCHOOLS; Dr. Kammerer Would Bring Teaching System Closer to Life and Modern Needs. SEES CHALLENGE IN SLUMP Urges Learning Be Made Interesting and Fashioned to Individual -- Dr. Draper Favors Freedom. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/business-concerns-rent-entire-floors-brokers-and-property-agents.html | BUSINESS CONCERNS RENT ENTIRE FLOORS; Brokers and Property Agents Kept Busy in Transactions Over Wide Area. STORE SITES IN DEMAND Contracts for Wholesale and Retail Locations Along Lower and Upper Broadway. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/army-tops-temple-for-fourth-in-row-quartet-of-hits-and-an-error-in.html | ARMY TOPS TEMPLE FOR FOURTH IN ROW; Quartet of Hits and an Error in Eighth Net Four Runs, the Cadets Winning, 5 to 1. JOHNSON DRIVES A HOMER Scores Lone Tally for Losers in the Second -- Farnsworth Makes Two Sparkling Catches. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/macquesten-estate-in-trust.html | MacQuesten Estate in Trust. | True | Special to THE NEW YORK TIMES. | C1B 151617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/attack-on-paraguay-reported-imminent-argentine-paper-says-7000.html | ATTACK ON PARAGUAY REPORTED IMMINENT; Argentine Paper Says 7,000 Troops Are Already in the Chaco, With Others Going. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/ridgeview-beats-click-in-feature-takes-command-in-final-six-teenth.html | RIDGEVIEW BEATS CLICK IN FEATURE; Takes Command in Final Six- teenth to Annex Frankfort Handicap at Lexington. STREET SINGER GETS SHOW Blind Bowboy, the Stanchly-Backed Favorite, Unseats Rider Soon After the Start. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/escapes-as-yacht-sinks-william-b-rice-of-boston-suffers-burns-after.html | ESCAPES AS YACHT SINKS; William B. Rice of Boston Suffers Burns After Blast. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/miss-mcafee-sings-in-princeton.html | Miss McAfee Sings in Princeton. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/head-of-crucible-steel-co-sees-gains-in-economic-basis.html | Head of Crucible Steel Co. Sees Gains in Economic Basis | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/dr-carl-leo-mees-educator-is-dead-president-emeritus-of-rose.html | DR. CARL LEO MEES, EDUCATOR, IS DEAD; President Emeritus of Rose Polytechnic Institute at Terre Haute, Ind. WON SUCCESS AS SCIENTIST Developed Process for Microscopic Photography of Human Blood and Minute Tissues. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/david-gulland.html | DAVID GULLAND. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/wealthy-beggar-is-fined-50.html | Wealthy Beggar Is Fined $50. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/cornell-poll-for-hoover-his-votes-total-760-roosevelt-is-next-with.html | CORNELL POLL FOR HOOVER.; His Votes Total 760 -- Roosevelt Is Next With 467. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/editors-home-robbed-silverware-stolen-from-dr-albert-shaw-at.html | EDITOR'S HOME ROBBED.; Silverware Stolen From Dr. Albert Shaw at Hastings-on-Hudson. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/1-admiral-ffcormick-dies-in-washington-retired-naval-officer.html | 1 ADMIRAL ffCORMICK DIES IN WASHINGTON; Retired Naval Officer Victim of a Heart Attack at the Age of 66 Years. A FORMER FLEET SURGEON Was Serving as President of Three Boards at Time of Retire- ment in 1930. | True | uuuuuuuuuuuuu SpuCial to THE NBW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/veterans-asked-to-back-smith-slate.html | Veterans Asked to Back Smith Slate | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/mrs-massie-in-court-tears-up-evidence-of-a-domestic-rift-testifying.html | MRS. MASSIE IN COURT TEARS UP EVIDENCE OF A DOMESTIC RIFT; Testifying, She Is Angered by Sight of Paper She Filled Out for Doctor. SPECTATORS APPLAUD HER Scene Follows Her Story of Assault and Its Effects on Massie's Mind. DARROW RESTS DEFENSE Alienist for Prosecution, Due Today, May Need Two Days to Examine Lieutenant and Testify. MRS. MASSIE TEARS EVIDENCE IN COURT | True | By Russell Owen.copyright, 1932, By the New York Times Company and Nana, Inc. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/11310000-relief-plan-adopted-in-australia-new-south-wales-is-unable.html | $11,310,000 RELIEF PLAN ADOPTED IN AUSTRALIA; New South Wales Is Unable to Participate, but Sum Is Set Aside as Act of Grace. | True | Wireless to THE NEW YORK TIMES. | C1B 151617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/the-will-of-the-people.html | The Will of the People. | True | R.P.C. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/bogota-delays-movie-tax-checks-books-of-operators-on-protest-strike.html | BOGOTA DELAYS MOVIE TAX.; Checks Books of Operators on Protest Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/revival-demanded-for-mexican-oil-el-economista-urges-compul-sion-if.html | REVIVAL DEMANDED FOR MEXICAN OIL; El Economista Urges Compul- sion if Necessary to Make In- dustry Aid Against Slump. FUEL IMPORTS ASSAILED Other Lines Are Reported Improv- ing, With Banks Again Lending Money More Freely. | True | Wireless to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/baruch-tells-plans-for-war-emergency-explains-to-reserve-officers.html | BARUCH TELLS PLANS FOR WAR EMERGENCY; Explains to Reserve Officers How All Resources of Nation Would Be Organized. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/rumania-accepts-pugsley-donation.html | Rumania Accepts Pugsley Donation. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/roosevelt-back-from-st-paul-trip-on-return-to-albany-he-hears.html | ROOSEVELT BACK FROM ST. PAUL TRIP; On Return to Albany He Hears Predictions of Gains in Next Week's Primaries. LETTERS PRAISE SPEECHES Heads of Small Banks Write His Criticism of Finance Corpora- tion Was Justified. MEETS LEADERS OF MONROE Some of Them Think Governor Would Prove a Surprise in Con- test for State's Delegates. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/kidnapping-hunt-ended-yonkers-girl-8-fearing-spanking-found-asleep.html | KIDNAPPING HUNT ENDED.; Yonkers Girl, 8, Fearing Spanking, Found Asleep on Near-By Porch. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/miss-sallie-g1bson-to-wed-j-c-stephens-uuuuu-greenwich-conn-girls.html | MISS SALLIE G1BSON TO WED J. C. STEPHENS; uuuuu . ! Greenwich (Conn.) Girl's Be- trothal to Calif or nian Is An- nounced by Her Brother. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/harvard-defeats-maine-by-11-to-2-collects-16-hits-to-triumph-in.html | HARVARD DEFEATS MAINE BY 11 TO 2; Collects 16 Hits to Triumph in Opening Baseball Game on Home Field. WOOD, WITH 4, SETS PACE Crimson Star Beats Out Two Bunts and Delivers Triple -- Taylor Is Winning Pitcher. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/smith-vetoes-plan-for-boston-speech-confident-of-winning-primary-he.html | SMITH VETOES PLAN FOR BOSTON SPEECH; Confident of Winning Primary, He Decides Not to Appear in Massachusetts Campaign. PEACE WITH WALKER SEEN Mayor Viewed as Silent Factor in Fight to Keep New York State From Going to Roosevelt. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/not-the-needed-leader.html | Not the Needed Leader. | True | J.S. HARTMAN. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/warren-s-davis.html | WARREN S. DAVIS. | True | I Special to THE NEW YORK TIMES. ' | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/contest-bullitt-vacancy-two-factions-move-to-name-demo-cratic.html | CONTEST BULLITT VACANCY.; Two Factions Move to Name Demo- cratic Committeeman in Washington. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/margaret-bletcher-is-married-in-london-i-daughter-of-consalgeneral.html | MARGARET B.LETCHER IS MARRIED IN LONDON\; I Daughter of Consal-General in Antwerp Weds P. L. Watson, Formerly of Orange, N. J. | True | Wireless to THE NE1/2- TORK TnvO. I | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/first-heat-prostration-here-as-sun-sends-mercury-to-71.html | First Heat Prostration Here As Sun Sends Mercury to 71 | True | | C1B 151617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/registered-autos-fell-731000-in-year-only-eleven-states-showed-in.html | REGISTERED AUTOS FELL 731,000 IN YEAR; Only Eleven States Showed In- creases in 1931 as Compared With 1930 Records. REVENUE WAS $344,000,000 In New York 2,297,249 Motor Vehicles Were Licensed, Paying the State $41,877,611. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/john-w-boylston-retired-architect-dies-at-79-in-his-home-in.html | JOHN W. BOYLSTON.; Retired Architect Dies at 79 in His Home in Ridgewood, N. J. | True | Special to THE NEW YOBK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/judge-scores-prohibition-philadelphia-jurist-calls-law-a-farce-and.html | JUDGE SCORES PROHIBITION; Philadelphia Jurist Calls Law a Farce and Frees a Violator. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/winners-make-good-time.html | Winners Make Good Time. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/broad-discussion-likely-arms-debts-reparations-danubian-aid-and-far.html | BROAD DISCUSSION LIKELY; Arms, Debts, Reparations, Danubian Aid and Far East Seen as Topics. TARDIEU CHANGES HIS MIND Leaves Paris With MacDonald for Geneva After Talks With Him and Edge. NAVAL PROGRESS FORESEEN Franco-Italian Solution Held Possible -- Britain Backs Qualitative Reduction. SURPRISE PARLEY AT GENEVA TODAY | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/pl-gamma-mu-honors-admiral-byrd.html | Pl Gamma Mu Honors Admiral Byrd | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/graf-zeppelin-reaches-brazil.html | Graf Zeppelin Reaches Brazil. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/mrs-woods-scores-at-billiards.html | Mrs. Woods Scores at Billiards. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/says-reconstruction-aids-little-fellow-secretary-by-radio-says.html | SAYS RECONSTRUCTION AIDS 'LITTLE FELLOW'; Secretary by Radio Says Banks and Railroads Interlock With Individuals' Interests. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/veteran-bureau-graft-charged-by-blanton-he-says-at-hearing-that.html | VETERAN BUREAU GRAFT CHARGED BY BLANTON; He Says at Hearing That 'Clique' Headed by Smith Has Been 'Robbing the Government.' | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/mrs-edwin-l-clark.html | MRS. EDWIN L. CLARK. | True | Special to THE NEW YORK TIMES. | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/no-contact-reported-by-lindbergh-envoys-fiftieth-day-since.html | NO CONTACT REPORTED BY LINDBERGH ENVOYS; Fiftieth Day Since Kidnapping Passes Without Word of Child -- Johnson Still at Ellis Island. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/gain-by-illinois-central-cuts-in-expenses-more-than-offset-drop-in.html | GAIN BY ILLINOIS CENTRAL.; Cuts in Expenses More Than Offset Drop in Quarter's Revenues. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/a-s-vandenbergh.html | A. S. VANDENBERGH. | True | \Yireles* to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/princeton-fr-5-princeton-prep-2.html | Princeton Fr., 5; Princeton Prep, 2. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/housing-sales-lead-in-new-jersey-area-residential-deals-mostly-in.html | HOUSING SALES LEAD IN NEW JERSEY AREA; Residential Deals, Mostly in Jersey City, Form the Bulk of Market's Activity. LARGE FLAT IS CONVEYED Teaneck Company Gets Duncan Av. Property Assessed at $335,400 -- West New York Factory Sold. | True | | C1B 151617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/transandine-railroad-suspends.html | Transandine Railroad Suspends. | True | Special Cable to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/senator-jones-seeks-reelection.html | Senator Jones Seeks Re-election. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/slays-self-at-rochester-woman-employment-manager-for-kodak-company.html | SLAYS SELF AT ROCHESTER.; Woman Employment Manager for Kodak Company Had Been Ill. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/banker-lauds-hindenburg-henry-goldman-received-by-presi-dent-calls.html | BANKER LAUDS HINDENBURG; Henry Goldman, Received by Presi-dent, Calls Him "Great Personality." | True | Special Cable to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/di-walsh-asks-data-on-trust-law-ills-senator-sends-questionnaire.html | D.I. WALSH ASKS DATA ON TRUST LAW ILLS; Senator Sends Questionnaire for Recommendations on Amend- ments to Aid Business. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/coste-says-takeoff-in-sahara-was-fraught-with-danger.html | Coste Says Take-Off in Sahara Was Fraught With Danger | True | Wireless to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/chicago-seeks-100000-marchers.html | Chicago Seeks 100,000 Marchers. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/francis-doughty-starr.html | FRANCIS DOUGHTY STARR. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/harvard-is-victor-at-net-conquers-amharst-by-90-in-open-ing-match.html | HARVARD IS VICTOR AT NET.; Conquers Amharst by 9-0 in Open-ing Match of Season. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/wesleyan-beaten-117-lowell-textile-nine-victor-scoring-7-runs-in.html | WESLEYAN BEATEN, 11-7.; Lowell Textile Nine Victor, Scoring 7 Runs in Seventh. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/wages-4787-of-prrs-expense.html | Wages 47.87% of P.R.R.'s Expense. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/new-money-for-old-bonds-bonus-funds-might-be-used-to-retire-liberty.html | NEW MONEY FOR OLD BONDS; Bonus Funds Might Be Used to Retire Liberty Issues. | True | OTHO L. VARS. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/bethlen-fights-agitation-in-first-speech-since-he-quit-as-premier.html | BETHLEN FIGHTS AGITATION.; In First Speech Since He Quit as Premier, He Urges Stern Measures. | True | Wireless to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/film-players-elope-gertrude-messinger-is-wed-to-dh-sharpe-to.html | FILM PLAYERS ELOPE.; Gertrude Messinger Is Wed to D.H. Sharpe, to Ex-Fiance's Surprise. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/restraint-and-unrestraint.html | RESTRAINT AND UNRESTRAINT. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/kansas-wet-out-for-senator.html | Kansas Wet Out for Senator. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/whdl-asks-to-share-wcads-time.html | WHDL Asks to Share WCAD's Time | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/fx-bushman-sues-for-10000.html | F.X. Bushman Sues for $10,000. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/gray-hurls-browns-to-5to0-victory-allows-only-three-hits-as-he.html | GRAY HURLS BROWNS TO 5-TO-0 VICTORY; Allows Only Three Hits as He Registers Second Shut-Out Against White Sox. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/i-mrs-john-c-inches.html | i MRS. JOHN C. INCHES. | True | I Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/some-gains-noted-in-steel-demand-iron-age-attributes-uptrend-to.html | SOME GAINS NOTED IN STEEL DEMAND; Iron Age Attributes Uptrend to Sales Efforts of Auto Producers. RAIL OUTPUT INCREASES Prices of Finished Material Hold Steady, but Scrap Quota- tions Weaken. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/would-change-girls-game-physical-education-officials-urge-altering.html | WOULD CHANGE GIRLS' GAME; Physical Education Officials Urge Altering Basketball Rules. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | 1:tps://www.nytimes.com/1932/04/21/archives/maternity-deaths.html | MATERNITY DEATHS. | True | | C1B 151617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/poor-navigating-laid-to-officers-in-wreck-court-holds-captain-of.html | POOR NAVIGATING LAID TO OFFICERS IN WRECK; Court Holds Captain of Prince David Failed to Work Out Course Competently. | True | Special Cable to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/20000000-relief-proposed-in-jersey-bond-issue-suggested-as-means-to.html | $20,000,000 RELIEF PROPOSED IN JERSEY; Bond Issue Suggested as Means to Provide Food and Shelter for Year Beginning July 1. PLAN ABANDONS JOB AID Temporary Gasoline Tax Rise Urged for Funds Until Finance Bill Can Be Authorized by Voters. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/williams-nine-wins-84-beats-norwich-in-opening-game-featured-two.html | WILLIAMS NINE WINS, 8-4.; Beats Norwich In Opening Game Featured Two Homers. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/reports-town-wiped-out-austrian-newspaper-says-flood-razed-yugoslav.html | REPORTS TOWN WIPED OUT.; Austrian Newspaper Says Flood Razed Yugoslav Village. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/dull-and-lower-in-paris.html | Dull and Lower In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/japan-may-send-more-men.html | Japan May Send More Men. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/urgs-wider-study-of-job-insurance-committee-tells-metal-trades.html | URGES WIDER STUDY OF JOB INSURANCE; Committee Tells Metal Trades Convention Present Data for Laws Is Inadequate. UNION DRIVE PREDICTED Benedict Says It Will Accompany Trade Revival -- McCormick Scores Rise of Bureaucracy. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/cotton-consumers-run-prices-higher-buying-for-european-mills-is.html | COTTON CONSUMERS RUN PRICES HIGHER; Buying for European Mills Is Particularly Active After a Slight Setback. GAINS ARE 10 TO 13 POINTS Market, Independently Strong, Ignores Outside Factors -- Spot Basis Still Firm. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/chaplin-ill-in-singapore-film-comedian-has-attack-of-fever-on.html | CHAPLIN ILL IN SINGAPORE.; Film Comedian Has Attack of Fever on Arrival There. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/mrs-henry-e-jenks.html | MRS. HENRY E. JENKS. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/miss-thorndikes-bridal-boston-girl-is-to-marry-t-truxton-hare-on.html | MISS THORNDIKE'S BRIDAL; Boston Girl Is to Marry T. Truxton Hare on May 21. | True | Soeclai to THE NEW TORK Tores. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/broadway-lured-wife-cleveland-engineer-asks-divorce-on-account-of.html | BROADWAY LURED WIFE.; Cleveland Engineer Asks Divorce on Account of Desertion. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/hits-student-mine-tour-university-of-pittsburgh-head-re-fuses-to.html | HITS STUDENT MINE TOUR.; University of Pittsburgh Head Re-fuses to Sanction Kentucky Trip. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/china-honors-slain-american.html | China Honors Slain American. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/exeter-nine-blanks-norwood-high-80-victors-rally-in-the-sixth-after.html | EXETER NINE BLANKS NORWOOD HIGH, 8-0; Victors Rally in the Sixth After Being Held Hitless for Five Innings. HARVARD FRESHMEN BOW Are Vanquished by Thayer Acad- emy, 8 to 4, in Hard-Fought Game on Soldiers Field. | True | Special to THE NEW YORK TIMES. | C1B 151617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/swetonic-blanks-cardinals-7-to-0-holds-world-champions-to-three.html | SWETONIC BLANKS CARDINALS, 7 TO 0; Holds World Champions to Three Hits in Pirates' Home Opener Before 16,000. VICTORS MAKE 11 SAFETIES Hallahan Starts on Mound for the Losers, Who Drop Fifth Contest in Row. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/g-h-putnam-left-estate-of-675540-all-but-5000-goes-to-widow-and.html | G. H. PUTNAM LEFT ESTATE OF $675,540; All but $5,000 Goes to Widow and Five Children of Dean of American Publishers. SON GETS CIVIL WAR BOOKS Library Valued at $600 -- Appraisal Shows 'All Quiet' Multiplied Profit of English Branch Nine Times. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/millss-warning-on-cuts-in-supply-bills.html | Mills's Warning on Cuts in Supply Bills | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/holdup-man-slain-battling-policemen-his-companion-is-wounded-as.html | HOLD-UP MAN SLAIN BATTLING POLICEMEN; His Companion Is Wounded as They Put Up Running Fight After Robbing Broadway Store. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/china-decides-to-accept.html | China Decides to Accept. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/labor-opens-fight-on-british-budget-attlee-heading-attack-scores.html | LABOR OPENS FIGHT ON BRITISH BUDGET; Attlee, Heading Attack, Scores Chamberlain for Omitting Debts and Reparations. CHANCELLOR WINS BACKING Parliament in General Upholds Delay in Action Until the Lausanne Conference. STABILIZATION FUND LAUDED Sir Robert Horne Sees It as Most Important Feature -- Exchange to Be Controlled. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/girl-plans-ocean-flight-elinor-smith-to-go-alone-backed-by-mrs.html | GIRL PLANS OCEAN FLIGHT.; Elinor Smith to Go Alone, Backed by "Mrs. Question Mark." | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/considers-unifying-hydrographic-terms-committee-of-world-conference.html | CONSIDERS UNIFYING HYDROGRAPHIC TERMS; Committee of World Conference at Monte Carlo Takes Up Variety of Questions. | True | Special Cable to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/yonkers-fire-captain-retired.html | Yonkers Fire Captain Retired. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/reunited-after-35-years-two-sisters-separated-as-children-now-seek.html | REUNITED AFTER 35 YEARS.; Two Sisters, Separated as Children, Now Seek Third of Family. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/denies-sale-of-newsprint-company.html | Denies Sale of Newsprint Company. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/merchants-to-vote-wet-in-newark-chamber-poll-750-of-955-ballots.html | MERCHANTS TO VOTE WET.; In Newark Chamber Poll, 750 of 955 Ballots Oppose Prohibition. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/washington-ignorant-of-agenda.html | Washington Ignorant of Agenda. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/tea-shares-off-in-amsterdam.html | Tea Shares Off in Amsterdam. | True | Special Cable to THE NEW YORK TIMES. | C1B 151617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/dean-pound-voices-fear-at-wet-trend-country-is-inclining-toward.html | DEAN POUND VOICES FEAR AT WET TREND; Country Is Inclining Toward Nullification or Repeal, Both "Dangerous," He Says. WOULD REDRAFT DRY LAW Faults Can Be Ironed Out, He Says, Pointing to 25 Years Taken to Smooth Out the I.C.C. Act. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/polish-unemployed-decline.html | Polish Unemployed Decline. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/curb-admits-securities-three-bond-issues-get-privileges-three.html | CURB ADMITS SECURITIES.; Three Bond Issues Get Privileges -- Three Stocks Suspended. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/magdalene-college-honors-kipling.html | Magdalene College Honors Kipling. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/show-boat-opens-may-16-but-ziegfeld-denies-revival-will-be-staged.html | SHOW BOAT" OPENS MAY 16; But Ziegfeld Denies Revival Will Be Staged in Carroll Theatre. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/willis-baker.html | WILLIS BAKER. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/mooney-awaits-todays-decision-by-rolph-outwardly-interested-only-in.html | Mooney Awaits Today's Decision by Rolph, Outwardly Interested Only in Prison Chores | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/william-f-ricardo.html | WILLIAM F. RICARDO. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/investment-trust-gude-winmill-trading.html | INVESTMENT TRUST.; Gude Winmill Trading. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/second-edition-of-the-theatre-in-art-exhibition-opens-at-the-sidney.html | Second Edition of the "Theatre in Art" Exhibition Opens at the Sidney Ross Gallery | True | By Edward Alden Jewell.k.g.s. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/dutch-bank-to-call-gold-abroad-home-41200000-most-of-it-held-here.html | DUTCH BANK TO CALL GOLD ABROAD HOME; $41,200,000, Most of It Held Here, to Be Withdrawn as No Longer Necessary. METAL HERE EARMARKED Action, Following General European Tendency, Will Have No Effect on This Market. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/berry-promises-aid-in-sane-relief-plan-ready-to-vote-for-any-safe.html | BERRY PROMISES AID IN 'SANE' RELIEF PLAN; Ready to Vote for Any Safe Program of Estimate Board -- Action Tomorrow Unlikely. WELFARE COUNCIL CONFERS Situation Growing More Critical Daily, Reports Show -- Block-Aiders Are Spurred. SALVATION ARMY DRIVE DUE At Least $1,090,000 for Emergency Work to Be Sought Next Month -- Job Drive Total Now 550,950. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/advance-of-rebels-worries-japanese-new-drive-against-them-in-north.html | ADVANCE OF REBELS WORRIES JAPANESE; New Drive Against Them in North Manchuria Held Up Because of Soviet Troops. TOKYO MAY ADD FORCES But War Office Denies Anything Will Be Done to Contravene Russia's Rights. | True | Special Cable to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/syracuse-mayor-eats-9centsaday-meals-executive-to-test-for-week-the.html | SYRACUSE MAYOR EATS 9-CENTS-A-DAY MEALS; Executive to Test for Week the Depression Diet Evolved for City's Poor. | True | | C1B 151617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/tunney-is-guest-of-east-side-boys-retired-champion-with-wife-faces.html | TUNNEY IS GUEST OF EAST SIDE BOYS; Retired Champion, With Wife, Faces Barrage of Questions of "Reformed Craps Shooters." ASKED ABOUT "LONG COUNT" "Mayor" Chubby Klee, 15, of the Boys' Brotherhood Republic, Heads List of 40 Hosts. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/ccny-nine-blanks-stevens-tech-30-rauschkolb-hurls-the-triumph.html | C.C.N.Y. NINE BLANKS STEVENS TECH, 3-0; Rauschkolb Hurls the Triumph, Limiting Losers to Eight Hits in Hoboken. ROLLINS'S CONTROL FAILS Holds Victors to Five Safe Drives, but Wildness Is Costly -- Krol Gets Triple and a Double. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/asks-inquiry-on-rebels-honduran-consul-in-cuba-seeks-to-frustrate.html | ASKS INQUIRY ON REBELS.; Honduran Consul in Cuba Seeks to Frustrate Revolutionaries. | True | Special Cable to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/giuseppe-peano-noted-mathematician-dies-in-italy-at-73-years.html | GIUSEPPE PEANO.; Noted Mathematician Dies in Italy at 73 Years. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/nonshouting-hucksters.html | Non-Shouting Hucksters. | True | G.H. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/solid-carbonic-joins-dry-ice-corporation-makers-of-solidified.html | SOLID CARBONIC JOINS DRY ICE CORPORATION; Makers of Solidified Carbon Diox- ide Merged Through an Exchange of Stock. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/cardinalpiffl-dies-in-vienna-at-67-son-of-bohemian-bookbinder-rose.html | CARDINALPIFFL DIES IN VIENNA AT 67; Son of Bohemian Bookbinder Rose to Highest Dignity of His Church in Austria._____ WAS A VISITOR HERE IN 1926 _____ I I Member of Eucharistic Congress in i i Chicago Was Strong Leader In His Nation's Reconstruction. | True | Special Cable to THS N1/2w YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/merchants-oppose-federal-ship-curb-protest-against-johnson-bill-to.html | MERCHANTS OPPOSE FEDERAL SHIP CURB; Protest Against Johnson Bill to Regulate Intercoastal Rates Made in Two Reports. UNFAIR DISADVANTAGE SEEN Foreign Interests Would Profit by Published Schedules, It Is Held -- Plan Laid to Ship Board. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/john-h-fisher-banker-dies-of-pneumonia-in-tarry-town-after-brief.html | JOHN H. FISHER.; Banker Dies of Pneumonia in Tarry- town After Brief Illness. | True | Special to THE NEW YORK TIMES. I | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/600-stars-attend-nyac-dinner-notables-of-past-and-present-are.html | 600 STARS ATTEND N.Y.A.C. DINNER; Notables of Past and Present Are Guests at "All-Sports" Olympic Fete. VENZKE AMONG SPEAKERS Major Kennelly, Club President; Ex-Justice Mahoney and Reilley Also Address Gathering. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/federal-accountant-tells-partos-deals-surprise-witness-says-drug.html | FEDERAL ACCOUNTANT TELLS PARTOS DEALS; Surprise Witness Says Drug Store Chain Paid Dividends Out of Stock Sale Proceeds. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/six-new-claimants-to-wendel-fortune-group-found-by-court-search-are.html | SIX NEW CLAIMANTS TO WENDEL FORTUNE; Group Found by Court Search Are, With Miss Stansbury, the Closest Kin Yet Discovered. CHANGE OF NAME HID LINK Grandfather, a Half-Brother of Sec- ond Wendel's Wife, Was Adopted as Orphan, Later Went West. | True | | C1B 151617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/firm-in-the-faith.html | FIRM IN THE FAITH. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/wide-cribbing-plot-exposed-at-princeton-alumni-weekly-reports.html | WIDE 'CRIBBING PLOT' EXPOSED AT PRINCETON; Alumni Weekly Reports Efforts of Unnamed Concern to Supply Theses for College Students. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/unified-court-plan-sifted-appellate-division-seeks-view-in.html | UNIFIED COURT PLAN SIFTED; Appellate Division Seeks View in Westchester on Bench Reform. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/shrewd-strategy-of-a-crook-lawyer-in-the-mouth-piece-another.html | Shrewd Strategy of a Crook Lawyer in "The Mouth- piece" -- Another "Miracle Man." | True | By Mordaunt Hall. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/i-james-morrison.html | I JAMES MORRISON. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/10-brokers-called-as-senators-widen-shortsale-inquiry-subpoenas-out.html | 10 BROKERS CALLED AS SENATORS WIDEN SHORT-SALE INQUIRY; Subpoenas Out for 26 Firms -- Records Back to Jan. 1, 1931, Are Demanded. NEW YORK OFFICES SERVED Action Is Based on a List of 350 Operators Who Sold Short on April 8. INDIVIDUALS READY TO GO Labor Federation Endorses Investi- gation With a Demand That "Raids" Be Stopped. 10 BROKERS CALLED IN MARKET INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/rye-village-tax-rate-set-at-649.html | Rye Village Tax Rate Set at $6.49. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/kaiser-wilhelm-is-invited-to-winter-in-virgin-islands.html | Kaiser Wilhelm Is Invited To Winter in Virgin Islands | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/federal-building-elevator-falls-none-of-8-passengers-injured.html | Federal Building Elevator Falls, None of 8 Passengers Injured | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/william-w-pike-wealthy-chicagoan-dies-in-munich-after-a-long.html | WILLIAM W. PIKE.; Wealthy Chicagoan Dies in Munich After a Long Illness. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/macdonald-flies-off-in-storm-his-eye-trouble-grows-worse.html | MacDonald Flies Off in Storm; His Eye Trouble Grows Worse | True | Wireless to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/book-notes.html | BOOK NOTES | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/rome-will-celebrate-2685th-year-today-mussolini-to-direct.html | ROME WILL CELEBRATE 2,685TH YEAR TODAY; Mussolini to Direct Ceremonies of 10,000 Young Fascists and Deliver Speech. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/6000000-tax-notes-of-city-sold-quickly-on-a-5-basis.html | $6,000,000 Tax Notes of City Sold Quickly on a 5% Basis | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/gang-killer-guns-traced-hartford-police-link-diamond-mur-der.html | GANG KILLER GUNS TRACED.; Hartford Police Link Diamond Mur- der Pistols to Ex-Colt Employe. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/to-test-teacher-parents-jersey-school-board-plans-to-qual-ify-home.html | TO TEST TEACHER PARENTS.; Jersey School Board Plans to Qual- ify Home Instructors. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/treasury-offers-50000000-in-bills-ninetyoneday-issue-to-be-dated.html | TREASURY OFFERS $50,000,000 IN BILLS; Ninety-one-Day Issue to Be Dated April 27 Planned to Re- tire $50,937,000 Maturities. MARKET FAVORS FINANCING Government Expects Low Rates on Short-Term Issues -- Deficit on April 18 Was $2,143,146,000. | True | Special to THE NEW YORK TIMES. | C1B 151617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/good-outlook-is-seen-for-canadian-wheat-dominion-bureau-reports.html | GOOD OUTLOOK IS SEEN FOR CANADIAN WHEAT; Dominion Bureau Reports Market in Europe Broadest of the Crop Year. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/funeral-of-harris-is-held-in-senate-hoover-and-members-of-both.html | FUNERAL OF HARRIS IS HELD IN SENATE; Hoover and Members of Both Houses Join in the Tribute.u Burial to Be in Georgia. | True | Special to THB NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/ecaudor-exiles-teachers-three-are-accused-of-spreading-communistic.html | ECAUDOR EXILES TEACHERS.; Three Are Accused of Spreading Communistic Propaganda. | True | Special Cable to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/c-e-wolbert-banker-dies-at-luncheon-philadelphian-is-stricken-while.html | C. E. WOLBERT, BANKER, DIES AT LUNCHEON; Philadelphian Is Stricken While Talking With Friends at Union League Clab, | True | I uuuu I Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/four-accuse-buchler-of-selling-influence-woman-and-three-men-say.html | FOUR ACCUSE BUCHLER OF SELLING INFLUENCE; Woman and Three Men Say For- mer Prison Chaplain Failed to Help Get Aliens Admitted. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/say-depositors-will-get-18-per-cent.html | Say Depositors Will Get 18 Per Cent | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/prince-murat-in-florida-descendant-of-napoleon-to-trace-citizenship.html | PRINCE MURAT IN FLORIDA.; Descendant of Napoleon to Trace Citizenship There of Grand Uncle. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/coffee-supplies-increase.html | Coffee Supplies Increase. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/boss-bricklayer-glad-he-kept-his-union-card-business-gone-he-picks.html | Boss Bricklayer Glad He Kept His Union Card; Business Gone, He Picks Up the Trowel Again | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/rail-bonds-rally-on-stock-exchange-industrials-and-utilities-are-ir.html | RAIL BONDS RALLY ON STOCK EXCHANGE; Industrials and Utilities Are Ir- regular -- Federal Issues Move Lower. FOREIGN LOANS ARE STEADY German Government Obligations Stronger -- Japanese List Fractionally Lower. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/macmaster-heads-steel-of-canada.html | MacMaster Heads Steel of Canada. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/3-in-evening-clothes-rob-a-park-av-club-gunmen-get-1700-from-safe-a.html | 3 IN EVENING CLOTHES ROB A PARK AV. CLUB; Gunmen Get $1,700 From Safe and 4 Men in The Brook and Put Them in Elevator. BROKER IS AMONG VICTIMS W.W. Phelps Walks In on Hold-Up and Loses $200 -- Members on 2d Floor Unaware of Raid. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/france-puts-quota-on-hosiery-imports-2096-dozen-pairs-out-of-total.html | FRANCE PUTS QUOTA ON HOSIERY IMPORTS; 2,096 Dozen Pairs Out of Total of 83,000 Dozen Allotted to Us Among "Other Nations." CLAUDEL CONFERS ON ISSUE Envoy Asked to End Discrimination -- Tariff Questions With Spain Taken Up With Ambassador. | True | Wireless to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/mr-rogers-sees-a-chance-to-effect-a-bit-of-economy.html | Mr. Rogers Sees a Chance To Effect a Bit of Economy | True | WILL ROGERS. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/coe-entry-victor-by-five-lengths-easily-scores-over-mereworth-stud.html | COE ENTRY VICTOR BY FIVE LENGTHS; Easily Scores Over Mereworth Stud Racer While Jolson's On Tap Is Third. ENSOR SCORES A TRIPLE Wins With Okaybee, Condescend and White Thorn -- Jockey Mills Has a Double. | True | By Bryan Field. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/thayer-academy-8-harvard-fr-4.html | Thayer Academy, 8; Harvard Fr., 4. | True | Special to THE NEW YORK TIMES. | C1B 151617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/high-court-breaks-chicago-tax-strike-supreme-bench-of-illinois-ends.html | HIGH COURT BREAKS CHICAGO TAX STRIKE; Supreme Bench of Illinois Ends Injunction of Realty Owners Against City and County. EQUITY RULING REVERSED Mayor Cermak, Expecting Collec- tions of $200,000,000, Declares Financial Troubles Are Over. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/uuuuuuuuuuuu-muriel-e-cochrane-to-marry-in-london-wedding-of.html | uuuuuuuuuuuu MURIEL E. COCHRANE TO MARRY IN LONDON; Wedding of General's Daughter to C. C. Madden to Take Place in St. George's Church July 5. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/hurricane-damages-section-of-honduras-devastation-is-reported-from.html | HURRICANE DAMAGES SECTION OF HONDURAS; Devastation Is Reported From Olanchito Banana Region -- Roofs Blown Like Leaves. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/louisiana-elects-longs-ticket.html | Louisiana Elects Long's Ticket. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/jersey-city-hitting-downs-toronto-112-pipgras-holds-leafs-to-eight.html | JERSEY CITY HITTING DOWNS TORONTO, 11-2; Pipgras Holds Leafs to Eight Scattered Blows, While Mates Humble Visiting Hurlers. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/smith-birmingham-head-dies.html | Smith, Birmingham Head, Dies. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/dar-swing-seen-to-milder-policy-national-defense-work-is-to-be.html | D.A.R. SWING SEEN TO MILDER POLICY; National Defense Work Is to Be Lessened and Mrs. W.S. Walker Will No Longer Be the Head. NEW OFFICERS NOMINATED Mrs. William R. Magna and Slate Are Named Without Contest at Washington Convention. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/j-clarence-davies-buys-seventh-av-corner-in-1500000-deal-with-the.html | J. Clarence Davies Buys Seventh Av. Corner In $1,500,000 Deal With the Childs Company | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/committee-named-for-beer-parade-hoyt-police-traffic-expert-is.html | COMMITTEE NAMED FOR 'BEER PARADE'; Hoyt, Police Traffic Expert, Is Appointed by Walker to Head Demonstration. UPPER 5TH AV. IS FAVORED Mayor May Ask Mrs. Sabin or Dr. Butler to Take Over Program -- Seeks Gift of Radio Time. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/everglades-purse-won-by-happy-scot-grayson-sprinter-shows-way-to.html | EVERGLADES PURSE WON BY HAPPY SCOT; Grayson Sprinter Shows Way to Tred Avon in Feature at Havre de Grace. HANFORD REGISTERS TRIPLE Scores on Garden Message and Enro Besides Happy Scot -- Burch Saddles Three Victors. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/pulp-imports-rose-in-recent-months-but-depreciation-abroad-had-no.html | PULP IMPORTS ROSE IN RECENT MONTHS; But Depreciation Abroad Had No Material Effect, Tariff Board Tells Senate. CANADA SHIPPED LESS HERE Finland Increased Its Exports of Unbleached Sulphate to the United States 62 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/h-gordon-strathy.html | H. GORDON STRATHY. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/city-hall-needs-care-condition-of-building-held-no-credit-to-a.html | CITY HALL NEEDS CARE.; Condition of Building Held No Credit to a Metropolis. | True | D.F. BECKHAM. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/other-engagements-ialngujohnson.html | Other Engagements; I/alnguJohnson. | True | Special to THB NEW YORK TIMES. | C1B 151617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/tigers-turn-back-indians-by-2-to-1-capture-pitching-duel-before.html | TIGERS TURN BACK INDIANS BY 2 TO 1; Capture Pitching Duel Before Capacity Opening-Day Crowd of 22,995 at Cleveland. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/prohibition-women-ban-dry-on-wet-platform-hail-hoover-as-our-man.html | Prohibition Women Ban Dry on Wet Platform; Hail Hoover as 'Our Man' After a Call on Him; WOMEN DRYS BAN DRY ON WET PLANK | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/shift-mystifies-paris-tardieus-decision-to-go-to-geneva-laid-to.html | SHIFT MYSTIFIES PARIS.; Tardieu's Decision to Go to Geneva Laid to Arms Developments. | True | Special Cable to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/fourmile-relay-to-attract-many-stars-to-penn-carnival.html | Four-Mile Relay to Attract Many Stars to Penn Carnival | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/article-6-no-title.html | Article 6 — No Title | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/buenos-aires-to-merge-debts.html | Buenos Aires to Merge Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/horvatt-is-witness-for-bank-directors-convicted-binghamton-banker.html | HORVATT IS WITNESS FOR BANK DIRECTORS; Convicted Binghamton Banker Brought From Prison to Tes- tify at Cooperstown. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/motor-regulation-urged-by-pelley-president-of-new-haven-asks.html | MOTOR REGULATION URGED BY PELLEY; President of New Haven Asks Stockholders to Back State and Federal Proposals. MAPS LEGISLATIVE PLAN Would End Reciprocal Licences and Force Trucks to Share Costs of Crossings. ROAD GAINS IN EFFICIENCY But He Says Rail Problem Now Is Getting Enough Business for the Equipment. MOTOR REGULATION URGED BY PELLEY | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/a-southern-view-some-democrats-there-believe-mr-smith-is-a-poor-one.html | A SOUTHERN VIEW.; Some Democrats There Believe Mr. Smith Is a Poor One. | True | JOHN F. HOUSE. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/board-saves-3000000-sale-of-gulf-lines-eliminates-heavy-annual.html | BOARD SAVES $3,000,000.; Sale of Gulf Lines Eliminates Heavy Annual Expenditure. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/urges-6billion-aid-trust-witherow-suggests-the-government-sponsor.html | URGES 6-BILLION AID TRUST; Witherow Suggests the Government Sponsor Investment Stabilizer. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/lay-mott-death-to-thief-warsaw-police-say-slain-american-womans.html | LAY MOTT DEATH TO THIEF.; Warsaw Police Say Slain American Woman's Money Was Missing. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/stokowski-gives-new-york-premiere-of-schoenbergs-gurrelieder-at.html | Stokowski Gives New York Premiere of Schoenberg's "Gurrelieder" at Metropolitan Opera House. | True | By Olin Downes. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/wheat-prices-drop-in-a-selling-wave-heavy-liquidation-in-the-may.html | WHEAT PRICES DROP IN A SELLING WAVE; Heavy Liquidation in the May Weakens All Deliveries -- Support Lacking. SETBACKS ARE 1 1/4 TO 1 5/8 C Corn Touches Season's Bottom Levels, the May Lowest in 32 Years -- Oats and Rye Off. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/lays-bonus-move-to-the-politicians-col-castle-says-they-promise-to.html | LAYS BONUS MOVE TO THE POLITICIANS; Col. Castle Says They Promise to Lead Veterans Into "Lush Fields of Treasury." START OF "A JUGGERNAUT" Captain Durham, Also of New York, Opposed Measure at Ways and Means Hearing. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/evers-exgiant-catcher-dead.html | Evers, Ex-Giant Catcher, Dead. | True | | C1B 151617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/urges-impounding-wheat-gov-woodring-says-farm-board-holdings.html | URGES IMPOUNDING WHEAT.; Gov. Woodring Says Farm Board Holdings Compete With Kansas. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/warns-merchants-against-low-prices-ia-hirschmann-urges-balti-more.html | WARNS MERCHANTS AGAINST LOW PRICES; I.A. Hirschmann Urges Balti- more Advertising Club Not to "Undersell America." CALLS VOLUME UNSOUND Lord & Taylor's Publicity Chief Declares Advertisers Are Underrating Customers. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/major-edmond-h-morse-marine-corps-officer-dies-sud-denly-at-age-of.html | MAJOR EDMOND H. MORSE.; Marine Corps Officer Dies Sud- denly at Age of 46 in San Pedro. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/2-soft-coal-mines-maintain-work.html | 2 Soft Coal Mines Maintain Work. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/seek-clean-42d-st-for-bicentennial-property-owners-in-campaign-to.html | SEEK CLEAN 42D ST. FOR BICENTENNIAL; Property Owners in Campaign to Oust Indecent Shows Before April 30. THEATRE BARKER FINED $10 Court Threatens Jail in Future -- Aim Is to Make Street "Safe" for Visitors and Residents. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/walker-fiscal-plan-demanded-by-berry-controller-says-if-mayor-does.html | WALKER FISCAL PLAN DEMANDED BY BERRY; Controller Says if Mayor Does Not Act Soon He Will Offer an Economy Program. HOLDS BUDGET CAN BE CUT Indicates to Civic Groups That Needed Propects Can Go On if Retrenchment Is Adopted. BERRY DEMANDS WALKER PLAN | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/icc-recapture-4825241-earnings-it-orders-the-virginian-railway-to.html | I.C.C. RECAPTURE $4,825,241 EARNINGS; It Orders the Virginian Railway to Pay Excess to Treasury Under Transportation Act Provisions. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/drys-raid-5-camden-bars-leader-of-agents-transferred-to-newark.html | DRYS RAID 5 CAMDEN BARS.; Leader of Agents Transferred to Newark After Seizures. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/col-greene-sustained-attorney-general-rules-he-did-right-to-reduce.html | COL. GREENE SUSTAINED.; Attorney General Rules He Did Right to Reduce Positions and Cut Pay. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/ruin-in-theatre-tax-pictured-by-brady-veteran-of-the-stage-appeals.html | RUIN IN THEATRE TAX PICTURED BY BRADY; Veteran of the Stage Appeals to Senators to Raise Money by a Lottery. SAYS COMMITTEE IS AFRAID Gillmore and Others Plead Against Levy During Dark Days for Artists and Crafts. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/parley-aids-needy-jews-exsheriff-gives-food-for-feast-of-passover.html | PARLEY AIDS NEEDY JEWS.; Ex-Sheriff Gives Food for Feast of Passover to 300 Families. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/has-no-news-of-exkaisers-plans.html | Has No News of Ex-Kaiser's Plans. | True | Wireless to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/radio-parley-set-for-sept-3.html | Radio Parley Set for Sept. 3. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/illocality.html | ILLOCALITY. | True | | C1B 151617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/roosevelt-opposes-welfare-work-cut-moves-for-saving-must-not-limit.html | ROOSEVELT OPPOSES WELFARE WORK CUT; Moves for Saving Must Not Limit Service for the Unfortu- nates, He Says in Rochester. JOBS FOR CRIPPLES URGED Governor, Stressing Economic Value of Rehabilitation, Asks the Co-operation of Employers. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/miss-belle-sherwin-calls-on-hoover.html | Miss Belle Sherwin Calls on Hoover. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/wins-second-reprieve-in-jersey.html | Wins Second Reprieve in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/death-feast-postponed-dinner-to-mark-demise-of-newark-man-a-year.html | DEATH FEAST" POSTPONED; Dinner to Mark Demise of Newark Man a Year Ago, Sat for May 8. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/s-bartlett-sim-monds.html | S. BARTLETT SIM MONDS. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/edge-to-leave-paris-to-aid-party.html | Edge to Leave Paris to Aid Party. | True | Special Cable to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/lou-holtz-to-end-vaudevillerevues-says-strain-of-producing-and.html | LOU HOLTZ TO END VAUDEVILLE-REVUES; Says Strain of Producing and Acting Is Reason for Aban- doning His Project. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/french-not-surprised-see-budget-action-as-supporting-british-policy.html | FRENCH NOT SURPRISED.; See Budget Action as Supporting British Policy of Clean Slate. | True | Wireless to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/sees-massie-case-lesson-miss-jessie-dell-asserts-breakdown-of.html | SEES MASSIE CASE LESSON.; Miss Jessie Dell Asserts Break-Down of Justice Increases Crime. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/ends-life-in-automobile-fire-insurance-official-is-found-dead-in.html | ENDS LIFE IN AUTOMOBILE.; Fire Insurance Official Is Found Dead in Cedar Grove, N.J. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/stevens-triumphs-30-engineers-lacrosse-team-defeats-lafayette-by.html | STEVENS TRIUMPHS, 3-0.; Engineers' Lacrosse Team Defeats Lafayette by Late Rally. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/keenan-confirmed-in-boxing-post.html | Keenan Confirmed in Boxing Post. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/the-faith-healer.html | The Faith Healer. | True | M.H. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/berlin-recovers-early-losses.html | Berlin Recovers Early Losses. | True | Special Cable to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/512-american-women-hold-fliers-licenses-number-of-pilots-in-this.html | 512 AMERICAN WOMEN HOLD FLIERS' LICENSES; Number of Pilots in This Country on April 1 Was 17,628, or 111 Fewer Than on Jan. 1. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/embezzler-suicide-on-eve-of-sentence-james-m-fairbanks-who-took.html | EMBEZZLER SUICIDE ON EVE OF SENTENCE; James M. Fairbanks, Who Took $290,000 From Brokers' Firm, Ends Life in Hotel Leap. FACED FIVE TO TEN YEARS Body Found When Lawyer Phones as Requested in Note -- Money Lost in Worthless Companies. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/miss-mueller-scores-golf-ace.html | Miss Mueller Scores Golf Ace. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/mrskuser-is-wed-to-c-h-marshall-former-wife-of-jersey-state-senator.html | MRS.KUSER IS WED TO C. H. MARSHALL; Former Wife of Jersey State Senator Becomes Bride of New York Broker. COUPLE ON WAY TO EUROPE Bridegroom Is Son of Former Dock Commissioner and Member of Several Clubs Here. | True | | C1B 151617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/times-sq-crowd-aids-in-capture-of-convict-suspects-holdup-at-first.html | Times Sq. Crowd Aids in Capture of Convict; Suspects Hold-Up at First, Then Helps Police | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/resume-arguments-on-rail-grain-rates-western-roads-cite-lower.html | RESUME ARGUMENTS ON RAIL GRAIN RATES; Western Roads Cite Lower Earnings at Chicago Hearing Before Examiners of I.C.C. HURT BY WATER TRAFFIC L.E. Wettling Presents Statistics on Car Movements and Employ- ment Since Rates Were Lowered. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/penn-nine-subdues-swarthmore-by-177-graupner-leads-attack-with.html | PENN NINE SUBDUES SWARTHMORE BY 17-7; Graupner Leads Attack With Homer, Triple and Double, Driving In Six Runs. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/name-politicians-as-unions-fixers-suing-electricians-say-farley.html | NAME POLITICIANS AS UNION'S 'FIXERS'; Suing Electricians Say Farley, Culkin and Hines Are Reputed Sources of Influence. APPEAL TO ONE RELATED Member Seeking to Join in Action Says He Was Suspended for Meeting With Dissenters. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/30-dry-raids-in-day-net-40-prisoners-total-is-112-since-drive-to.html | 30 DRY RAIDS IN DAY NET 40 PRISONERS; Total Is 112 Since Drive to Close All Speakeasies in Manhat- tan Began Monday. BRONX LIST BEING MADE Largest Hauls Reported at Two Places, Where $25,000 Property Is Seized by Agents. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/panama-labor-fights-to-save-ship-line-abolition-of-canal-zones.html | PANAMA LABOR FIGHTS TO SAVE SHIP LINE; Abolition of Canal Zone's Steamer Service Would Be Hardship for Employes There, It Is Argued. | True | Special Cable to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/exrepresentative-clancy.html | EX-REPRESENTATIVE CLANCY. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/league-resolution-attacked-by-japan-demands-safeguard-against-new.html | LEAGUE RESOLUTION ATTACKED BY JAPAN; Demands Safeguard Against New Boycott in Shanghai Before Full Evacuation. COMPULSION NOW SOUGHT Small League Powers Would Pro- ceed Under Article XV if Tokyo Rejects the Geneva Plan. | True | By Hugh Byas.special Cable To the New York Times. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/the-latest-quintero-drama.html | The Latest Quintero Drama. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 151617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/30000-see-reds-trounce-cubs-72-victors-clinch-game-in-third-scoring.html | 30,000 SEE REDS TROUNCE CUBS, 7-2; Victors Clinch Game in Third, Scoring Five Runs and Driving Out Malone. LUCAS TAMES THE LOSERS Morrisey's Double With the Bases Filled Helps Rout Hornsby's Men in Chicago Opener. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/golf-match-lures-hot-springs-crowd-many-turn-out-for-womens.html | GOLF MATCH LURES HOT SPRINGS CROWD; Many Turn Out for Women's Championship -- Tea Parties Held Later at Casino. LADY MEREDITH A HOSTESS John D. Rockefeller Jrs. Motor to Bear Loop for Picnic -- More New Yorkers Join Colony. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/white-plains-mayor-bars-parade.html | White Plains Mayor Bars Parade. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/kennedy-bribe-charge-is-denied-by-ce-huff-head-of-grain-corporation.html | KENNEDY BRIBE CHARGE IS DENIED BY C.E. HUFF; Head of Grain Corporation Calls Allegation Ridiculous -- State Farm Leaders Score Board. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/mexicos-envoy-gives-a-dinner-for-curtis-mrs-gann-and-the-vice.html | MEXICO'S ENVOY GIVES A DINNER FOR CURTIS; Mrs. Gann and the Vice President Are Honored -- Claudels Hosts to Mrs. C. S. Alden. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/says-union-heads-get-80-of-locals-income-accountant-testifies-levy.html | SAYS UNION HEADS GET 80% OF LOCAL'S INCOME; Accountant Testifies Levy for Jobless Covered a Deficit in Operating Engineers' Funds. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/pair-found-slain-on-farm-in-nassau-dying-woman-is-discovered-by.html | PAIR FOUND SLAIN ON FARM IN NASSAU; Dying Woman Is Discovered by Truck Driver Beside Body of Married Salesman. BOTH GAGGED AND BEATEN Wife of Murdered Man Says She Saw Kin Last on Tuesday -- Divorced Wife Among 12 Questioned. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/city-bus-program-stirs-wide-protest-mayor-condemned-for-favoring.html | CITY BUS PROGRAM STIRS WIDE PROTEST; Mayor Condemned for Favoring Jamaica and North Shore Companies in Queens. COURT FIGHT IS PROMISED Harvey Says He Will Support Litigation -- Civic Group Asks Seabury Take Up "Scandal." McKEE SHARES CRITICISM Blamed for Blocking Motorization of Manhattan Trolley Lines and Reversing His Stand. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/newark-triumphs-over-rochester-rallies-after-red-wings-score-five.html | NEWARK TRIUMPHS OVER ROCHESTER; Rallies After Red Wings Score Five Runs in Fourth and Beats Champions, 11 to 7. SELKIRK SLAMS HOME RUN Drive Features Bears' 15-Hit Assault -- Speece Relieves Shoffner and Quells Losers. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/out-of-olympic-games-athletes-of-spanish-association-not-prepared.html | OUT OF OLYMPIC GAMES.; Athletes of Spanish Association Not Prepared to Compete. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/markham-enriched-by-man-with-hoe-poem-earned-250000-was-basis-for.html | MARKHAM ENRICHED BY 'MAN WITH HOE'; Poem Earned $250,000, Was Basis for 1,500 Lectures and 250,000 Copies Were Sold. HE SEES GREAT POETIC ERA Latest Work "New Poems: Eighty Songs at 80" Is Ready -- He Hopes to Keep Up Writing 20 Years. | True | | C1B 151617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/opens-drive-for-hoover-mcnab-starting-california-cam-paign-praises.html | OPENS DRIVE FOR HOOVER.; McNab, Starting California Campaign, Praises Leaders in Crisis. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/stoneham-wins-12500-in-land-suit.html | Stoneham Wins $12,500 in Land Suit | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/anne-cox-to-wed-samuel-riker-jr-betrothal-of-naval-architects.html | ANNE COX TO WED SAMUEL RIKER JR.; Betrothal of Naval Architect's Daughter and Lawyer's Son Is Announced. j FIANCEE IN FENCERS CLUB I I Mr. Riker Is a Member of the Union, I Rumson and Aviation Coun- try Clubs. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/scouting-fleet-plans-to-return-to-atlantic-pacific-stay-to-be.html | SCOUTING FLEET PLANS TO RETURN TO ATLANTIC; Pacific Stay to Be Abandoned Because of the Cost -- Vessels Are Due Here June 10. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/smiths-95-scores-at-pinehurst-traps-leads-sharman-by-one-target-in.html | SMITH'S 95 SCORES AT PINEHURST TRAPS; Leads Sharman by One Target in United North and South Handicap Event. LEWIS GAINS SECOND TITLE New Yorker Adds All-Around Honors to Doubles Crown With 96 Total, Defeating Coffey. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/youngstown-steel-operations-rise.html | Youngstown Steel Operations Rise. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/major-jf-bullitt-lawyer-dead-at-75-philadelphian-victim-of-a-hem.html | MAJOR J.F. BULLITT, LAWYER, DEAD AT 75; Philadelphian Victim of a Hem- orrhage at His Home in Chestnut Hill. WAS PROMINENT CLUBMAN Son of Judge of Kentucky Supreme Court -- Had Served Under Pershing at Border. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/says-britain-found-way-to-recovery-keynes-says-quitting-of-gold.html | SAYS BRITAIN FOUND WAY TO RECOVERY; Keynes Says Quitting of Gold Standard May Have Marked Turning Point for World. ADVOCATES INFLATION HERE United States Now Lags Behind Nations Dealing in Sterling, He Writes in Magazine. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/tests-papal-radiophone-marconi-plans-link-between-popes-summer-home.html | TESTS PAPAL RADIOPHONE.; Marconi Plans Link Between Pope's Summer Home and Vatican. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/reading-triumphs-4-to-3-keys-end-buffalos-winning-streak-at-six.html | READING TRIUMPHS, 4 TO 3.; Keys End Buffalo's Winning Streak at Six Straight. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/mamaroneck-shortage-at-40000.html | Mamaroneck Shortage at $40,000. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/dr-g-h-sherman-vaccine-expert-dies-detroit-physician-underwent-an.html | DR. G. H. SHERMAN, VACCINE EXPERT, DIES; Detroit Physician Underwent an Operation in Florida, Where He Spent Winters. | True | I Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/hoover-hears-saving-plea-ohio-trade-bodies-urge-drastic-federal.html | HOOVER HEARS SAVING PLEA.; Ohio Trade Bodies Urge "Drastic Federal Retrenchment." | True | Special to THE NEW YORK TIMES. | C1B 151617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/new-board-elected-for-federal-water-a-and-b-stockholders-remove-all.html | NEW BOARD ELECTED FOR FEDERAL WATER; A. and B. Stockholders Remove All the Representatives of Tri-Utilities. THREE MEMBERS RETAINED C.T. Chenery, President, Says the Corporation Is Assured of Independent Judgment. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/depression-swells-total-of-federal-conscience-fund.html | Depression Swells Total Of Federal Conscience Fund | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/film-benefit-to-aid-relief-by-women-proceeds-of-world-premiere-of.html | FILM BENEFIT TO AID RELIEF BY WOMEN; Proceeds of World Premiere of Barrymore Picture Will Go to Adopt-a-Family Group. FINAL PLANS ARE MADE Entire Receipts Will Assist Through Summer Families Adopted by the Committee. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/serving-a-double-purpose.html | Serving a Double Purpose. | True | E.C.P. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/columbia-sc-bars-negro-voters.html | Columbia, S.C., Bars Negro Voters. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/pick-cathedral-council-officials-of-washington-foundation-name.html | PICK CATHEDRAL COUNCIL.; Officials of Washington Foundation Name Thirty Members. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/ask-wide-support-for-music-school-backers-of-yorkville-centre-fear.html | ASK WIDE SUPPORT FOR MUSIC SCHOOL; Backers of Yorkville Centre Fear They Will Have to End Train- ing in the Tenement Area. MRS. ZIMBALIST A SPEAKER Urges That Work in Settlement Go On as an Offset to the Gangster Problem. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/davis-cup-player-beaten-in-3-sets-yonkers-star-advances-to-the.html | DAVIS CUP PLAYER BEATEN IN 3 SETS; Yonkers Star Advances to the Semi-Final Round by Tri- umphing, 6-2, 6-4, 9-7. ALLISON PUTS OUT HALL Texan, in Scintillating Exhibition, Gains Victory by 6-2, 6-1, 6-3 -- Miss Hilleary Wins. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/westchester-drama-contest-opens.html | Westchester Drama Contest Opens. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/viewing-with-alarm-governor-roosevelt-seen-as-lacking-important.html | VIEWING WITH ALARM.; Governor Roosevelt Seen as Lacking Important Qualifications. | True | ROBERT E. WHALEN. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/business-is-called-chief-art-stimulus-dr-bruner-tells-teachers-they.html | BUSINESS IS CALLED CHIEF ART STIMULUS; Dr. Bruner Tells Teachers They Have Done Less Than Commercial Interests. ASKS SPUR TO IMAGINATION Lesson Must Be Learned That Beauty and Utility Harmonize, Eastern Arts Association Hears. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/security-officials-offer-aid.html | Security Officials Offer Aid. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/frees-natural-resources-british-columbia-permits-private.html | FREES NATURAL RESOURCES; British Columbia Permits Private Development of Fuel Reserves. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/claudel-confers-on-quotas.html | Claudel Confers on Quotas. | True | Special to THE NEW YORK TIMES. | C1B 151617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/harris-reinstated-quits-university-attorneys-arrange-settlement-of.html | HARRIS REINSTATED, QUITS UNIVERSITY; Attorneys Arrange Settlement of Columbia Controversy, Ending Lawsuit Threat. FREE SPEECH GUARANTEED Announcement Upholds Hawkes and Denies Censorship -- Editor Sent Apology for Heated Words. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/late-nyu-rallies-beat-rutgers-106-six-runs-in-seventh-and-eighth-in.html | LATE N.Y.U. RALLIES BEAT RUTGERS, 10-6; Six Runs in Seventh and Eighth Innings Give Contest to Violet at Ohio Field. VAVRA PITCHES VICTORY Three Scarlet Twirlers Fail to Stem Onslaught -- Wiggens and MacDonald Wallop Homers. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/lucien-a-eddy-dies-former-syracuse-banker-and-social-leader-was-91.html | LUCIEN A. EDDY DIES.; Former Syracuse Banker and Social Leader Was 91. | True | Spprial In THE NKW YORK T/MRS. 1 | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/japanese-flier-killed-at-shanghai.html | Japanese Flier Killed at Shanghai. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/dariusuryan.html | DariusuRyan. | True | 1 Special to THE NEW YORK TiMRs. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/bill-on-irish-oath-gets-first-reading-measure-to-drop-pledge-from.html | BILL ON IRISH OATH GETS FIRST READING; Measure to Drop Pledge From Constitution Advanced in Dail With Lone Dissenting Vote. FIGHT SET FOR WEDNESDAY Blythe, Former Finance Minister, Serves Notice Cosgrave Party Will Oppose Act Then. | True | Wireless to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/seizes-ship-and-liquor-coast-guard-finds-300-cases-under-load-of.html | SEIZES SHIP AND LIQUOR.; Coast Guard Finds 300 Cases Under Load of Fish at Greenport, L.I. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/high-official-sees-little-hope-in-beer-legal-aspects-alone-are-held.html | HIGH OFFICIAL SEES LITTLE HOPE IN BEER; Legal Aspects Alone Are Held to Block Any Early Modification of the Volstead Act. TAX PRESSURE NOT ENOUGH If House Wets Should Win, Senate Is Predominantly Dry, He Declares. | True | By Arthur Krock.special To the New York Times. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/money-wednesday-april-20-1932.html | MONEY Wednesday, April 20, 1932. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/buffalo-celebrates-hundredth-birthday-outstanding-events-in-the.html | BUFFALO CELEBRATES HUNDREDTH BIRTHDAY; Outstanding Events in the City's Life Are Part of the National History. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/pennington-loses-to-lawrenceville-is-downed-87-as-victorious-nine.html | PENNINGTON LOSES TO LAWRENCEVILLE; Is Downed, 8-7, as Victorious Nine Gains First Triumph in Three Starts. PRINCETON FRESHMEN WIN Register Four Runs in Second to Turn Back Princeton Prep by 6 to 2 -- Wardlaw Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/300-strikebreakers-unload-mallory-ship-company-refuses-to-modify-10.html | 300 STRIKE-BREAKERS UNLOAD MALLORY SHIP; Company Refuses to Modify 10% Pay Cut -- Union Calls on Rail Lines to Halt Service. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/windjammer-wins-havana-yacht-race-schooner-first-to-finish-tri.html | WINDJAMMER WINS HAVANA YACHT RACE; Schooner, First to Finish, Tri- umphs in Class A in Thrash From St. Petersburg. MARLEN II ALSO IS VICTOR Gains Honors in Class B on Time Allowance, Cynosure Beating It Across Line. | True | Special Cable to THE NEW YORK TIMES. | C1B 151617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/3-key-men-examined-in-walker-inquiry-interest-in-sherwood-case-is.html | 3 KEY MEN EXAMINED IN WALKER INQUIRY; Interest in Sherwood Case Is Revived as Suffern Banker Is Questioned in Private. EQUITABLE CASE IS PUSHED Head of White Company Is Called by Seabury Aides -- Operator of Big Taxi Fleet Appears. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/drop-in-living-cost-exceeds-wage-cuts-conference-board-study-puts.html | DROP IN LIVING COST EXCEEDS WAGE CUTS; Conference Board Study Puts Former at 20% and Latter at 13% to Last February. SALARIES REDUCED MORE Compensation of Executives Said to Be Affected Most in Effort to Meet Economic Forces. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/mrs-ward-h-groesbeck.html | MRS. WARD H. GROESBECK. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/wardlaw-4-pinery-3.html | Wardlaw, 4; Pinery, 3. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/lehigh-nine-beats-princeton-by-43-great-catch-by-crier-with-two-on.html | LEHIGH NINE BEATS PRINCETON BY 4-3; Great Catch by Crier With Two on Bases in Ninth Inning Halts Tigers' Rally. VICTORS GET EARLY LEAD Make 3 Runs and 4 Hits Off Wolt- man in First -- Eno's Pinch Hit Sends in 2 for Losers. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/employment-stays-at-low-mark-here-federal-service-reports-no.html | EMPLOYMENT STAYS AT LOW MARK HERE; Federal Service Reports No Improvement in State and Slight Increase in Nation. WORK FOR 36,000 HERE Surplus Labor for March in City Included Male and Female Work- ers, Skilled and Unskilled. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/another-antarctic-flight.html | ANOTHER ANTARCTIC FLIGHT. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/19-named-to-start-in-the-2000-guineas-orwell-favored-to-win-newmar.html | 19 NAMED TO START IN THE 2,000 GUINEAS; Orwell Favored to Win Newmar- ket 3-Year-Old Classic, First Run in 1809. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/native-immigrants.html | NATIVE IMMIGRANTS. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/county-in-virginia-is-short-406000-state-auditor-asks-governor-to.html | COUNTY IN VIRGINIA IS SHORT $406,000; State Auditor Asks Governor to Act -- Five Are Under Charges in Two Areas. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/ousts-iowa-state-auditor-governor-acts-after-commission-makes.html | OUSTS IOWA STATE AUDITOR; Governor Acts After Commission Makes Irregularity Charges. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/north-carolina-power-rates-cut.html | North Carolina Power Rates Cut. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/asks-democratic-ideals-mrs-miller-addresses-women-vot-ers-of-party.html | ASKS DEMOCRATIC IDEALS; Mrs. Miller Addresses Women Vot- ers of Party at Meeting in Newark. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/academy-rejects-gandhis-portrait-british-royal-institution-holds.html | ACADEMY REJECTS GANDHI'S PORTRAIT; British Royal Institution Holds Birley's Painting Undesir- able for Exhibit. POLITICAL MOTIVE DENIED But Council's Action Followed the Approval of the Picture by the Selection Committee. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/plans-park-avenue-hotel-owner-of-39th-street-corner-to-build-100000.html | PLANS PARK AVENUE HOTEL.; Owner of 39th Street Corner to Build $100,000 Structure. | True | | C1B 151617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/coal-control-bill-is-called-illegal-judge-hd-rummel-testifies-in.html | COAL CONTROL BILL IS CALLED ILLEGAL; Judge H.D. Rummel Testifies in Senate Hearing Against Stabilization Measure. MINING NOT A UTILITY" Witness for Operators Declares Congress Has No Power Over Resources in Private Hands. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/thousands-attend-passover-services-jews-assemble-in-homes-or.html | THOUSANDS ATTEND PASSOVER SERVICES; Jews Assemble in Homes or Community Centres for Sedar Rites. AID FOR DESTITUTE URGED Rabbi Jonah B. Wise Requests Funds for Charity Work In Eastern Europe. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/some-recoveries-in-both-stocks-and-bonds-prices-for-grain-react.html | Some Recoveries in Both Stocks and Bonds -- Prices for Grain React. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/urges-moore-control-of-all-jersey-funds-senate-shelving-cabinet.html | URGES MOORE CONTROL OF ALL JERSEY FUNDS; Senate, Shelving Cabinet Plan, Suggests Budget Be Placed in Hands of Governor. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/3000pound-sally-dies-rochesters-elephant-bought-by-children-victim.html | 3,000-POUND SALLY DIES.; Rochester's Elephant, Bought by Children, Victim of "Tummy-Ache." | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/chinese-rebels-take-the-capital-of-fukien-changhow-city-of-1000000.html | CHINESE REBELS TAKE THE CAPITAL OF FUKIEN; Changchow, City of 1,000,000, Falls After Siege of Week -- More Refugees in Amoy. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/fail-of-agreement-on-danubian-issue-delegates-at-innsbruck-break-up.html | FAIL OF AGREEMENT ON DANUBIAN ISSUE; Delegates at Innsbruck Break Up After Deadlock Over Methods of Aid. DIVIDE ON TARDIEU PLAN Hungary and Little Entente Back It, but Austria, Italy and Ger- many Unite Against It. | True | Wireless to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/a-polish-picture.html | A Polish Picture. | True | H.T.S. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/sir-austen-chamberlains-views.html | Sir Austen Chamberlain's Views. | True | ROBERT GETTY LANGDON. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/heavy-blast-fired-in-ohio-mine-region-explosion-near-jewett-held-to.html | HEAVY BLAST FIRED IN OHIO MINE REGION; Explosion Near Jewett Held to Be an Effort to Frighten Working Miners. 75 JOIN STRIKING MARCHERS Governor White Refuses to With- draw Troops Until There Is Respect for Law and Order. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/detroit-will-pay-debt-charges-first-council-says-policy-is-to-safe.html | DETROIT WILL PAY DEBT CHARGES FIRST; Council Says Policy Is to Safe- guard Credit of City With Tax Money. BANKERS HERE ARE NOTIFIED Officials Calf Sinking Fund and Interest Settlements Prior Lien on Year's Levy. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/hitler-feted-on-birthday-musical-instrument-centre-flies-his-flag.html | HITLER FETED ON BIRTHDAY.; Musical Instrument Centre Flies His Flag on City Hall. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/asks-god-to-aid-lindbergh-house-chaplain-before-dar-in-vokes-divine.html | ASKS GOD TO AID LINDBERGH; House Chaplain Before D.A.R. In- vokes Divine Wrath on Underworld. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/one-killed-2-hurt-in-pelham-crash.html | One Killed, 2 Hurt in Pelham Crash. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/brazil-moves-for-vote-regime-appropriates-3220000-to-organize.html | BRAZIL MOVES FOR VOTE.; Regime Appropriates $3,220,000 to Organize Electoral Boards. | True | Special Cable to THE NEW YORK TIMES. | C1B 151617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/would-honor-mrs-fiske-arliss-urges-humane-society-to-build-a.html | WOULD HONOR MRS. FISKE.; Arliss Urges Humane Society to Build a Monument to Her. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/bans-oil-drilling-murray-threatens-troops-to-stop-menace-in.html | BANS OIL DRILLING.; Murray Threatens Troops to Stop Menace in Oklahoma City. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/pickering-to-lead-pmc-four.html | Pickering to Lead P.M.C. Four. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/mans-span-of-life-reaches-58-years-dr-judd-points-out-that-it-has.html | MAN'S SPAN OF LIFE REACHES 58 YEARS; Dr. Judd Points Out That It Has Risen From 33 Years in 1800. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/baltimore-in-front-94-orioles-defeat-montreal-as-boyle-leads-attack.html | BALTIMORE IN FRONT, 9-4.; Orioles Defeat Montreal as Boyle Leads Attack With Four Hits. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/niagara-hudson-plea-lost-service-commission-again-bars-buy-ing-of.html | NIAGARA HUDSON PLEA LOST; Service Commission Again Bars Buy-ing of Syracuse Utility. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/woman-linked-to-death-arrested-in-inquiry-on-discovery-of-atlantic.html | WOMAN LINKED TO DEATH.; Arrested in Inquiry on Discovery of Atlantic City Man's Body. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/terrys-2-homers-help-rout-phillies-giants-triumph-in-philadelphia.html | TERRY'S 2 HOMERS HELP ROUT PHILLIES; Giants Triumph in Philadelphia Inaugural, 14 to 5, Before Crowd of 12,000. LINDSTROM ALSO SHINES Drives In Five Runs, as Does Terry -- Victors Find Collins and Three Other Hurlers for 17 Hits. | True | By John Drebinger.special To the New York Times. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/gomez-turns-back-athletics-8-to-3-grove-and-earnshaw-batted-hard.html | GOMEZ TURNS BACK ATHLETICS, 8 TO 3; Grove and Earnshaw Batted Hard, Lary's Home Run in 1st Starting Assault. BABE'S RETURN DRAMATIC Signalizes Re-entry in Line-Up With Long Clout and Single, Sending in 3 Tallies. MAYOR TOSSES FIRST BALL Dickey, Cochrane Also Hit for the Circuit -- Paid Attendance Second Best for Stadium Opening. | True | By William E. Brandt. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/coal-operator-a-suicide-barnes-gillespie-shoots-himself-at-tazewell.html | COAL OPERATOR A SUICIDE.; Barnes Gillespie Shoots Himself at Tazewell, W. Va. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/lafayette-victor-80-haverford-beaten-by-brilliant-pitch-ing-of.html | LAFAYETTE VICTOR, 8-0.; Haverford Beaten by Brilliant Pitch-ing of Millard, Sophomore. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/new-zealand-curbs-news-government-acts-to-halt-alarmist-rumors-gets.html | NEW ZEALAND CURBS NEWS; Government Acts to Halt Alarmist Rumors -- Gets Emergency Powers. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/rev-phinea8-t-kinne.html | REV. PHINEA8 T. KINNE. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/hoover-aids-union-sq-fete-president-hails-plan-to-mark-cen-tennial.html | HOOVER AIDS UNION SQ. FETE; President Hails Plan to Mark Cen-tennial of Park. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/lamonts-son-asks-trade-with-russia-he-says-in-moscow-that-the.html | LAMONT'S SON ASKS TRADE WITH RUSSIA; He Says in Moscow That the Country Offers Americans a Vast Foreign Market. SOVIET BACKS 2 EX-FOES Academies Are Reprimanded for Dismissing Professors Who Once Opposed the Regime. | True | | C1B 151617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/rutgers-would-name-women-as-trustees-amendment-to-charter-provides.html | RUTGERS WOULD NAME WOMEN AS TRUSTEES; Amendment to Charter Provides for Representation for Women's College on Board. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/jamaica-teachers-on-top-hold-seth-low-hitless-to-triumph-at-dexter.html | JAMAICA TEACHERS ON TOP.; Hold Seth Low Hitless to Triumph at Dexter Park, 14-1. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/peru-to-lower-freights-cerro-de-pasco-railroad-agrees-to-cuts-in.html | PERU TO LOWER FREIGHTS.; Cerro de Pasco Railroad Agrees to Cuts in Tariffs. | True | Special Cable to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/rochester-repels-syracuse-nine-82-registers-seven-runs-in-eighth-to.html | ROCHESTER REPELS SYRACUSE NINE, 8-2; Registers Seven Runs in Eighth to Win at Home -- Clements Leads the Attack. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/alimony-denied-to-mrs-searles.html | Alimony Denied to Mrs. Searles. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/mr-borah-on-the-debts.html | MR. BORAH ON THE DEBTS. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/mrs-charles-w-hubbard-wellknown-landscape-designer-dies-as-about-to.html | MRS. CHARLES W. HUBBARD.; Well-Known Landscape Designer Dies as About to Make Address. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/williamson-finds-rail-taxes-too-high-roads-have-become-countrys.html | WILLIAMSON FINDS RAIL TAXES TOO HIGH; Roads Have Become Country's Largest Collector, New York Central's Head Declares. HE URGES RETRENCHMENT Government Should Curtail Its Activities and Balance Budget, He Says Over Radio. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/20th-century-limited-to-renew-old-run-on-signal-from-stars.html | 20th Century Limited to Renew Old Run on Signal From Stars | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/plan-fight-on-branch-bank-proposal.html | Plan Fight on Branch Bank Proposal | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/samuel-r-clarke.html | SAMUEL R. CLARKE. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/scarsdale-man-is-amherst-editor.html | Scarsdale Man Is Amherst Editor. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/i-john-w-balluffi.html | I JOHN W. BALLUFFI. | True | Special to THE NEW YORK TIMES. I | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/wife-and-children-get-leiter-estate-will-to-be-filed-in-chicago-to.html | WIFE AND CHILDREN GET LEITER ESTATE; Will to Be Filed in Chicago To- day Disposes of Fortune That May Exceed $10,000,000. WIFE TO GET TRUST INCOME Son Thomas, 20, Inherits Racing Stable and Famous Library Started by Grandmother. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/sudden-conference-is-linked-to-developments-in-far-east.html | Sudden Conference Is Linked To Developments in Far East | True | Special Cable to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/auer-hurls-maroon-to-a-143-triumph-fans-eight-men-while-mates.html | AUER HURLS MAROON TO A 14-3 TRIUMPH; Fans Eight Men While Mates Batter Offerings of Parker and Newton of Elis. FISHER COLLECTS SIX HITS He Also Handles Six Chances Afield -- Victors Clinch Game in First Two Innings. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/parades-on-fifth-avenue.html | Parades on Fifth Avenue. | True | ELLA POMEROY. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/czechs-encourage-home-films.html | Czechs Encourage Home Films. | True | Wireless to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/st-marks-nine-wins-142-beats-st-georges-school-winmill-getting-four.html | ST. MARK'S NINE WINS, 14-2.; Beats St. George's School, Winmill Getting Four Hits. | True | Special to THE NEW YORK TIMES. | C1B 151617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/150-nicaraguans-routed-guard-patrol-of-25-captures-horses-guns-and.html | 150 NICARAGUANS ROUTED.; Guard Patrol of 25 Captures Horses, Guns and Foodstuffs. | True | Wireless to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/charity-requests-double-protestant-welfare-agencies-gave-mort-aid.html | CHARITY REQUESTS DOUBLE; Protestant Welfare Agencies Gave Mort Aid Last Year Than Ever. | True | | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/lassiter-stars-at-yale-scores-thrice-as-varsity-eleven-rolls-up.html | LASSITER STARS AT YALE.; Scores Thrice as Varsity Eleven Rolls Up Five Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/to-make-cubamexico-hop-havana-flier-will-seek-duration-record-for.html | TO MAKE CUBA-MEXICO HOP.; Havana Flier Will Seek Duration Record for Tiny Plane. | True | Special Cable to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/kreuger-exposures-help-swedish-reds-communism-makes-strides-as.html | KREUGER EXPOSURES HELP SWEDISH REDS; Communism Makes Strides as Popular Indignation Runs High in Stockholm. SUICIDES MOUNT SHARPLY Thousands Unable to Pay Rent and Workers, Hitherto Well Off, Face Difficulties. FOURTH ARREST IS MADE Former Kreuger & Toll Accountant Seized -- Police Begin Sifting Financier's Correspondence. | True | By Jules Sauerwein.wireless To the New York Times. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/grave-concern-is-felt-mills-is-for-furloughs-warns-cuts-would-hurt.html | GRAVE CONCERN' IS FELT; Mills Is for Furloughs -- Warns Cuts Would Hurt Efficiency. HOOVER SAVINGS REJECTED $28,373,000 Slashes Affecting Veterans Are Voted Down by House Committee. REGIONAL BUREAUS KEPT $8,500,000 Vocational Schools Also Likely to Be Restored to Bill By House Group. SENATE ECONOMIES WORRY PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those of 1917. | True | Special Cable to THE NEW YORK TIMES. | C1B 151617 |
| 1932-04-21 | 1932-04-21 | https://www.nytimes.com/1932/04/21/archives/youth-freed-in-killing-of-father.html | Youth Freed in Killing of Father. | True | | C1B 151617 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/schwartz-in-spanish-play.html | Schwartz in Spanish Play. | True | W.S. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/investor-acquires-west-side-house-former-homer-residence-in-west.html | INVESTOR ACQUIRES WEST SIDE HOUSE; Former Homer Residence in West Twenty-first Street Will Be Altered. BROADWAY STRIP CONVEYED Dwelling in West Seventy-sixth St. Rented -- Other Leases Modified or Surrendered. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/citys-women-open-patriots-rollcall-150000-contributions-of-1-each.html | CITY'S WOMEN OPEN PATRIOTS' ROLL-CALL; 150,000 Contributions of $1 Each Sought to Meet Expenses of Washington Bicentennial. MARY PICKFORD A SPEAKER Bainbridge Colby Joins in Pleas at Luncheon -- Huge Book to Hold Signatures of Donors. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/terry-ties-record-with-fifth-homer-equals-mark-for-threegame-period.html | TERRY TIES RECORD WITH FIFTH HOMER; Equals Mark for Three-Game Period as the Giants Win From the Phillies, 5-4. FITZSIMMONS ALSO SHINES Pitches Good Ball and Drives In the Deciding Run in the Eighth Inning With a Double. | True | By John Drebinger.special To the New York Times. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/prosperity-by-fiat.html | PROSPERITY BY FIAT. | True | | C1B 152282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/walter-huston-and-lewis-stone-in-a-very-wet-parade-before-and-after.html | Walter Huston and Lewis Stone in a Very "Wet Parade" Before and After Prohibition. | True | By Mordaunt Hall. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/savings-stamp-girl-bankrupt.html | "Savings Stamp Girl" Bankrupt. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/bohmuclark.html | BohmuClark. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/huge-chart-of-wendel-kin-hung-in-court-to-speed-suit.html | Huge Chart of Wendel Kin Hung in Court to Speed Suit | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/mrs-g-f-commerdinger.html | MRS. G. F. COMMERDINGER. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/buses-not-yet.html | BUSES NOT YET. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/golf-post-to-christenson-elected-president-of-new-jersey-body-to.html | GOLF POST TO CHRISTENSON; Elected President of New Jersey Body to Succeed Travers. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/federal-bonds-rise-in-heavy-turnover-total-purchases-6710000.html | FEDERAL BONDS RISE IN HEAVY TURNOVER; Total Purchases, $6,710,000, Exceeded Only Once in This Year's Trading. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/hold-shorts-responsible.html | Hold Shorts Responsible. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/william-talbotts-are-feted-in-south-mr-and-mrs-george-n-ostrander.html | WILLIAM TALBOTTS ARE FETED IN SOUTH; Mr. and Mrs. George N. Ostrander Give a Dinner for Them at Hot Springs. WALTER C. BAKERS HONORED Rudolph Gaertners Are Hosts for Them -- Paul Plunkett and A. Jerome Booth Entertain. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/to-head-mission-in-manchuria.html | To Head Mission in Manchuria. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/four-young-gunmen-get-sing-sing-terms-clemency-plea-based-on-youth.html | FOUR YOUNG GUNMEN GET SING SING TERMS; Clemency Plea Based on Youth Is Denied Under New Policy of Drastic Sentences. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/mrs-frank-c-mitchell.html | MRS. FRANK C. MITCHELL. | True | Special to THZ New "SPORE TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/sculpture-by-agnes-yarnall.html | Sculpture by Agnes Yarnall. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/court-roof-crash-kills-15-corsicans-judge-and-bar-association-head.html | COURT ROOF CRASH KILLS 15 CORSICANS; Judge and Bar Association Head Are Among Victim of Collapse During Trial. 30 DUG FROM RUINS ALIVE Two on Trial for Banditry Killed -- Many Other Bodies Are Thought to Be In Debris. | True | Special Cable to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/seat-transfers-on-stock-exchange-js-wilson-jr-ws-bernard-je-eddy.html | SEAT TRANSFERS ON STOCK EXCHANGE; J.S. Wilson Jr., W.S. Bernard, J.E. Eddy and J.D. Holloway Arrange for Sales. NEW FIRM FOR C.J. CALLIC He Plans to Buy Membership of S.W. Loomis -- Other Changes Made and Proposed. | True | | C1B 152282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/luncheon-for-idle-shared-by-banker-jg-blaine-studies-salvation-army.html | LUNCHEON FOR IDLE SHARED BY BANKER; J.G. Blaine Studies Salvation Army Relief Service at East River Shelter. SITS AT PINEBOARD TABLE Eats Beef Stew and Rice Pudding -- Makes Plea for Aid as Head of Fund Campaign. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/william-p-shelmire.html | WILLIAM P. SHELMIRE. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/major-gen-gr-snowden.html | MAJOR GEN. G.R. SNOWDEN. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/dues-cut-by-chicago-exchange.html | Dues Cut by Chicago Exchange. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/price-raising-bill-receives-approval-house-committee-reports.html | PRICE RAISING BILL RECEIVES APPROVAL; House Committee Reports Measure Designed to Restore Purchasing Power of the Dollar. FEDERAL RESERVE AS AGENT Board Would Be Empowered to Raise Commodity Prices by Control of Credit and Currency. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/watson-blames-bankers.html | Watson Blames Bankers. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/offer-note-issue-by-boston-edison-bankers-arrange-to-place-30000000.html | OFFER NOTE ISSUE BY BOSTON EDISON; Bankers Arrange to Place $30,000,000 of 4 1/2s and 5s on Market Today. OLD LOAN TO BE RETIRED Of the Total, $10,000,000 Will Yield About 4 3/4% and Remainder 5.44%. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/found-partos-chain-insolvent-in-1929-accountant-for-receivers-on.html | FOUND PARTOS CHAIN INSOLVENT IN 1929; Accountant for Receivers on Stand Says Deficit Reached $401,000 in March, 1930. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/recovery-in-stocks-united-states-bonds-and-home-company-issues.html | Recovery in Stocks; United States Bonds and Home Company Issues Stronger. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/dr-george-w-mccoy.html | DR. GEORGE W. McCOY. | True | Special to THE NEW YORK TIMEF. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/rebels-sweep-forward.html | Rebels Sweep Forward. | True | Special Cable to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/justice-p-f-daly-i-dies-in-hospital-had-served-on-the-new-jersey.html | JUSTICE P. F. DALY i ' DIES IN HOSPITAL; Had Served on the New Jersey Bench Since His Election in 1902 as County Surrogate. WAS ELEVATED BY WILSON I uuuuuuuuuuuuuuuuuu ! I Governor Named Him to Common Pleas CourtuAided in Directing the World War Draft. ! i | True | Speccinl to THE NEW YORK TIMES | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/drys-parade-in-brussels-but-childrens-demonstration-is-much-smaller.html | DRYS PARADE IN BRUSSELS.; But Children's Demonstration Is Much Smaller Than Was Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/montreal-in-front-7-to-2-beats-baltimore-in-series-final-as-ripples.html | MONTREAL IN FRONT, 7 TO 2; Beats Baltimore in Series Final as Ripple's Homer Scores Four. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/greenwood-exdabor-minister-defeats-tory-in-byelection.html | Greenwood, Ex-Labor Minister, Defeats Tory in By-Election | True | Special Cable to THE NEW YORK TIMES. | C1B 152282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/road-lays-losses-in-part-to-motors-chicago-eastern-illinois-report.html | ROAD LAYS LOSSES IN PART TO MOTORS; Chicago & Eastern Illinois Report Says Rivals Operate Without Regulation. TOTAL ASSETS $86,901,868 Profit and Loss Deficit Rose in 1931 From $6,723,115 to $10,658,552. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/north-carolina-road-seeks-loan.html | North Carolina Road Seeks Loan. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/mbride-contests-dry-resubmission-holds-congress-by-twothirds-vote.html | M'BRIDE CONTESTS DRY RESUBMISSION; Holds Congress by Two-thirds Vote Must Propose Substitute for Eighteenth Amendment. CHALLENGES WETS TO TEST He Offers It on Amending Article 5 -- Walker's Beer Parade Is Derided at Senate Hearing. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/keenen-assumes-boxing-post.html | Keenen Assumes Boxing Post. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/secretary-a-calming-influence.html | Secretary a Calming Influence. | True | By P. J. Philip.wireless To the New York Times. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/hitting-to-the-infield.html | Hitting to the Infield. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/sentenced-to-death-slayer-of-premier-hamaguchi-of-japan-to-pay-with.html | SENTENCED TO DEATH.; Slayer of Premier Hamaguchi of Japan to Pay With Life. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/comment-on-senator-wheeler.html | Comment on Senator Wheeler. | True | JAS. H. SHEA. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/hopkins-will-head-state-relief-board-former-executive-director-to.html | HOPKINS WILL HEAD STATE RELIEF BOARD; Former Executive Director to Become Chairman of Unemployment Administration. P.J. WICKSER WILL RESIGN Former Mayor C.S. Osborne of Auburn Will Be Named as the New Member. LAST FUNDS ALLOCATED All From First $20,000,000 Appropriation Likely to Be Distributed by May 30. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/mrs-g-w-chamberlain-member-of-first-class-graduating-at-hunter.html | MRS. G. W. CHAMBERLAIN.; Member of First Class Graduating at Hunter College Dead. | | True | Spc.-lal to THE NKW YORK Tints. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/newark-triumphs-in-11th-inning-65-defeats-rochester-when-foreman.html | NEWARK TRIUMPHS IN 11TH INNING, 6-5; Defeats Rochester When Foreman Uncorks a Wild Pitch With Bases Filled. RALLY IN 8TH TIES SCORE Bears Send Three Men Across Plate -- Victory Gives Them the Series, Four Games to One. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/14-barking-dogs-get-valor-decorations-heroes-of-many-exploits-yelp.html | 14 BARKING DOGS GET VALOR DECORATIONS; Heroes of Many Exploits Yelp Their Disapproval of Organ Music at Presentation. COLLIE SAVED LIFE OF GIRL Sandy, Crippled When He Nosed Her From Auto Path, Wins Glory -- Others Cited for Fire Alarms. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/power-and-racing-spirit-evident-in-1932-varsity-crew-at-harvard.html | Power and Racing Spirit Evident In 1932 Varsity Crew at Harvard; Return of Six Veterans of Last Year's Undefeated Eight Gives Crimson's Outlook a Bright Tinge -- Keen Jayvee Shell Furnishes Fine Test in Practice Sessions. | True | By Robert F. Kelley.special To the New York Times. | C1B 152282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/animal-energy-laid-to-explosion-in-cell-dr-crile-tells.html | ANIMAL ENERGY LAID TO EXPLOSION IN CELL; Dr. Crile Tells Philosophical Society a Nitro Fraction Is Fuse in Protoplasm. AID IN CANCER STUDY SEEN Scientist Developed in Nitroglycerine Tests Theory Announced at Philadelphia. REFLEX ACTION IS TRACED Dr. Alexander Forbes Finds That Nerve Responds to a Stimulus Before It Reaches Brain. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/dies-in-long-island-fire-uniondale-man-overcome-by-smoke-as-home.html | DIES IN LONG ISLAND FIRE.; Uniondale Man Overcome by Smoke as Home Burns -- 4 Hurt Jumping. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/fever-scare-in-argentina-medical-survey-is-ordered-at-the-bolivian.html | FEVER SCARE IN ARGENTINA.; Medical Survey Is Ordered at the Bolivian Frontier. | True | Special Cable to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/larger-wheat-crop-in-india-seen.html | Larger Wheat Crop in India Seen. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/all-eyes-on-congress.html | ALL EYES ON CONGRESS. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/beerparade-suggestion.html | Beer-Parade Suggestion. | True | M.Bergenfield, | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/coffee-exchange-hits-futures-tax-hh-pike-jr-president-writes-to.html | COFFEE EXCHANGE HITS FUTURES TAX; H.H. Pike Jr., President, Writes to Senators That Levy Would Defeat Its Own Aim. SEES INJURY TO MARKET World Business Now Coming Here Would Go to Foreign Centres, Letter Asserts. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/padlock-war-opens-to-make-city-dry-prosecutions-for-possession-of.html | PADLOCK WAR OPENS TO MAKE CITY DRY; Prosecutions for Possession of Liquor to Be Abandoned as Less Effective. BIG RESORTS FACING RUIN Ruling That Landlord Need Not Be Served With a Complaint Paved Way for New Method. PADLOCK WAR OPENS TO MAKE CITY DRY | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/jw-lovell-dead-former-publisher-in-his-heyday-sold-7000000-books-a.html | J.W. LOVELL DEAD; FORMER PUBLISHER; In His Heyday Sold 7,000,000 Books a Year, Mostly in 10 and 20 Cent Editions. FOUNDED LOVELL'S LIBRARY First Publisher Here for Kipling and Barrie -- A Realty Developer -- Pioneer Theosophist. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/high-tariff-scored-by-port-official-cullman-tells-importers-law-is.html | HIGH TARIFF SCORED BY PORT OFFICIAL; Cullman Tells Importers Law Is Strangling Harbor Trade Despite New Efficiency. SEES HUGE LOSS TO LABOR Commissioner Pleads for Removing Problem From Politics and Power of Monopolistic Interests. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/prices-advance-in-berlin.html | Prices Advance in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 152282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/britain-opposes-debt-repudiation-omission-of-item-due-united-states.html | BRITAIN OPPOSES DEBT REPUDIATION; Omission of Item Due United States From Budget Is Not Preliminary to Default. NATION'S CREDIT INVOLVED London Is Not Likely to Join in United Front of Europe Against America. ACTION IS AGAIN EXPLAINED Chamberlain Tells Commons That the Absence of Debt Amount Did Not Indicate Definite Policy. | True | By Charles A. Selden.wireless To The New York Times. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/the-budget-and-control-op-sterling.html | THE BUDGET AND CONTROL OP STERLING. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/tufts-gets-3-in-6th-to-vanquish-vermont-massachusetts-nine-rallies.html | TUFTS GETS 3 IN 6TH TO VANQUISH VERMONT; Massachusetts Nine Rallies to Score 6-to-4 Victory, Second in Succession. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/gov-cross-delivers-yale-lecture.html | Gov. Cross Delivers Yale Lecture. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/gov-rolph-refuses-to-pardon-mooney-convinced-of-guilt-california.html | GOV. ROLPH REFUSES TO PARDON MOONEY; 'CONVINCED OF GUILT'; California Executive Bases His Decision on Exhaustive Study by Legal Advisers. PRISONER SEEMS RESIGNED He Calls the Rejection of His Plea 'a Class Decision With Class Motive.' RULING SHARPLY ATTACKED Walker Silent, but Other Sympathizers Say Governor Yielded to 'Interests.' Decision Against Mooney Evokes Sharp Criticism by Labor Leaders | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/mussolini-aids-romes-2685th-birthday-fete-100000-youths-get-fascist.html | Mussolini Aids Rome's 2,685th Birthday Fete; 100,000 Youths Get Fascist Rifles at Initiation | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/iraq-signs-oil-contract-deal-specifies-control-must-remain-in.html | IRAQ SIGNS OIL CONTRACT.; Deal Specifies Control Must Remain in British Hands. | True | Wireless to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/olympic-officials-making-preparations-for-daily-attendance-of.html | Olympic Officials Making Preparations For Daily Attendance of 350,000 at Games | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/virginia-berresford-shows-work.html | Virginia Berresford Shows Work. | True | K.G.S. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/house-economy-bill-is-put-in-final-shape-250000000-savings-are.html | HOUSE ECONOMY BILL IS PUT IN FINAL SHAPE; $250,000,000 Savings Are Agreed On and Slash for Veterans May Be Reinstated. VOCATIONAL CUT REPLACED Committee Rejects Plans to Start 11 Per Cent Pay Cuts at $2,000 or $2,500. FOES MUSTER FOR FIGHT Opposition Grows When a Move Is Begun for Special Rules to Speed the Wage Reduction Item. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/an-important-trade-centre.html | An Important Trade Centre. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/mother-is-shocked.html | Mother Is Shocked. | True | | C1B 152282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/gold-in-french-bank-continues-to-rise-increase-last-week-156000000.html | GOLD IN FRENCH BANK CONTINUES TO RISE; Increase Last Week 156,000,000 Francs -- Foreign Credits Reduced 152,000,000. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/another-parade.html | Another Parade. | True | M.M. CARETTE. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/mr-browne-on-colleges-it-is-intimated-that-he-lacks-knowledge-of.html | MR. BROWNE ON COLLEGES.; It Is Intimated That He Lacks Knowledge of Subject. | True | E.N. ROFE, | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/potteries-companys-head-retires.html | Potteries Company's Head Retires. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/housing-activity-keeps-up-in-jersey-residential-holdings-constitute.html | HOUSING ACTIVITY KEEPS UP IN JERSEY; Residential Holdings Constitute Bulk of Transactions in Metropolitan Area. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/clearings-in-week-show-a-slight-rise-bank-total-for-country-up-from.html | CLEARINGS IN WEEK SHOW A SLIGHT RISE; Bank Total for Country Up From Preceding Period, R.G. Dun & Co. Report. 41% OFF FROM YEAR AGO Aggregate Hero $3,156,865,000, a Drop of 46 Per Cent From Like Date in 1931. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/westchester-items-properties-sold-in-dobbs-ferry-and-new-rochelle.html | WESTCHESTER ITEMS.; Properties Sold in Dobbs Ferry and New Rochelle. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/rail-men-to-study-new-trucking-plan-executives-group-will-consider.html | RAIL MEN TO STUDY NEW TRUCKING PLAN; Executives' Group Will Consider Operation by Express Agency for Eastern Roads. REPORT EXPECTED TODAY Situation Here Is Complicated by Position of Some Lines in Relation to Forwarding Fields. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/selfridge-reports-england-on-upturn-business-gains-accompanied-by.html | SELFRIDGE REPORTS ENGLAND ON UPTURN; Business Gains Accompanied by Return of Confidence, Says London Store Owner. HIGH TAXES AN OBSTACLE But No "Serious Opposition" Exists to Paying Debt to Us, Visitor Declares. HE FINDS OPTIMISM HERE Hopes Two Countries May Find a Way to Help Each Other and the World to Economic Equilibrium. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/hugh-m-brown.html | HUGH M. BROWN. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/swedish-loss-put-at-60000000.html | Swedish Loss Put at $60,000,000. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/new-york-ac-wins-water-polo-match-defeats-german-sporting-club-by.html | NEW YORK A.C. WINS WATER POLO MATCH; Defeats German Sporting Club by 13 to 2 in Opening Test of National Tournament. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/fish-as-hoarders.html | FISH AS HOARDERS. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/varsity-crew-is-the-only-one-washington-will-send-east.html | Varsity Crew Is the Only One Washington Will Send East | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/garret-j-fitzgerald.html | GARRET J. FITZGERALD. | True | Special to THE NEW YORK Tmes. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/cruisers-take-one-group.html | Cruisers Take One Group. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/august-arace-elizabeth-building-contractor-dies-of-injury-due-to-a.html | AUGUST ARACE.; Elizabeth Building Contractor Dies of Injury Due to a Fall. | True | Special to THE NEW YOBK TIMES. | C1B 152282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/quotations-down-in-paris.html | Quotations Down in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/committee-closes-tax-bill-hearing-chairman-smoot-and-senator.html | COMMITTEE CLOSES TAX BILL HEARING; Chairman Smoot and Senator Harrison Predict Report to the Senate by May 1. CHECK IMPOST IS OPPOSED Objection Is Made to Stock Transfer Tax as Further Element In Market Deflation Here. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/regulars-flee-northward.html | Regulars Flee Northward. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/charity-head-asks-jobless-insurance-bailey-b-burritt-declares.html | CHARITY HEAD ASKS JOBLESS INSURANCE; Bailey B. Burritt Declares Public and Private Relief Measures Are Inadequate. CALLS FOR MORE CITY AID Demands Upon Association for Helping Poor Rose 320 Per Cent in Its Last Fiscal Year. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/dutch-confident-of-dollar.html | Dutch Confident of Dollar. | True | Wireless to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/stake-for-idle-to-mine-gold-planned-by-british-columbia.html | 'Stake' for Idle to Mine Gold Planned by British Columbia | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/acceptance-rates-cut-14-of-1-per-cent-fifth-reduction-this-month.html | ACCEPTANCE RATES CUT 1/4 OF 1 PER CENT; Fifth Reduction This Month Restores Lowest Levels for Bankers' Bills on Record. CAUSED BY HEAVY DEMAND Dealers Unable to Satisfy Foreign Buyers and Banking Funds Are Accumulating Here. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/join-mckesson-robbins-board.html | Join McKesson & Robbins Board. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/lean-years-ahead-shipbuilders-hear-head-of-national-council-says.html | LEAN YEARS AHEAD, SHIPBUILDERS HEAR; Head of National Council Says Yards Will Have to Reduce Forces This Summer. HE ASKS CONGRESS TO ACT H.G. Smith, In His Annual Report, Predicts Slackened Activity at Least Until 1934. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/book-notes.html | BOOK NOTES | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/reserve-ratio-rises-at-bank-of-england-now-36-18-against-29-34-two.html | RESERVE RATIO RISES AT BANK OF ENGLAND; Now 36 1/8%, Against 29 3/4 Two Weeks Ago -- Notes Return From Circulation. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/says-power-sapped-reason-of-kreuger-swedish-investigator-declares.html | SAYS POWER SAPPED REASON OF KREUGER; Swedish Investigator Declares He "Played Like an Artist" With His Huge Prestige. NEW HOPE FOR 2 CONCERNS Ericsson and Swedish Match May Be Able to Continue -- Three Banks Are Likely to Give Aid. | True | By Jules Sauerwein.special Cable To the New York Times. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/building-permits-increased-in-march-total-value-of-45390806-for-the.html | BUILDING PERMITS INCREASED IN MARCH; Total Value of $45,390,806 for the Nation Was Over 10 Per Cent Above February. GAIN SHOWN IN 355 CITIES Residential Construction Rose 73.9 Per Cent in Number and 18.1 in Estimated Cost. | True | Special to THE NEW YORK TIMES. | C1B 152282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/roosevelt-delays-vacation-in-south-he-will-testify-for-broderick.html | ROOSEVELT DELAYS VACATION IN SOUTH; He Will Testify for Broderick Next Week Before Going to Warm Springs. TO NAME BANKING BOARD Also Will Pick New Executive Counsel -- Speaks Today at the Health Commission Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/senator-waterman-to-retire.html | Senator Waterman to Retire. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/greece-likely-to-abandon-gold-british-bank-rate-cut-to-3-per-cent.html | Greece Likely to Abandon Gold.; BRITISH BANK RATE CUT TO 3 PER CENT | True | Wireless to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/joseph-e-barlow-american-dies-in-cuba-had-9000000-claim-against.html | JOSEPH E. BARLOW, AMERICAN, DIES IN CUBA; Had $9,000,000 Claim Against Island Republic for Land Seized In and Near Havana. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/march-income-tax-136854800-behind-decline-of-72576900-is-shown-for.html | MARCH INCOME TAX $136,854,800 BEHIND; Decline of $72,576,900 Is Shown for Corporations, $64,277,900 for Individual Payers. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/125000000-german-credit-renewed-by-world-bankers.html | $125,000,000 German Credit Renewed by World Bankers | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/arthur-f-cottrell-architect-is-dead-uuuuuu-for-20-years-was.html | ARTHUR F. COTTRELL, ARCHITECT, IS DEAD; ! uuuuuu For 20 Years Was Director of Asbury Park (N. J.) Annual Baby Parade and Carnival. | True | I uuuuuu Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/sister-agnes-de-sales.html | SISTER AGNES DE SALES. | True | spec-mi to THE New YORK TTAIKS. I | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/the-haarlem-philharmonic.html | The Haarlem Philharmonic. | True | W.B.C. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/re-jones-named-radio-city-art-head-appointed-director-for.html | R.E. JONES NAMED RADIO CITY ART HEAD; Appointed Director for Radio-Keith-Orpheum Theatres in Rockefeller Project. WILL HAVE SPECIAL STUDIO His Suite to Be in New International Music Hall -- Has Long Been Noted as Scenic Designer. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/prof-elijah-c-hills-head-of-romance-philology-at-california.html | PROF. ELIJAH C. HILLS.; Head of Romance Philology at California University Dead. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/sister-zoe-gains-decisive-triumph-finishes-strongly-in-stretch-to.html | SISTER ZOE GAINS DECISIVE TRIUMPH; Finishes Strongly in Stretch to Beat Delicacy by Two and a Half Lengths. BRADLEY'S-CHICSU IS THIRD Gets Show at Havre de Grace After Winning Previous Six Starts -- Victor Pays $19.20. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/cubs-subdue-reds-to-square-series-johnson-yields-four-hits-but.html | CUBS SUBDUE REDS TO SQUARE SERIES; Johnson Yields Four Hits, but Passes and an Error Aid in His Defeat by 3-2. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/utility-shows-gain-of-573244-in-1931-northern-states-power-earned.html | UTILITY SHOWS GAIN OF $573,244 IN 1931; Northern States Power Earned $9,207,209, With Increase of 2.13% in Cross. RISE OF 1.33% IN PATRONS $5,887,866 Spent for Construction, With Budget for 1932 Put at $5,719,000. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/mr-rogerss-daily-potpourri-includes-a-bit-of-boosting.html | Mr. Rogers's Daily Potpourri Includes a Bit of Boosting | True | WILL ROGERS. | C1B 152282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/pirates-conquer-cards-in-10th-76-l-waners-double-scores-grace-to.html | PIRATES CONQUER CARDS IN 10TH, 7-6; L. Waner's Double Scores Grace to Give World's Champions Sixth Defeat in Row. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/boston-college-is-victor-overpowers-springfield-ymca-college-nine.html | BOSTON COLLEGE IS VICTOR.; Overpowers Springfield Y.M.C.A. College Nine, 11-5. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/john-van-hagen.html | JOHN VAN HAGEN. | True | Special to TnK NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/wheat-buying-laid-to-better-outlook-reports-from-washington-offset.html | WHEAT BUYING LAID TO BETTER OUTLOOK; Reports From Washington Offset Bearish Factors. Prices Advancing After a Drop. NET GAINS ARE 1/2 TO 5/8 CENT Corn Ends 1/2c Up to 1/8c Down -- Oats Finish 1/8 to 1/4c Higher -- Rye Weak and Off 1/4 to 3/4c. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/over-the-counter-quotations-for-unlisted-securities-thursday-april.html | OVER - THE - COUNTER QUOTATIONS FOR UNLISTED SECURITIES THURSDAY, APRIL 21, 1932. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/washington-parade-rerouted-to-avoid-midtown-5th-av.html | Washington Parade Rerouted To Avoid Midtown 5th Av. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/edgar-wallace-left-debts-totaling-300000-while-his-assets-are.html | Edgar Wallace Left Debts Totaling $300,000, While His Assets Are Listed as Only $67,680 | True | Special Cable to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/-dr-otto-t-freer-dies-i-noted-laryngologist-i-devised-instruments.html | , DR. OTTO T. FREER DIES; I NOTED LARYNGOLOGIST; i Devised Instruments for Perform- j ing Septam Operation Which He Originated at Chicago. | True | I Spprfa! to THE NKW YORK TIMKB. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/britain-increases-her-tariff-to-20-33-13-duty-on-steel-high-duty-on.html | BRITAIN INCREASES HER TARIFF TO 20%; 33 1/3% DUTY ON STEEL; High Duty on Ferrous Products to Remain for Three Months, Pending Further Study. LUXURIES WILL PAY 30% 20 Per Cent Impost Covers Many Manufactures -- 15% on Building Materials. OUR EXPORTS WILL BE HIT Schedule Effective at Midnight Next Monday Covers Vast Amount of Trade With England. BRITAIN INCREASES HER TARIFF TO 20% | True | Special Cable to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/woodcock-on-kilmers-staff.html | Woodcock on Kilmer's Staff. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/robins-lose-63-as-20000-look-on-braves-open-home-campaign-with-a.html | ROBINS LOSE, 6-3, AS 20,000 LOOK ON; Braves Open Home Campaign With a Triumph, Driving Clark Out of Box in Third Inning. ZACHARY ALSO IS ROUTED Cantwell Goes to His Relief in Fifth and Holds Brooklyn to One Hit Thereafter. | True | By Boscoe McGowen.SPECIAL To the New York Times. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/new-fiscal-year-for-sears-roebuck.html | New Fiscal Year for Sears, Roebuck | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/miss-morrow-is-honored-at-smith.html | Miss Morrow Is Honored at Smith. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/shade-outpoints-kilbourne.html | Shade Outpoints Kilbourne. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/inheritance-tax-evasion-avoidance-of-higher-rates-through-the.html | INHERITANCE TAX EVASION.; Avoidance of Higher Rates Through the Device of Living Trusts and Gifts | True | I. MAURICE WORMSER. | C1B 152282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/princess-betty-plays-buckingham-hostess-among-gifts-for-her-sixth.html | PRINCESS BETTY PLAYS BUCKINGHAM HOSTESS; Among Gifts for Her Sixth Birthday Is a Huge Playhouse Given by Welsh Workmen. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/massie-trial-waits-as-alienists-arrive-recesses-till-tomorrow-to.html | MASSIE TRIAL WAITS AS ALIENISTS ARRIVE; Recesses Till Tomorrow to Let Prosecution Aides Study Case and Examine Lieutenant. KELLEY ACTS ON FLARE-UP. Reads Into Record That Exhibit Torn Up by Mrs. Massie Was Not Privileged. TALK OF ACQUITTAL HEARD Outburst on Stand Is Held to Have Won Sympathy for Defense -- End of Trial Late Next Week Seen. | True | By Russell Owen. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/miss-rocke-beats-swim-mark.html | Miss Rocke Beats Swim Mark. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/senators-beaten-by-red-sox-1-to-0-coffect-ten-hits-good-for-14.html | SENATORS BEATEN BY RED SOX, 1 TO 0; Coffect Ten Hits, Good for 14 Bases, but Are Unable to Deliver in Pinches. McMANUS'S BLOW DECIDES Brings in Oliver In Seventh With Only Run -- Crowder Gives Boston Four Safeties. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/dawess-statement-on-reconstruction.html | Dawes's Statement on Reconstruction | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/buffalos-centenary.html | BUFFALO'S CENTENARY. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/arthur-h-dey-dead-vice-president-of-paterson-bank-succumbs-to-heart.html | ARTHUR H. DEY DEAD.; Vice President of Paterson Bank Succumbs to Heart Attack. | True | Special to THK NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/e-frank-lewis.html | E. FRANK LEWIS. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/guild-will-present-the-good-earth-dramatization-of-pearl-s-bucks.html | GUILD WILL PRESENT 'THE GOOD EARTH; Dramatization of Pearl S. Buck's Novel to Be Made by Owen Davis and Son Donald. PRODUCTION SET FOR FALL Alla Nazimova Is Expected to Have Leading Role -- Philip Moeller to Be Director. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/tunney-speaks-at-dinner-praises-christian-brothers-at-la-salle.html | TUNNEY SPEAKS AT DINNER.; Praises Christian Brothers at La Salle Academy Reunion. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/seamens-institute-had-a-record-year-served-meals-to-121286-gave.html | SEAMEN'S INSTITUTE HAD A RECORD YEAR; Served Meals to 121,286, Gave Lodging to 56,347 and Loans to 25,286. STARTED SPECIAL COURSES Found Work Ashore and Afloat for 2,306 Men, Far Fewer Than in Previous Years. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/british-bank-rate-cut-to-3-per-cent-action-taken-to-discourage-the.html | BRITISH BANK RATE CUT TO 3 PER CENT; Action Taken to Discourage the Employment of Foreign Funds in London. CHURCHILL SEEKS OUR AID Urges "Comradeship" of Two Nations to Spur Recovery -- Greece Debates Abandonment of Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/17000000-in-russia-pledge-defense-aid-japanese-arrest-soviet.html | 17,000,000 IN RUSSIA PLEDGE DEFENSE AID; Japanese Arrest Soviet Station Master in Manchuria on Charge of Blocking Troops. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 152282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/union-sq-is-ready-for-its-centennial-stores-and-buildings-in-area.html | UNION SQ. IS READY FOR ITS CENTENNIAL; Stores and Buildings in Area Are Decked With Flags for Celebration Tomorrow. ALL-DAY PROGRAM IS SET Band Stand to Be Dedicated in the Morning -- Parade in Afternoon -- Smith and Walker to Speak. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/bangs-will-is-upheld-charities-get-30000-surrogate-rules-against.html | BANGS WILL IS UPHELD; CHARITIES GET $30,000; Surrogate Rules Against Four Cousins Who Called Elderly Spinster Incompetent. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/sophomoric-remarks.html | Sophomoric Remarks. | True | MELVIN BLUM. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/ouuuuuuu-miss-laura-holmes-to-marry-on-may-14-she-will-wed-ansten.html | ouuuuuuu < MISS LAURA HOLMES TO MARRY ON MAY 14; She Will Wed Ansten Townsend Gray in Church of the Advent, Westbary, L. I. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/porto-rican-women-in-rush-to-register-for-first-vote.html | Porto Rican Women in Rush To Register for First Vote | True | Wireless to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/javelin-hits-jersey-boy-wild-throw-in-high-school-stadium-injures.html | JAVELIN HITS JERSEY BOY.; Wild Throw In High School Stadium Injures Student. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/gardening-out-of-the-city.html | Gardening Out of the City. | True | MARGERY MANSFIELD. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/nyu-turns-back-ccny-twelve-51-rolls-up-30-advantage-at-half-time-to.html | N.Y.U. TURNS BACK C.C.N.Y. TWELVE, 5-1; Rolls Up 3-0 Advantage at Half Time to Triumph in Game at Lewisohn Stadium. CHESTER SCORES 3 GOALS Registers Twice Within 15 Seconds -- Clemens Makes Tally for City College. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/increase-in-total-reserve-bank-credit-shown-in-weekly-reserve-bank.html | Increase in Total Reserve Bank Credit Shown in Weekly Reserve Bank Report | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/manhattan-upsets-temple-nine-86-seven-homers-mark-game-threerun.html | MANHATTAN UPSETS TEMPLE NINE, 8-6 SEVEN HOMERS MARK GAME; Three-Run Attack in Eighth Enables Jaspers to Score Triumph on Home Field. Hassett and Clauser Hit Two Each -- Johnson, Dezube and O'Neil Also Connect for Circuit. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/2411200-in-gold-sent-to-holland-998800-is-received-from-canada.html | $2,411,200 IN GOLD SENT TO HOLLAND; $998,800 Is Received From Canada, Reserve Board Says In Daily Report. FOREIGN EXCHANGES WEAK Francs and Guilders Fall Below Gold-Export Point -- Sterling Drops Cent as Bank Rate Is Cut. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/senators-disclose-350-leading-bears-many-unidentified-they.html | SENATORS DISCLOSE 350 LEADING BEARS; MANY UNIDENTIFIED; They "Obviously Are Dummy Names" in Several Cases, Senator Walcott Explains. WOMEN APPEAR ON LIST Foreigners and Some Banks Among Others Revealed in the Quest for Shorts. P. A. ROCKEFELLER CALLED Matthew C. Brush Also to Testify -- Whitney on Stand Again Clashes With Norbeck. Whitney and Norbeck Have Sharp Exchanges on Stock Deals | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 152282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/smith-aides-widen-rift-in-connecticut-thwart-another-attempt-by.html | SMITH AIDES WIDEN RIFT IN CONNECTICUT; Thwart Another Attempt by Cross for Compromise in Fight on Roosevelt. HOUSE PRAISES GOVERNOR Denies Change in Attitude and Calls Him "Most Available" Man for the Presidency. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/red-shirts-summon-indian-youth-to-fight-pass-resolution-renouncing.html | 'RED SHIRTS' SUMMON INDIAN YOUTH TO FIGHT; Pass Resolution Renouncing Non-Violence Before Troops Rout Frontier Province Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/sister-florence-louise.html | SISTER FLORENCE LOUISE. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/cotton-spinning-drops-industry-operated-at-901-per-cent-of-capacity.html | COTTON SPINNING DROPS.; Industry Operated at 90.1 Per Cent of Capacity in March. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/new-england-telephone-reports.html | New England Telephone Reports. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/official-times-for-race.html | Official Times for Race. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/real-opportunity-for-good-offers-we-are-derelict-in-duty-to-our.html | REAL OPPORTUNITY FOR GOOD OFFERS.; We Are Derelict in Duty to Our Neighbor, and Means to Overcome I Are Available. | True | GEORGE W. WICKERSHAM. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/bolivian-bank-halts-foreign-draft-sales-protection-of-gold-cover-is.html | BOLIVIAN BANK HALTS FOREIGN DRAFT SALES; Protection of Gold Cover Is Given as Reason -- Regime Asks Congress for Board of Control. | True | Wireless to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/walker-to-testify-on-bank-deposits-mayor-will-be-asked-to-give.html | WALKER TO TESTIFY ON BANK DEPOSITS; Mayor Will Be Asked to Give Public Explanation on Funds, Seabury Aides Reveal. QUEENS BUS GRANTS SIFTED Investigators Act on Charges of City Affairs Committee -- New Data on Sherwood Found. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/tokyo-war-minister-defies-the-league-says-nothing-geneva-can-do.html | TOKYO WAR MINISTER DEFIES THE LEAGUE; Says Nothing Geneva Can Do Will Swerve Japan -- He Also Warns Russia. DOES NOT WORRY ABOUT US Will Oppose "Certain Power's" Treaty Views -- Chinese Rebels About to Capture Amoy. TOKYOWAR MINISTER DEFIES THE LEAGUE | True | By Hugh Byas.wireless To the New York Times.by Hugh Byas. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/tigers-beat-indians-and-gain-league-lead-threeran-drive-in-fifth.html | TIGERS BEAT INDIANS AND GAIN LEAGUE LEAD; Three-Ran Drive in Fifth Paves Way for Detroit in 5-to-3 Triumph. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/balchen-seeking-plane-flies-to-coast-to-discuss-design-of-craft-for.html | BALCHEN SEEKING PLANE.; Flies to Coast to Discuss Design of Craft for Antarctic Flight. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/john-j-mcarthy.html | JOHN J, M'CARTHY. | True | Special to THE NEW TOBK TIMBS. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/trees-need-protection.html | Trees Need Protection. | True | W. LYNN McCRACKEN. | C1B 152282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/fall-of-amoy-near-regulars-leaving-rebels-sweep-toward-south-china.html | FALL OF AMOY NEAR; REGULARS LEAVING; Rebels Sweep Toward South China City as 14 Foreign Warships Stand By. MARTIAL LAW IS DECLARED American Missionaries Are Among the Thousands of Refugees Arriving From Interior. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/mooney-appears-resigned.html | Mooney Appears Resigned. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/maroon-registers-victory-by-10-to-2-fourrun-drive-in-fifth-frame.html | MAROON REGISTERS VICTORY BY 10 TO 2; Four-Run Drive in Fifth Frame Decisive Factor in Defeat Handed to Lions. MATAL HITS FOR CIRCUIT Wallop Puts Losers in Lead in Third Inning -- 3,000 See the Game on Fordham Field. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/fined-in-peru-for-flying-low.html | Fined in Peru for Flying Low. | True | Special Cable to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/paterson-nj.html | Paterson, N.J. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/tipton-flies-186-miles-an-hour.html | Tipton Flies 186 Miles an Hour. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/says-soviet-drives-royal-dutch-down-deterding-charges-plot-to-break.html | SAYS SOVIET DRIVES ROYAL DUTCH DOWN; Deterding Charges Plot to Break Company as Shares Lose $46,000,000 in London. ASSERTS MOVE WILL FAIL Stock of Oil Group Drops in Paris and Amsterdam -- Sinks 1 1/B Points on Market Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/writer-is-killed-in-aviatrixs-home-mrs-keithmiller-is-questioned-in.html | WRITER IS KILLED IN AVIATRIX'S HOME; Mrs. Keith-Miller Is Questioned in Miami After Death of Haden Clarke. NOTES INDICATE SUICIDE Captain Lancaster, British Flier, Is Also Held -- Australian and the Writer Planned to Wed. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/attorney-was-making-plea.html | Attorney Was Making Plea. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/southern-tennis-date-set.html | Southern Tennis Date Set. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/ranciman-violating-old-law-by-taking-seat-in-commons.html | Ranciman Violating Old Law By Taking Seat in Commons | True | Special Cable to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/green-sedan-clue-in-double-murder-nassau-policeman-said-to-have.html | GREEN SEDAN CLUE IN DOUBLE MURDER; Nassau Policeman Said to Have Taken Number of Car Which Sped Off as He Approached. NEW WITNESS IS EXAMINED Woman Who Saw Shot Fired at Brinker Last Summer Found -- Wife and Ex-Wife Cleared. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/441367-in-3-weeks-given-for-blockaid-receipts-in-7day-period-show.html | $441,367 IN 3 WEEKS GIVEN FOR BLOCK-AID; Receipts in 7-Day Period Show 18% Rise Over Those of Preceding Report. BRONX ASKS FOR GARMENTS Jobless Relief Leader Sends Out a New Appeal -- Firemen to Continue Donations to Mayor's Fund. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/the-controller-for-economy.html | THE CONTROLLER FOR ECONOMY | True | | C1B 152282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/vines-tops-mangin-in-fourset-match-wins-easily-from-rainville-64-61.html | VINES TOPS MANGIN IN FOUR-SET MATCH Wins Easily From Rainville, 6-4, 6-1, 6-0 -- Mrs. Van Ryn Defeats Baroness Levi, 7-5, 6-3.; Beats Indoor Champion by 6-1, 6-8, 6-4, 6-2 to Gain Mason and Dixon Semi-Finals. SHIELDS ALSO IS VICTOR | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/dinner-dance-for-charity-annual-benefit-for-neighborhood-playhouse.html | DINNER DANCE FOR CHARITY.; Annual Benefit for Neighborhood Playhouse Takes Place Tonight. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/women-drys-scoff-at-walker-parade-one-suggests-that-they-march-with.html | WOMEN DRYS SCOFF AT WALKER PARADE; One Suggests That They March With Beer Advocates to Show Contempt for Movement. BUT OFFICERS OPPOSE PLAN F.A. Victor Declares Every Nation That Has Tried Liquor Control Has Failed in It. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/receivers-for-cuban-cane-products.html | Receivers for Cuban Cane Products. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/radio-party-to-aid-musicians.html | Radio Party to Aid Musicians. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/walker-unperturbed-by-berry-challenge-smilingly-says-he-will-await.html | WALKER UNPERTURBED BY BERRY CHALLENGE; Smilingly Says He Will Await New Statement on Threat to Issue Economy Plan. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/middle-west-officers-accused.html | Middle West Officers Accused. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/miss-jacobs-arrives-here-practices-on-forest-hills-court-mrs-moody.html | MISS JACOBS ARRIVES HERE.; Practices on Forest Hills Court -- Mrs. Moody Starts East. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/mrs-beatrice-cobb-weds-dr-wallace-civil-ceremony-performed-in.html | MRS. BEATRICE COBB WEDS DR. WALLACE; Civil Ceremony Performed in Englewood, N. J., Is a Surprise to Friends. TROTH WAS UNANNOUNCED Four Persons Only Witness the MarriageuBride Is the Former Wife of Elliott Cobb. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/new-taxes-held-vital-by-senator-hastings-in-a-reply-to-lammot-du.html | NEW TAXES HELD VITAL BY SENATOR HASTINGS; In a Reply to Lammot du Pont He Says Expense Cuts Alone Will Not Balance Budget, | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/adam-lamb.html | ADAM LAMB. | True | Special to THE NEW YORK TIMEB. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/delaney-knocks-out-williams.html | Delaney Knocks Out Williams. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/abraham-flexner-will-sail-today-leaving-on-the-augustus-the-france.html | ABRAHAM FLEXNER WILL SAIL TODAY; Leaving on the Augustus -- The France and the Majestic Also Will Depart. ENVOY COMING FROM SPAIN Ambassador Loughlin, Chancellor Brown and Sir Wilfred Grenfel Arriving on Aquitania. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/electric-power-index-shows-rise-for-week-losses-under-year-ago.html | Electric Power Index Shows Rise for Week; Losses Under Year Ago Reduced in All Areas | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/long-would-limit-fortunes.html | Long Would Limit Fortunes. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/alimony-for-mrs-edwards-fixed.html | Alimony for Mrs. Edwards Fixed. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/koenig-released-to-toronto.html | Koenig Released to Toronto. | True | | C1B 152282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/another-reduction-sought.html | Another Reduction Sought. | True | ARTHUR STEIN. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/blesses-westchester-hospital-special-to-the-new-york-times.html | Blesses Westchester Hospital.; Special to THE NEW YORK TIMES. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/dr-m-van-b-dunhawi-91yearold-physician-found-dead-upracticed-to-the.html | DR. M. VAN B. DUNHAWI.; 91-Year-Old Physician Found Dead uPracticed to the End. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/rosenbloom-outboxes-scozza.html | Rosenbloom Outboxes Scozza. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/2000000-railway-contract.html | $2,000,000 Railway Contract. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/35-pay-with-lives-for-raid-in-mexico-twelve-others-are-released-by.html | 35 PAY WITH LIVES FOR RAID IN MEXICO; Twelve Others Are Released by Troops -- Attack on Village Laid to 'Fanatical Propaganda.' | True | Wireless to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/mccorkindale-outboxes-mueller.html | McCorkindale Outboxes Mueller. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/rev-w-t-hob-art-dies-missionary-49-years-served-methodist-church-in.html | REV. W. T. HOB ART DIES; MISSIONARY 49 YEARS; Served Methodist Church in China uHelped to Build Barricades at Peking in Boxer Uprising. | True | Special to THB NKW YORK TIMZS. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/15-injured-in-riot-of-idle-at-city-hall-men-and-women-trampled-and.html | 15 INJURED IN RIOT OF IDLE AT CITY HALL; Men and Women Trampled and Beaten as Mounted Police Charge 3,000 Marchers. MANY RED DEMONSTRATORS Patrolmen Afoot, Minus Clubs, Use Fists as Paraders Seek to See Mayor With Relief Plea. 15 INJURED IN RIOT OF IDLE AT CITY HALL | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/deal-to-add-assets-to-tricontinental-investment-trust-will-pay-in.html | DEAL TO ADD ASSETS TO TRI-CONTINENTAL; Investment Trust Will Pay in Stock for the Holdings of Investors' Equity. WILL ASSUME DEBENTURES New Company Is to Acquire Special Interests of Selling Concern, According to Plans. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/urges-rail-control-as-move-for-peace-prof-giannini-also-would-put.html | URGES RAIL CONTROL AS MOVE FOR PEACE; Prof. Giannini Also Would Put Cable Traffic Under a World Authority. SPEAKS AT LUNCHEON HERE Curbing of Imperialistic Greed Held Possible by Limiting Access to Communications. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/lindbergh-agent-here-under-assumed-name-peacock-arrives-from.html | LINDBERGH AGENT HERE UNDER ASSUMED NAME; Peacock Arrives From Norfolk by Plane -- Purpose of His Journey Not Yet Revealed. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/missgrantengaged-to-w-h-harkness-uuuuuuuuuuuu-her-betrothal.html | MISSGRANTENGAGED TO' W. H. HARKNESS; uuuuuuuuuuuu Her Betrothal Announced by Her Parents, Mr. and Mrs. James Pierce Grant. SHE STUDIED AT SORBONNE r " uu i Her Fiancee Is the Son of the Late William L. Harkness of the Standard Oil Company. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/says-americans-lack-knowledge-of-france-william-d-guthrie-of-new.html | SAYS AMERICANS LACK KNOWLEDGE OF FRANCE; William D. Gathrie of New York, in Paris Speech, Endorses Tardieu's Statement. | True | Special Cable to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/geneva-deadlock-tighter.html | Geneva Deadlock Tighter. | True | Wireless to THE NEW YORK TIMES. | C1B 152282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/117-awards-made-to-princeton-men-seventysix-members-of-four.html | 117 AWARDS MADE TO PRINCETON MEN; Seventy-six Members of Four Football Squads Are Honored for Season's Work. 22 WRESTLERS REWARDED Ten Get Varsity Insignia, Twelve Freshman Numerals -- 19 Fencers Receive Recognition. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/maine-nine-defeated-31-loses-to-rhode-island-state-on-potters-homer.html | MAINE NINE DEFEATED, 3-1.; Loses to Rhode Island State on Potter's Homer With Two On. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/politicians-names-demanded.html | Politicians' Names Demanded. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/paris-fixes-prune-quota-americans-see-serious-curb-on-imports-from.html | PARIS FIXES PRUNE QUOTA.; Americans See Serious Curb on Imports From California. | True | Wireless to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/curbs-american-exports-british-tariff-will-affect-vast-amount-of.html | CURBS AMERICAN EXPORTS.; British Tariff Will Affect Vast Amount of Manufactures. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/lucetta-daniell-honored.html | Lucetta Daniell Honored. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/law-of-moses-held-remedy-for-world-dr-katz-in-passover-sermon-says.html | LAW OF MOSES HELD REMEDY FOR WORLD; Dr. Katz, in Passover Sermon, Says Economic Freedom Must Follow Political Equality. ROSENBLUM IN LIKE PLEA Rabbi Goldstein Urges Jews to Adopt Best in Other Cultures -- Warns Against Isolation. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/no-talk-of-debts.html | No Talk of Debts. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/wealthy-widow-announces-her-marriage-to-chan-m-jett-a-graduate-of.html | Wealthy Widow Announces Her Marriage to Chan M. Jett, a Graduate of Harvard.; MRS. AIMEE ABBOTT BRIDE OF A CHINESE | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/a-rare-engraving-print-of-doolittles-plate-of-washingtons.html | A RARE ENGRAVING.; Print of Doolittle's Plate of Washington's Inauguration Is on View. | True | FRANK W. CRANE. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/rev-james-w-hawkes.html | REV. JAMES W. HAWKES. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/seton-hall-college-wins-blanks-upsala-40-tallying-four-runs-in.html | SETON HALL COLLEGE WINS.; Blanks Upsala, 4-0, Tallying Four Runs in First Two Innings. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/cochranes-homer-settles-outcome-comes-with-bases-filled-in-the.html | COCHRANE'S HOMER SETTLES OUTCOME; Comes With Bases Filled in the Final Inning, Erasing 6-3 Deficit -- Mackmen Win, 8-6. BYRD GETS CIRCUIT SMASH Gehrig and Simmons Also Connect, While Foxx Collects Two Triples. VICTORS HELD TO SIX HITS Rufffng'a Passes Costly, However -- Visitor Make Last Tally Off Pipgras. | True | By William E. Brandt. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/defeats-universe-in-the-douglaston-victor-runs-six-furlongs-in.html | DEFEATS UNIVERSE IN THE DOUGLASTON; Victor Runs Six Furlongs in 1:122-5 to Win by Length-and-a-Half Margin. SWIVEL FIRST IN ROSEDALE Gets Up in Last 100 Yards to Gain Head Triumph Over Fretwork, With Maebee Third. | True | By Bryan Field. | C1B 152282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/urge-nations-to-make-deep-ocean-soundings-hydrographers-at-monte.html | URGE NATIONS TO MAKE DEEP OCEAN SOUNDINGS; Hydrographers at Monte Carlo Parley Entertain American Proposals Favorably. | True | Wireless to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/farrell-optimistic-for-industry-here-sees-no-ground-for-despondency.html | FARRELL OPTIMISTIC FOR INDUSTRY HERE; Sees No Ground for Despondency in Depression, He Says at Farewell Dinner. HOLDS SYSTEM IS SOUND "We Have Only Scratched the Surface of Trade Possibilities of the World," He Asserts. CALLS FOR COOPERATION Links It With Experience and Concentration as Characteristics of American Thought. FARRELL OPTIMISTIC FOR INDUSTRY HERE | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/sees-smaller-fund-for-loans-to-roads-railroad-credit-corporation.html | SEES SMALLER FUND FOR LOANS TO ROADS; Railroad Credit Corporation Now Estimates Its Revenue for Year at $60,000,000. DECLINE IN TRAFFIC CITED Reports Indicate I.C.C. May Ease Requirements for Government Credits. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/art-students-talk-of-going-on-strike-sloans-backers-say-they-will.html | ART STUDENTS TALK OF GOING ON STRIKE; Sloan's Backers Say They Will Carry On Fight Despite the Naming of Schnackenberg. HAVEN FOR GROSZ PLANNED Protest Group Would Organize Summer Class for Teacher Over Whom Row Began. "MORAL VICTORY" IS HAILED Ex-President Says He Has Received Many Congratulations for Stand on "Conservative Influence." | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/dawes-fights-bonus-hits-at-wall-street-stock-exchange-peanut-stand.html | DAWES FIGHTS BONUS, HITS AT WALL STREET; Stock Exchange 'Peanut Stand' in This Emergency, He Tells Ways and Means Group. INFLATION A PATH TO 'RUIN' Germany's Breakdown Is Cited -- He Feels 'Mass Confidence' Grows Stronger Daily. DAWES HITS BONUS AND WALL STREET | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/gives-a-show-of-dissonances.html | Gives a Show of Dissonances. | True | By Edward Alden Jewell. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/a-behindthescenes-farce.html | A Behind-the-Scenes Farce. | True | A.D.S. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/stock-deals-to-aid-other-groups-denied-american-light-and-traction.html | STOCK DEALS TO AID OTHER GROUPS DENIED; American Light and Traction Directors Answer Suit Over $19,500,000 Losses. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/stamp-sees-recovery-ahead-here.html | Stamp Sees Recovery Ahead Here. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/lone-eagle-ii-annexes-chase.html | Lone Eagle II Annexes Chase. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/harvard-nine-wins-by-score-of-29-to-3-collects-27-hits-including.html | HARVARD NINE WINS BY SCORE OF 29 TO 3; Collects 27 Hits, Including Two Homers by Lupien, to Set Back Boston University. MAYS GETS SIX SINGLES Wood Also Helps in the Attack With Five Drives -- Sprague Holds Losers to Five Safeties. | True | Special to THE NEW YORK TIMES. | C1B 152282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/relief-flour-condemned-two-carloads-of-20-at-baltimore-are-found.html | RELIEF FLOUR CONDEMNED.; Two Carloads of 20 at Baltimore Are Found Unfit for Food. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/new-battle-looming-on-bus-grants-today-estimate-board-expected-to.html | NEW BATTLE LOOMING ON BUS GRANTS TODAY; Estimate Board Expected to Approve Queens Plan Because of Court Ultimatum. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/buffalo-downs-reading-tallies-five-runs-in-ninth-inning-to-clinch.html | BUFFALO DOWNS READING.; Tallies Five Runs in Ninth Inning to Clinch Victory, 13-7. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/progressive-senators-critical.html | Progressive Senators Critical. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/engineer-dies-in-cab-fireman-halts-train-in-canada-and-passengers.html | ENGINEER DIES IN CAB.; Fireman Halts Train in Canada and Passengers Are Not Endangered. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/jersey-masons-elect-fj-kilpatrick-of-morristown-is-chosen-as-grand.html | JERSEY MASONS ELECT.; F.J. Kilpatrick of Morristown Is Chosen as Grand Master. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/blame-wall-street-drop.html | Blame Wall Street Drop. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/yacht-chippewa-reaches-havana-last-of-fleet-in-race-from-st.html | YACHT CHIPPEWA REACHES HAVANA; Last of Fleet in Race From St. Petersburg, Fla., Arrives 24 Hours Overdue. | True | Special Cable to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/john-h-ely-is-dead-newark-architect-member-of-firm-which-designed.html | JOHN H. ELY IS DEAD; NEWARK ARCHITECT; Member of Firm Which Designed Many Notable Buildings of His City and of East Orange. i _____ FORMER CITY COUNCILOR Had Served 'as Trustee of City Home, ublio Library and Art Mu- seumuBelonged to Many Clubs. | True | I I Special to THE New YORK Tmnrs | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/boys-clubs-urged-to-balk-drifting-col-mitchell-head-of-british.html | BOYS CLUBS URGED TO BALK 'DRIFTING; Col. Mitchell, Head of British Movement, Says Guidance Will Make Useful Adults. CALLS THIS PERIOD OF PERIL Honor Guest at Luncheon Warns of Curtailing Social Program Now -- 'Clubs Cheaper Than Jails.' | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/markets-in-london-paris-and-berlin-tendency-firm-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tendency Firm on the English Exchange -- Brewery Stocks Rally on Bear Covering. PRESSURE ON FRENCH LIST General Selling Drive Follows Decline by Royal Dutch -- German Tone Strong. | True | Special Cable to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/greek-finance-minister-resigns.html | Greek Finance Minister Resigns. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/sze-quits-as-chinas-london-envoy.html | Sze Quits as China's London Envoy. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/receiver-appointed-for-an-insull-unit-decree-issued-in-jersey-city.html | RECEIVER APPOINTED FOR AN INSULL UNIT; Decree Issued in Jersey City Against the United Public Service Company. PETITION BY STOCKHOLDER Concern Controls Utility and Ice-Making Organizations in Nine States in the Middle West. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/thompson-elected-at-navy.html | Thompson Elected at Navy. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/helped-convict-mrs-judd.html | Helped Convict Mrs. Judd. | True | | C1B 152282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/washingtonia-show-sponsored-by-ywca-prominent-women-to-speak-today.html | WASHINGTONIA SHOW SPONSORED BY Y.W.C.A.; Prominent Women to Speak Today at Exhibition in Arnold Constable Store. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/robinson-favors-trade-with-russia-senator-says-that-diplomatic.html | ROBINSON FAVORS TRADE WITH RUSSIA; Senator Says That Diplomatic Relations With the Soviet Would Aid Exports. | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/mrs-bremer-dead-former-opera-singer-appeared-with-lillian-rassell.html | MRS. BREMER DEAD; FORMER OPERA SINGER; Appeared With Lillian Rassell in 'Princess of Trebizond'uLater Factory Inspector. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/cotton-loses-rise-in-lasthour-sales-pressure-on-the-may-which-will.html | COTTON LOSES RISE IN LAST-HOUR SALES; Pressure on the May, Which Will Be Spot Month Next Week, Weakens List. END IS 2 TO 4 POINTS OFF Despite 3,000,000 More Bales in Country Than a Year Ago, the South Continues to Hold. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/asks-owners-to-launch-yachts-and-give-work-to-thousands.html | Asks Owners to Launch Yachts And Give Work to Thousands | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/sociable-evening-of-russian-songs-and-turns-in-yushnys-second-blue.html | Sociable Evening of Russian Songs and Turns in Yushny's Second "Blue Bird" Visit. | True | By J. Brooks Atkinson. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/dar-asks-jobless-aliens-be-deported-under-presidential-decree-of.html | D.A.R. Asks Jobless Aliens Be Deported Under Presidential Decree of Emergency; D.A.R. ASKS OUSTER OF JOBLESS ALIENS | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/24000000-is-lent-for-boston-transit-bank-syndicate-and-metropolitan.html | $24,000,000 IS LENT FOR BOSTON TRANSIT; Bank Syndicate and Metropolitan District Trustees Agree Finally on Flotation. SAVING IN CHANGED PLAN Utility Board, Which Withheld Sanction of Original Set-Up, Approves New Conditions. LOAN IS ARRANGED FOR BOSTON TRANSIT | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/chamberlain-again-explains.html | Chamberlain Again Explains. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/essentially-sincere.html | Essentially Sincere. | True | GEO. HIRAM MANN. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/reserve-banks-spur-drive-to-aid-credit-93000000-increase-of-federal.html | RESERVE BANKS SPUR DRIVE TO AID CREDIT; $93,000,000 Increase of Federal Security Holdings Reported for the Week. CIRCULATION UP $2,000,000 Rise, Due to Conditions in Two Sections, Viewed as Meaning Increase of Hoarding. BROKERS' LOANS ADVANCE $19,000,000 Higher for Week, With Total for Local Institutions Moving Up $34,000,000. DRIVE TO AID CREDIT PUSHED BY RESERVE | True | Special to THE NEW YORK TIMES. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/londos-throws-garibaldi.html | Londos Throws Garibaldi. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/shopkeeper-routs-holdup-men-again-draws-pistol-not-cash-from-till-a.html | SHOPKEEPER ROUTS HOLD-UP MEN AGAIN; Draws Pistol, Not Cash, From Till and Opens Fire on Two Who Try to Rob Him. SECOND TIME IN 14 MONTHS Suspect Is Captured After a Chase and Companion Thought to Have Been Wounded. | True | | C1B 152282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/money-thursday-april-21-1932.html | MONEY Thursday, April 21, 1932. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/league-board-in-mukden.html | League Board in Mukden. | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/testifies-in-movie-suit-hess-says-hays-office-and-film-boards-are.html | TESTIFIES IN MOVIE SUIT.; Hess Says Hays Office and Film Boards Are Not Connected, | True | | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/harold-bauer-soloist-with-hans-lange-at-the-philharmonicsymphony.html | Harold Bauer, Soloist With Hans Lange, at the Philharmonic-Symphony Concert. | True | By Olin Downes. | C1B 152282 |
| 1932-04-22 | 1932-04-22 | https://www.nytimes.com/1932/04/22/archives/lays-world-crisis-to-interest-burden-german-economist-calls-for.html | LAYS WORLD CRISIS TO INTEREST BURDEN; German Economist Calls for Revision of War Debts to Revive Buying Power. DOOM OF CAPITALISM SEEN Renatus, in New Book, Attributes Slump to Toll Paid on Money Used Unproductively. | True | | C1B 152282 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/urges-psychiatry-use-common-sense-dr-meyer-declares-treatment-of.html | URGES PSYCHIATRY USE COMMON SENSE; Dr. Meyer Declares Treatment of Mental Cases Suffers From Too-Specialized Methods. WOULD TAKE BEST OF EACH Human Being Must Be Considered as a Whole, He Says in Last of Salmon Lecture Series. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/boucher-painting-sold-for-31000-venus-consolant-iamour-bought-by.html | BOUCHER PAINTING SOLD FOR $31,000; " Venus Consolant I'Amour" Bought by Chester Dale From Lady Curzon's Collection. $16,500 PAID FOR PORTRAIT Canvas by Vigee-Lebrun Goes to an Agent -- A Joshua Reynolds Brings $12,000. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/r-hoe-co-consent-to-a-receivership-equity-action-follows-default-on.html | R. HOE & CO. CONSENT TO A RECEIVERSHIP; Equity Action Follows Default on Bonds on April 1 -- Assets Put at $11,926,134. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/registration-of-aliens.html | Registration of Aliens. | True | C. WICKLIFFE THROCKMORTON. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/mother-love.html | Mother Love. | True | M.E.M. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/daylight-saving-starts-tomorrow-clocks-to-be-set-ahead-an-hour-by.html | DAYLIGHT SAVING STARTS TOMORROW; Clocks to Be Set Ahead an Hour by 35,000,000 Persons in 15 States at 2 A.M. SOME TIMETABLES CHANGE Short-Haul Air, Rail and Ship Lines and Business Houses to Conform With Summer Schedule. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/eli-cosman-sr.html | ELI COSMAN SR. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/dinnercabaret-musical-novelty-the-neighborhood-playhouse-breaks-own.html | DINNER-CABARET MUSICAL NOVELTY; The Neighborhood Playhouse Breaks Own Record for Doing the Unusual. GIVES ANNUAL PRODUCTION Latin-American Fiesta of Music and Dancing Participated In by the Audience. | True | By John Martin. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/add-americana.html | Add Americana. | True | J.B. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/seton-hall-scores-in-twelfth-7-to-6-wild-pitch-enables-keller-to.html | SETON HALL SCORES IN TWELFTH, 7 TO 6; Wild Pitch Enables Keller to Register Deciding Run Against Temple. | True | Special to THE NEW YORK TIMES. | C1B 151734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/urges-treaty-navy-in-dar-address-rear-admiral-se-kittelle-retired.html | URGES 'TREATY NAVY' IN D.A.R. ADDRESS; Rear Admiral S.E. Kittelle, Retired, Tells the Congress That We Are Now Second Best. ELY RECITES ARMY NEEDS J.B. Chapple of Wisconsin Accuses La Follette Brothers of Having Communist Tendencies. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/vote-queens-buses-in-defiance-of-foes-walker-and-aides-ratify-two.html | VOTE QUEENS BUSES IN DEFIANCE OF FOES; Walker and Aides Ratify Two Companies to Receive Grants for the Borough. RIVALS OUT OF RUNNING Prial Warns Action Is Likely to Bring Good Faith of Board Into Question. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/sweitzer-renews-fight-on-sales-tax-director-of-dry-goods-group.html | SWEITZER RENEWS FIGHT ON SALES TAX; Director of Dry Goods Group Protests to Smoot on 131 1/2% Corporation Levy, Too. FOR BALANCING THE BUDGET Letter to Senator Says Business Looks to Congress to Take Action Satisfactory to Taxpayers. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/at-the-yiddish-theatre.html | At the Yiddish Theatre. | True | W.S. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/art-of-shop-window-put-above-museums-paul-t-frankl-says-great-work.html | ART OF SHOP WINDOW PUT ABOVE MUSEUM'S; Paul T. Frankl Says Great Work of Past Was Commercial -- Mass Production of Designs Hailed. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/workers-and-pay-reduced-in-march-thirteen-major-industries-show.html | WORKERS AND PAY REDUCED IN MARCH; Thirteen Major Industries Show Small Reduction in Employes, 2.4 Per Cent in Wages. THREE GROUPS INCREASED These Were Anthracite Mining, Retail Trade, and Dyeing and Cleaning Establishments. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/boston-university-repulses-vermont-finds-burnell-and-burnes-for.html | BOSTON UNIVERSITY REPULSES VERMONT; Finds Burnell and Burnes for Twelve Hits to Triumph on Home Field, 12-7. GOES AHEAD IN THE SECOND Visitors Bunch Three Safeties With Pass and an Error to Get Three Runs in Ninth. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/cotton-prices-drop-in-steady-selling-probable-rains-in-southwest.html | COTTON PRICES DROP IN STEADY SELLING; Probable Rains in Southwest and Weak Securities Influence Operations. LOSSES ARE 10 TO 13 POINTS Lack of Moisture Causes Serious. Crop Conditions in Texas -- Spinners' Takings Decline. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/will-rogers-gives-his-view-of-the-stock-market-inquiry.html | Will Rogers Gives His View Of the Stock Market Inquiry | True | WILL, ROGERS. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/liverpools-cotton-week-british-stocks-are-reduced-imports-also.html | LIVERPOOL'S COTTON WEEK.; British Stocks Are Reduced -- Imports Also Smaller. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/new-york-watercolor-club-holds-its-first-independent-exhibit.html | New York Water-Color Club Holds Its First Independent Exhibit -- Advertising Awards Listed. | True | By Edward Alden Jewell. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/3-americans-slain-in-nicaragua-fight-eight-native-guardsmen-also.html | 3 AMERICANS SLAIN IN NICARAGUA FIGHT; Eight Native Guardsmen Also Killed and Four Wounded in Encounter in Ocotal Area. LOSS HEAVIEST ON RECORD Bandino Agent in Mexico Declares Engagement Marked Opening of Intensive Rebel Drive. | True | Special Cable to THE NEW YORK TIMES. | C1B 151734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/dance-recital-today-to-aid-cardiac-clinic-many-take-seats-and-boxes.html | DANCE RECITAL TODAY TO AID CARDIAC CLINIC; Many Take Seats and Boxes for Benefit Program to Be Given by Children. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/pecora-to-lead-fencers-elected-captain-of-princeton-team-at-meeting.html | PECORA TO LEAD FENCERS.; Elected Captain of Princeton Team at Meeting of Lettermen. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/chicago-youth-dies-in-ecuador-jungle-there-to-get-data-for.html | Chicago Youth Dies in Ecuador Jungle; There to Get Data for Philosophy Degree | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/william-j-murphy.html | WILLIAM J. MURPHY. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/slide-blocks-peruvian-railroad.html | Slide Blocks Peruvian Railroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/says-all-criminals-are-bodily-marked-prof-hooton-tells.html | SAYS ALL CRIMINALS ARE BODILY 'MARKED'; Prof. Hooton Tells Philosophical Society That Bootleggers Also Bear Stamp of Evil. BASED ON FIVE-YEAR STUDY Dr. Ales Hrdlicka Traces Ancestry of American Indians to Aurignacian Man of Europe. MORRIS HITS MODERN ART Dr. Paul van Dyke Describes the "Human Washington" at Night Session in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/mrs-hama-gave-estate-to-public-12-institutions-will-share-residue.html | MRS. HAMA GAVE ESTATE TO PUBLIC; 12 Institutions Will Share Residue of Property Left by Widow of R.M. Hanna. $59,000 IN CASH BEQUESTS Former Judge Mufqueen Receives Estate of Wife, Appraised at $176,259 Net. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/says-japan-and-soviet-want-peace.html | Says Japan and Soviet Want Peace. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/hindenburg-cuts-alcohol-price-to-keep-reich-from-going-dry.html | Hindenburg Cuts Alcohol Price To Keep Reich From Going Dry | True | Special Cable to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/gets-greek-cabinet-post-kriakos-varvaressos-new-finance-minister.html | GETS GREEK CABINET POST.; Kriakos Varvaressos, New Finance Minister, Opposed Gold Standard. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/la-barba-outpoints-sarron.html | La Barba Outpoints Sarron. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/hydrographers-pick-long-american-admiral-is-one-of-three-directors.html | HYDROGRAPHERS PICK LONG; American Admiral Is One of Three Directors Elected in Monte Carlo. | True | Special Cable to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/tigers-on-22-hits-root-indians-163-bolster-hold-on-first-place-by.html | TIGERS, ON 22 HITS, ROOT INDIANS, 16-3; Bolster Hold on First Place by Bombarding Offerings of Cleveland Pitchers. WYATT HURLS THE TRIUMPH He Also Gets Four Safe Drives, Including Homer and Single in the Ninth Inning. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/canadian-carloadings-rise.html | Canadian Carloadings Rise. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/new-debt-parley-date-paris-paper-says-lausanne-meeting-will-begin.html | NEW DEBT PARLEY DATE.; Paris Paper Says Lausanne Meeting Will Begin June 16. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/recruiting-agent-in-yugoslavia.html | Recruiting Agent in Yugoslavia. | True | Wireless to THE NEW YORK TIMES. | C1B 151734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/u_____-uu_____uuu__u-howard-stockton-boston-lawyer.html | u_____ -*uu_____uu.u__u. HOWARD STOCKTON, BOSTON LAWYER, DEAD; Was Admitted to Bar 60 Years AgouServed in Civil Waru Long Active as Financier. | True | Special to THE VIEW TOHK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/i-uuuuuuu-edwin-pratt-veldran.html | I uuuuuuu ! EDWIN PRATT VELDRAN. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/urges-federal-economy-bendix-advises-stockholders-to-demand-a.html | URGES FEDERAL ECONOMY.; Bendix Advises Stockholders to Demand a Billion-Dollar Reduction. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/large-exports-involved-washington-puts-total-above-150000000.html | LARGE EXPORTS INVOLVED.; Washington Puts Total Above $150,000,000 -- Outlines Schedules. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/children-of-eve.html | Children of Eve. | True | W.L. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/labordes-plane-crashes-cuban-is-forced-down-on-final-hop-from.html | LABORDE'S PLANE CRASHES; Cuban Is Forced Down on Final Hop From Havana to Mexico City. | True | Wireless to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/film-cavalcade-on-stage-american-movie-buyers-of-play-prepare.html | FILM 'CAVALCADE' ON STAGE.; American Movie Buyers of Play Prepare Version to Aid Director. | True | Wireless to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/smart-gets-school-summons.html | Smart Gets School Summons. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/secretary-millss-address-on-budget-before-dar.html | Secretary Mills's Address on Budget Before D.A.R. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/dutchshell-sound-bearsted-asserts-spokesman-for-oil-group-says.html | DUTCH-SHELL SOUND, BEARSTED ASSERTS; Spokesman for Oil Group Says Companies Are Able to Endure Any Storm. CALLS RUMORS MALICIOUS Royal Dutch Falls to u10l 1/2 and Shell Transport to u1 7-16 In Bearish Attacks. | True | Special Cable to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/albert-l-brehm-founder-of-american-horological-i-society-dies-in.html | ALBERT L. BREHM.; Founder of American Horological I Society Dies in Pittsburgh. 1 | True | Special to THE New YORK TIMES. I | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/big-town-politics-in-an-exciting-and-brutal-melodrama-at-the.html | Big Town Politics in an Exciting and Brutal Melodrama at the Provincetown. | True | By J. Brooks Atkintson. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/may-get-white-horse-inn-earl-carroll-hopes-to-bring-successful.html | MAY GET 'WHITE HORSE INN.'; Earl Carroll Hopes to Bring Successful London Play Here. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/in-praise-of-a-leader-democrats-only-chance-held-to-rest-in-so.html | IN PRAISE OF A LEADER.; Democrats' Only Chance Held to Rest In So Recognizing Mr. Smith. | True | FREDERIC L. SMITH. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/police-guard-mystery-papers-taken-from-here-to-la-guardia.html | Police Guard Mystery Papers Taken From Here to La Guardia | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/unified-city-relief-is-urged-by-taylor-asks-one-board-for-emergency.html | UNIFIED CITY RELIEF IS URGED BY TAYLOR; Asks One Board for Emergency Work and Home Aid After Bliss's Term Ends June 1. NEW PLEA FOR HELP ISSUED Ten Charity Heads Want Estimate Board to Act -- State Gives Last Available $300,000. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/pilsudski-returns-to-poland.html | Pilsudski Returns to Poland. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/juggling-with-figures.html | Juggling With Figures. | True | ISAAC ROBERTS. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/the-mooney-decision.html | THE MOONEY DECISION. | True | | C1B 151734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/roosevelt-to-seek-help-of-governors-his-contact-with-other-states.html | ROOSEVELT TO SEEK HELP OF GOVERNORS; His Contact With Other States' Executives at Richmond Is Expected to Aid Him. INDIANA BACKING PROMISED Taggart Regarded as Warm Friend -- Lenox Neighborhood Group to Hold Reception Here Today. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/legislative-functions.html | Legislative Functions. | True | J.M. CAMPBELL. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/envelope-ban-loss-is-put-at-millions-postal-officials-fight.html | ENVELOPE BAN LOSS IS PUT AT MILLIONS; Postal Officials Fight Proposal in Omnibus Bill to Stop the Government Printing. AID TO PRINTERS IS ITS AIM But Measure Would Fail in That Object, Minority Report in House Holds. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/john-ashhurst-librarian-is-dead-was-at-head-of-institution-in.html | JOHN ASHHURST, LIBRARIAN, IS DEAD; Was at Head of Institution in Philadelphia for Sixteen Years. A STUDENT OF LITERATURE Won Honorary Degree of Master of Letters From the University of Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/i-prof-roland-thaxter-retired-biologist-of-harvard-dies-after-long.html | I PROF. ROLAND THAXTER.; Retired Biologist of Harvard Dies After Long Illness. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/robert-e-kimlin.html | ROBERT E. KIMLIN. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/et-scott-drowned-at-english-resort-editor-of-manchester-guardian.html | E.T. SCOTT DROWNED AT ENGLISH RESORT; Editor of Manchester Guardian Sinks in Lake Windermere After Boat Capsizes. BOY SEES HIS FATHER DIE Head of Great Newspaper Succeeded C.P. Scott in 1929 and Sought to Continue His Policies. | True | Special Cable to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/cerro-de-pasco-analyzed-manager-in-peru-gives-report-on.html | CERRO DE PASCO ANALYZED.; Manager in Peru Gives Report on Expenditures. | True | Special Cable to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/mrs-de-ruyter-is-in-reno-former-lois-clarke-has-established.html | MRS. DE RUYTER IS IN RENO.; Former Lois Clarke Has Established Residence for Divorce. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/status-of-yugoslav-bank-croatian-savings-institution-is-accepting.html | STATUS OF YUGOSLAV BANK.; Croatian Savings Institution Is Accepting Accounts as Usual. | True | Wireless to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/dr-butler-advises-restraint-in-paper-a-campus-organ-must-accept.html | DR. BUTLER ADVISES 'RESTRAINT' IN PAPER; A Campus Organ Must Accept Responsibility for Abuse of Its Freedom, He Writes. HARRIS IS NOT MENTIONED Columbia President Says Spectator Should Reflect "Undergraduate Interest, Sentiment, Loyalty." | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/politics-as-a-career-conditions-cry-aloud-fop-better-brains-in.html | POLITICS AS A CAREER.; Conditions Cry Aloud fop Better Brains In Government. | True | HELEN NACE SATTERLEE. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/resolution-introduced-in-house.html | Resolution Introduced in House. | True | | C1B 151734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/du-pont-net-income-lower-for-quarter-74-cents-a-share-on-common.html | DU PONT NET INCOME LOWER FOR QUARTER; 74 Cents a Share on Common Reported After All Charges, Against $1.01. SURPLUS IS $186,050,164 Decline in Returns From General Motors Investment to $4,989,333 Is Reflected. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/two-killed-two-hurt-in-scarsdale-crash-four-automobiles-involved-in.html | TWO KILLED, TWO HURT IN SCARSDALE CRASH; Four Automobiles Involved in Mishap on Parkway When Driver Tries to Pass Cars Ahead. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/to-the-root-of-things.html | TO THE ROOT OF THINGS. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/elizabeth-iyes-engaged-to-marry-betrothal-to-paul-bartholet-an-o.html | ELIZABETH IYES ENGAGED TO MARRY; Betrothal to Paul Bartholet An- o nounced at Luncheon Given by Bride-Elect's Mother. WEDDING SET FOR MAY 14 Miss Ives Is a Granddaughter of the I Late Chauncey B. Ives, Promi- nent Sculptor. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/an-international-park.html | AN INTERNATIONAL PARK. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/george-f-van-wagenen.html | GEORGE F. VAN WAGENEN. | True | Special to THK XEW YORK TIMICO. ] | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/arms-sale-an-issue-in-our-soviet-stand-right-to-sell-or-withhold.html | ARMS SALE AN ISSUE IN OUR SOVIET STAND; Right to Sell or Withhold Material Is Behind Sudden Talk of Recognition. HOOVER COLD TO A CHANGE Attitude of Robinson, Pittman Indicates Fear of Party Loss in Prestige Has Dwindled. ARMS SALE AN ISSUE IN OUR SOVIET STAND | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/irregularly-higher-in-paris.html | Irregularly Higher in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/gilbert-miller-resigns-quits-charles-frohman-inc-and-will-stage.html | GILBERT MILLER RESIGNS,; Quits Charles Frohman, Inc., and Will Stage Plays Independently. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/new-british-duties-bring-us-some-gain-rates-on-many-articles-will.html | NEW BRITISH DUTIES BRING US SOME GAIN; Rates on Many Articles Will Drop Through Ending of the Abnormal Imports Act. TYPEWRITER LEVY CUT 40% Manchester Guardian Attacks the New Law as Making Britain a High-Protectionist Nation. | True | By Charles A. Selden.wireless To the New York Times. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/first-report-made-by-soconyyacuum-merged-companies-had-loss-of.html | FIRST REPORT MADE BY SOCONY-YACUUM; Merged Companies Had Loss of $4,169,247 Last Year -- Assets $1,038,601,734. SURPLUS NOW $86,692,551 Reduced From $209,927,260 Total of the Two Concerns by Changes Made After the Fusion. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/horace-mann-5-morristown-sch-4.html | Horace Mann, 5; Morristown Sch., 4. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/indiana-movie-house-bombed.html | Indiana Movie House Bombed. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/accepts-eastmans-times-pacific-association-to-ask-approval-by.html | ACCEPTS EASTMAN'S TIMES,; Pacific Association to Ask Approval by National A.A.U. | True | | C1B 151734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/rev-w-f-irw1n-dies-presbyterian-leader-served-for-many-years-on.html | REV. W. F. IRWIN DIES; PRESBYTERIAN LEADER; Served for Many Years on Church's Board of Home Missions HereuPastor in Irvington, | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/wallace-estate-receiver-sought.html | Wallace Estate Receiver Sought. | True | special Caile to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/case-is-closed-says-rolph.html | Case Is Closed," Says Rolph. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/peru-acts-to-regain-rich-oil-land-taxes-world-court-will-be-asked.html | PERU ACTS TO REGAIN RICH OIL LAND TAXES; World Court Will Be Asked to Revise Ruling on Lease With British Company. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/red-wings-victors-65-defeat-keystones-in-opening-game-of-series-at.html | RED WINGS VICTORS, 6-5.; Defeat Keystones in Opening Game of Series at Reading. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/10567313-sought-by-municipalities-three-bond-issues-to-come-up-for.html | $10,567,313 SOUGHT BY MUNICIPALITIES; Three Bond Issues to Come Up for Award Next Week Exceed $1,000,000. LARGEST BY KANSAS CITY Several Big Flotations Schedued for May -- Recent Loans Marketed Quickly. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/inquiry-denounced-in-ruling-by-court-as-defaming-city-justice-ford.html | INQUIRY DENOUNCED IN RULING BY COURT AS DEFAMING CITY; Justice Ford Haite New York as Centre of "Sweetness and Light," Slandered by Foes. SEES RESIDENTS HARMED Finds Morals Here "Puritanic" Beside Conditions Up-State -- Hits at Republican "Graft." DECLARES FLYNN TRADUCED Revives and Dismisses Contempt Case -- Calls Seabury's Methods Cruel and Revolting. INQUIRY DENOUNCED BY COURT IN RULING | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/japanese-seeking-aleague-showdown-genevas-moves-to-solve-the.html | JAPANESE SEEKING ALEAGUE SHOWDOWN; Geneva's Moves to Solve the Chinese Problem Increase Irritation in Tokyo. CHANGCHUN NAMES "AIDES" Japanese Appointed to Four Key Manchoukuo Posts -- Conditions in North Bad. | True | By Hugh Byas.wireless To the New York Times. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/al-capone-appeals-to-supreme-court-gangsters-counsel-contend-in.html | AL CAPONE APPEALS TO SUPREME COURT; Gangster's Counsel Contend in Petition for Review That the Indictment Was Defective. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/mrs-vare-cards-a-73.html | Mrs. Vare Cards a 73. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/chinas-wheat-delivered-56-ships-carried-farm-board-product-in.html | CHINA'S WHEAT DELIVERED.; 56 Ships Carried Farm Board Product in Movement Just Completed. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/subscribers-to-bankaid-pool-to-be-paid-13500000-more.html | Subscribers to Bank-Aid Pool To Be Paid $13,500,000 More. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/willoughby-released-by-seals.html | Willoughby Released by Seals. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/british-act-on-trade-post-commons-votes-to-end-restrictions-on.html | BRITISH ACT ON TRADE POST; Commons Votes to End Restrictions on Board President. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/mercury-at-75-on-warmest-day-of-year-lad-10-drowned-boys-swim-at.html | Mercury at 75 on Warmest Day of Year; Lad, 10, Drowned; Boys Swim at City Hall; MERCURY UP TO 75; BOY IS DROWNED | True | | C1B 151734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/illinois-democrats-back-horner-ticket-state-convention-adopts-wet.html | ILLINOIS DEMOCRATS BACK HORNER TICKET; State Convention Adopts Wet Plank -- Mildly Enthused Over Presidential Candidates. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/22-matmen-survive-in-state-tourney-field-of-63-reduced-as.html | 22 MATMEN SURVIVE IN STATE TOURNEY; Field of 63 Reduced as Preliminary Rounds Are Ended at the New York A.C. SIX 145-POUNDERS REMAIN Sixteen Start in This Division, the Largest Group Represented -- Competition Will End Tonight. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/bank-failures-cut-to-45-last-month-reserve-board-finds-substantial.html | BANK FAILURES CUT TO 45 LAST MONTH; Reserve Board Finds Substantial Betterment in Reduction From 122 in February. PUBLIC FREES MORE MONEY "Accelerated Return Flow" Is Cited in Report as Indicating Further Renewal of Confidence. BANK FAILURES CUT TO 45 LAST MONTH | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/urges-giving-doctors-control-of-liquor-ch-huston-proposes-amending.html | URGES GIVING DOCTORS CONTROL OF LIQUOR; C.H. Huston Proposes Amending Volstead Act to Allow Beer, Wines and Hard Drink. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/buchman-arrives-for-house-party-leader-of-religious-movement-brings.html | BUCHMAN ARRIVES FOR 'HOUSE PARTY'; Leader of Religious Movement Brings 22 Oxford Followers to Briarcliff Gathering. 400 TAKE PART IN SESSIONS Bible Study, Discussions of Personal Problems and Group Meetings to Continue Until May 2. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/no-loss-on-kresge-stock-company-has-sold-own-holdings-at-purchase.html | NO LOSS ON KRESGE STOCK.; Company Has Sold Own Holdings at Purchase Price, Meeting Hears. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/paper-council-meets-american-association-to-hold-annual-gathering.html | PAPER COUNCIL MEETS.; American Association to Hold Annual Gathering Here Feb. 13 to 17. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/anxiety-is-felt-in-argentina.html | Anxiety Is Felt in Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/warner-baxter-in-pictorial-version-of-scotch-valley-sky-bride-a.html | Warner Baxter in Pictorial Version of "Scotch Valley" -- "Sky Bride," a Melodrama of the Air. | True | By Mordaunt Hall. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/pangborn-is-honored-by-world-air-league-trophy-for-outstanding.html | PANGBORN IS HONORED BY WORLD AIR LEAGUE; Trophy for Outstanding Flight of Year Awarded for Crossing Pacific With Herndon. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/two-houses-sold-in-west-188th-st-ennis-sinnott-buy-apartments-on.html | TWO HOUSES SOLD IN WEST 188TH ST.; Ennis & Sinnott Buy Apartments on Washington Heights - Other Deals Recorded. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/to-be-presented-at-british-court.html | To Be Presented at British Court. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/recrediting-war-loans-plan-is-suggested-for-easing-europes-great.html | RECREDITING WAR LOANS.; Plan Is Suggested for Easing Europe's Great Burden. | True | GILBERT M. HAAS. | C1B 151734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/girl-orator-12-wins-junior-high-award-harriet-citron-softvoiced-and.html | GIRL ORATOR, 12, WINS JUNIOR HIGH AWARD; Harriet Citron, Soft-Voiced and Smallest of Eight Rivals, Is Surprised by Victory. HOPES TO BE AN ACTRESS Another Girl, From Queens, Gets Second Prize -- One of Three Boy Speakers Is Third. McCRATE PRAISES CONTEST Justice Points to the Public Value of Studying the Constitution -- Delegations Cheer Contestants. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/increase-in-commercial-paper.html | Increase in Commercial Paper. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/mrs-naidu-seized-defied-ban-in-india-head-of-nationalists-taken.html | MRS. NAIDU SEIZED; DEFIED BAN IN INDIA; Head of Nationalists Taken From Train Bound for Delhi to Open Prohibited Congress. ARREST BALKS PEACE MOVE Woman Poet Viewed as Only Possible Mediator Between Followers of Gandhi and Government. | True | Wireless to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/to-speed-drafting-of-senate-tax-bill-harrison-urges-day-and-night.html | TO SPEED DRAFTING OF SENATE TAX BILL; Harrison Urges Day and Night Work to Complete in a Week -- Passage in Ten Days Hoped For. FIGHT DUE ON TARIFF ITEMS Majority of Committee Are Reported Against Sales Levy and for a Lower Stock Transfer Tax. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/wishes-and-desires-summarizing-a-longing-for-the-almost-perfect.html | WISHES AND DESIRES.; Summarizing a Longing for the Almost Perfect State. | True | JOSEPH DREXEL HOLMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/cd-osborne-named-to-state-relief-post-former-auburn-mayor-selected.html | C.D. OSBORNE NAMED TO STATE RELIEF POST; Former Auburn Mayor Selected to Succeed Wickser -- H.H. Hopkins to Head Board. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/jacoby-bridge-expert-to-wed-tennis-star-he-and-mary-mchale-of-texas.html | JACOBY, BRIDGE EXPERT, TO WED TENNIS STAR; He and Mary McHale of Texas Agree Soon After Meeting to Wed Next Monday. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/moratorium-appeal-loses-in-australia-plea-of-new-south-wales.html | MORATORIUM APPEAL LOSES IN AUSTRALIA; Plea of New South Wales Against Compulsory Debt Agreement Is Rejected. | True | Wireless to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/stimson-suffering-laryngitis-attack-doctor-orders-him-to-mountains.html | STIMSON SUFFERING LARYNGITIS ATTACK; Doctor Orders Him to Mountains for Week-End -- Reassurance Is Given on MacDonald. | True | Wireless to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/topics-of-interest-to-the-churchgoer-washington-service-will-be.html | TOPICS OF INTEREST TO THE CHURCHGOER; Washington Service Will Be Held at St. Paul's Chapel -- Seabury to Be a Speaker. MISSIONS REPORT DEFICIT Presbyterian Board Shows a Net Shortage of $498,000 for Year -- Centennial for Swedenborgians. | True | | C1B 151734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/nyu-turns-back-georgetown-8-to-7-captain-mcnamara-leads-violet.html | N.Y.U. TURNS BACK GEORGETOWN, 8 TO 7; Captain McNamara Leads Violet Attack, Getting 4 Hits, Including Home Run. HOYAS BAT SIGNER HARD Winning Pitcher Manages to Stave Off Their Closing Rush -- Victors Collect 14 Blows. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/broker-ends-life-by-shot-clifford-langley-retired-from-wall-street.html | BROKER ENDS LIFE BY SHOT; Clifford Langley Retired From Wall Street Because of Ill Health. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/dartmouth-in-action-opens-home-season-today-by-meeting-cornell-nine.html | DARTMOUTH IN ACTION.; Opens Home Season Today by Meeting Cornell Nine in League Game. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/ends-life-on-auto-ride-princeton-youth-shoots-himself-while.html | ENDS LIFE ON AUTO RIDE.; Princeton Youth Shoots Himself While Passenger in Friend's Car. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/john-f-oneil-dies-an-editor-50-years-veteran-newspaper-man-suc.html | JOHN F. O'NEIL DIES; AN EDITOR 50 YEARS; Veteran Newspaper Man Suc- cumbs in His 74th Year at His Home in Brooklyn. TIMES EXECUTIVE 32 YEARS Gave Up Early Career as a Lawyer for Journalism u Was a Native of Hartford. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/railroads-reveal-drastic-economies-executives-report-reduction-of.html | RAILROADS REVEAL DRASTIC ECONOMIES; Executives Report Reduction of Passenger-Train Mileage in Statement to I.C.C. OTHER SAVINGS SUGGESTED Cuts in Costs of Grade-Crossing Elimination and Statistical Work Are Proposed. RAILROADS REVEAL DRASTIC ECONOMIES | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/oarsmen-at-penn-hounding-into-form-callow-using-three-varsity.html | OARSMEN AT PENN HOUNDING INTO FORM; Callow Using Three Varsity Eights, With Two of Them Evenly Matched. MASTER TAKES STROKE OAR Six-Foot Five-Inch Pace-Setter Is With First Crew -- Juniors Show Smooth-Working Contingent. | True | By Robert F. Kelley.special To the New York Times. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/nyu-military-ball-held-reserve-officers-training-corps-event-is.html | N.Y.U. MILITARY BALL HELD; Reserve Officers Training Corps Event Is Attended by 1,000. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/fliers-still-held-in-miami-shooting-conflicts-in-stories-of-youths.html | FLIERS STILL HELD IN MIAMI SHOOTING; Conflicts in Stories of Youth's Death in Mrs. Keith-Miller's Home Are Being Checked. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/traces-drugs-part-in-changing-history-dr-haggard-calls-the-british.html | TRACES DRUGS' PART IN CHANGING HISTORY; Dr. Haggard Calls the British Empire and Finding of America "Medical Achievements." BOTH DUE TO SPICE TRADE And Cloves and Pepper Were Doctors' Curatives Then, Explains New Book by Yale Professor. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/two-get-seats-on-rubber-exchange.html | Two Get Seats on Rubber Exchange. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/depression-in-wool-trade-no-movement-of-market-manufacturers-on.html | DEPRESSION IN WOOL TRADE; No Movement of Market -- Manufacturers on Reduced Schedules. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/gov-roosevelt-proclaims-first-week-in-may-as-period-to-stimulate-in.html | Gov. Roosevelt Proclaims First Week in May As Period to Stimulate Interest in Olympics | True | Special to THE NEW YORK TIMES. | C1B 151734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/browns-again-beat-white-sox-4-to-1-st-louis-takes-second-straight.html | BROWNS AGAIN BEAT WHITE SOX, 4 TO 1; St. Louis Takes Second Straight to Maintain Perfect Record on Home Field. COFFMAN WINNING HURLER Right-Hander Holds Chicagoans to Seven Hits -- Melillo's Homer Accounts for Two Runs. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/john-b-novack.html | JOHN B. NOVACK. | True | Special to THK NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/ask-american-music-drive-artists-praise-training-here-at-convention.html | ASK AMERICAN MUSIC DRIVE.; Artists Praise Training Here at Convention of Jersey Clubs. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/frederick-walsh-former-edgewater-n-j-restau-rant-proprietor-is-dead.html | FREDERICK WALSH.; Former Edgewater (N. J.) Restau- rant Proprietor Is Dead. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/fordham-is-tennis-victor-turns-back-rutgers-62-in-first-match-for.html | FORDHAM IS TENNIS VICTOR.; Turns Back Rutgers, 6-2, in First Match for Latter Team. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/clifford-l-keith.html | CLIFFORD L. KEITH. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/upswing-in-berlin-halted.html | Upswing in Berlin Halted. | True | Special Cable to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/hugh-mccully.html | HUGH McCULLY. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/rambling-along-the-fairway.html | Rambling Along the Fairway. | True | Reg. U.S. Pet. Off.By John Kieran. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/income-tax-attacked-substitution-of-levy-on-rental-value-is.html | INCOME TAX ATTACKED.; Substitution of Levy on Rental Value Is Suggested. | True | HENRY WARE ALLEN. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/ties-modern-mark-as-phils-are-beaten-mcgrawmen-score-seven-runs-in.html | TIES MODERN MARK AS PHILS ARE BEATEN; McGrawmen Score Seven Runs in First Inning and Win, 13-8, for Third Straight. CRITZ GETS 2 HITS IN FIRST Victors Are Outbatted, 16 to 12 -- Luque Quells Philadelphia in Closing Innings. | True | By John Drebinger.special To the New York Times. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/harvard-first-crew-defeated-in-trial-trails-junior-varsity-eight-by.html | HARVARD FIRST CREW DEFEATED IN TRIAL; Trails Junior Varsity Eight by Two Lengths -- No Shifts Are Planned in Boatings. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/spurned-soviet-offers-kreuger-held-wood-offer-for-matches-would.html | SPURNED SOVIET OFFERS.; Kreuger Held Wood Offer for Matches Would Make 60,000 Idle. | True | By Jules Sauerwein.wireless To the New York Times. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/new-zealand-rioters-sentenced.html | New Zealand Rioters Sentenced. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/bogota-movie-curbs-eased-olaya-cuts-cost-of-protection-and.html | BOGOTA MOVIE CURBS EASED; Olaya Cuts Cost of Protection and Censorship. | True | Special Cable to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/payne-is-for-modification-colonel-in-bay-state-talk-sees-moist.html | PAYNE IS FOR MODIFICATION.; Colonel, In Bay State Talk, Sees "Moist" Republican Plank. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/many-suffer-in-north-manchuria.html | Many Suffer in North Manchuria. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/more-advice-needed.html | More Advice Needed. | True | J.M. | C1B 151734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/untermyer-to-sift-kreuger-concerns-is-counsel-with-sf-hartman-of.html | UNTERMYER TO SIFT KREUGER CONCERNS; Is Counsel, With S.F. Hartman of Committee Headed by Bainbridge Colby. ALLEGES "PUBLIC SCANDAL" Assails Shrinkage of Value of Collateral From $36,400,000 to $12,000,000. OPPOSES BANKERS' GROUPS Will Investigate Kreuger & Toll and International Match -- Redfield With Third Body. UNTERMYER TO SIFT KREUGER CONCERNS | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/alexander-mcbride-dies-civil-war-veteran-former-albany-newspaper.html | ALEXANDER McBRIDE DIES.; Civil War Veteran, Former Albany Newspaper Man, Was 96. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/glenn-brown-_____-architect-and-author-dead-in-vir-ginia-hospital.html | GLENN BROWN, _____.; Architect and Author Dead in Vir-ginia Hospital at 77. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/johannes-zwink-i-former-judas-of-passlon-play-des-at-81-fn.html | JOHANNES ZWINK.; I Former Judas of Passlon Play D-es at 81 fn Oberammergau. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/garbo-reported-engaged-london-hears-she-will-sail-soon-to-be-wed-to.html | GARBO REPORTED ENGAGED.; London Hears She Will Sail Soon to Be Wed to Wilhelm Soerensen. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/lawyers-wettest-in-the-professions-7577-of-52561-reporting-in.html | LAWYERS WETTEST IN THE PROFESSIONS; 75.77% of 52,561 Reporting in Literary Digest Poll Listed in Favor of Repeal. DOCTORS A CLOSE SECOND 75.48% of 60,029 Reported Against Prohibition -- 54% of Clergy Dry -- Bankers Wet by Big Margin. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/brookline-selected-as-scene-of-1932-walker-cup-matches.html | Brookline Selected as Scene Of 1932 Walker Cup Matches | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/miss-sorabjis-address.html | Miss Sorabji's Address. | True | CORNELIA SORABJI. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/a-travelogue-at-the-cameo.html | A Travelogue at the Cameo. | True | A.D.S. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/lady-bailey-missing-on-flight-to-moscow-british-aviatrix-is.html | LADY BAILEY MISSING ON FLIGHT TO MOSCOW; British Aviatrix Is Believed to Have Been Forced Down in Swampy Ground. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/anger-at-us-flares-briefly-in-bolivia-washington-requests-views-of.html | ANGER AT US FLARES BRIEFLY IN BOLIVIA; Washington Requests Views of Chile on Treaty, but Explains No Action Is Intended. LA PAZ FEARED PRESSURE Report There Had It That Inquiry Was Concerned With Arms Imports in Event of Clash With Paraguay. | True | Wireless to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/jersey-wins-on-phone-tax-court-upholds-franchise-levy-on-new-york.html | JERSEY WINS ON PHONE TAX.; Court Upholds Franchise Levy on New York Company's Stock. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/jersey-inquiry-urged-on-receivership-fees-committee-of-100-aroused.html | JERSEY INQUIRY URGED ON RECEIVERSHIP FEES; Committee of 100, Aroused by Hendricks's Conviction, Asks Moore for Investigation. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/cardinals-topple-pirates-in-tenth-triumph-5-to-3-adams-scoring.html | CARDINALS TOPPLE PIRATES IN TENTH; Triumph, 5 to 3, Adams Scoring Winning Run When L. Waner Drops Bottomley's Fly. END 6-GAME LOSING STREAK Paul Waner's Homer Accounts for Two Tallies -- Frisch Gets Three Hits for St. Louis. | True | | C1B 151734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/extend-pier-strike-to-atlantic-lines-longshoremen-refuse-to-move.html | EXTEND PIER STRIKE TO ATLANTIC LINES; Longshoremen Refuse to Move Freight Consigned to Lighters of Seven Railroads. SERIOUS TIE-UP IS FEARED Union Charges Carriers Fail to Put Embargo on Coastwise Shipments -- Two Strikers Arrested. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/john-thomas-sliney-i.html | JOHN THOMAS SLINEY. I | True | Special to THI NBW YORK Taws. i | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/bishop-parsons-goes-to-southwark.html | Bishop Parsons Goes to Southwark. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/roosevelt-praises-state-health-plan-he-tells-commission-at-albany.html | ROOSEVELT PRAISES STATE HEALTH PLAN; He Tells Commission at Albany Fight on Disease Is as Important as Relief of Idle. COUNTY PHYSICIANS URGED Dr. Farrand Would Substitute 57 Expert Units for 1,158 Town and Village Health Boards. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/ingridthofflenwed-to-r-f-5herman-two-sisters-are-among-brides.html | INGRIDTHOfflENWED TO R. F. 5HERMAN; Two Sisters Are Among Bride's Attendants at Marriage in Staten Island Church. RECEPTION AFTER WEDDING Bride's Parents Entertain at Their St. George Residence u Couple Will Live in Evanston, Ill. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/mayor-sees-bankers-to-forestall-berry-city-hall-conference-linked.html | MAYOR SEES BANKERS TO FORESTALL BERRY; City Hall Conference Linked With Controller's Threat to Offer an Economy Program. MITCHELL, ALDRICH THERE Charge Is Recalled That No Real Retrenchment Policy Has Been Adopted, as Pledged. WALKER CONFERS WITH CITY BANKERS | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/mrs-pinchot-ends-primary-campaign-made-as-many-as-16-speeches-a-day.html | MRS. PINCHOT ENDS PRIMARY CAMPAIGN; Made as Many as 16 Speeches a Day in Contest for Nomination for Congress. DIRECT APPEAL TO FARMERS' Ye Cannot Serve God and Mammon' Is Coupled With a Plea for Progressive Doctrines. MACHINE FOR McFADDEN Representative, Seeking Re-election, Also Is a Dry -- Wet Third Contender Complicates Race. From a Staff Correspondent. Special to THE NEW YORK TIMES. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/exchanges-shift-stocks-one-toronto-market-retains-mining-issues.html | EXCHANGES SHIFT STOCKS.; One Toronto Market Retains Mining Issues; Other, Industrials. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/geneva-action-halts-attack-on-us-in-paris-checks-furious-tirade-in.html | GENEVA ACTION HALTS ATTACK ON US IN PARIS; Checks Furious Tirade in Press Against British - American 'Conspiracy' on Arms. | True | Wireless to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/penn-meets-yale-today-teams-clash-for-league-lend-on-franklin-field.html | PENN MEETS YALE TODAY.; Teams Clash for League Lend on Franklin Field Diamond | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/cubs-early-drive-upsets-reds-5-to-4-bunch-seven-of-their-eight-hits.html | CUBS' EARLY DRIVE UPSETS REDS, 5 TO 4; Bunch Seven of Their Eight Hits in First Three Innings to Register Victory. | True | | C1B 151734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/committee-yields-to-hoover-on-right-to-merge-bureaus-power-to-order.html | COMMITTEE YIELDS TO HOOVER ON RIGHT TO MERGE BUREAUS; Power to Order Changes Is Put in Bill, but Congress Could Void Them. MILLS GIVES NEW WARNING He Says 7 Customs Offices and 31 Ports Would Be Shut by Appropriation Slash. THE PRESIDENT IS ANXIOUS He Fears 50,000 Federal Workers Will Lose Jobs if Congress Fallows Present Course. YIELD TO PRESIDENT ON BUREAU MERGERS | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/soviet-spurs-reds-to-help-in-output-communist-youth-league-drops.html | SOVIET SPURS REDS TO HELP IN OUTPUT; Communist Youth League Drops 1,000,000 Members in Fighting Indiscipline, TRACTOR PLANTS GAINING But 2,000 New Machines Are Held Up by Railroads -- Sown Area Is Increased. | True | By Walter Duranty.wireless To the New York Times. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/new-york-concern-gets-contract.html | New York Concern Gets Contract. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/middle-west-co-plans-receivers-to-hold-concerns-in-which-are-big.html | MIDDLE WEST CO. PLANS.; Receivers to Hold Concerns in Which Are Big Equities, It Is Said. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/mrs-margaret-dusenberry.html | MRS. MARGARET DUSENBERRY. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/a-strong-edifice-moved.html | A STRONG EDIFICE MOVED. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/i-_____-robert-w-nason.html | I_____ ! ROBERT W. NASON. | True | Special to THE NKW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/wheat-sent-lower-by-lack-of-buying-long-line-of-july-liquidated.html | WHEAT SENT LOWER BY LACK OF BUYING; Long Line of July Liquidated, Augmenting Fall to Lowest Level of Movement. FINISH IS 1 TO 1 1/4C DOWN Corn at Bottom Marks of Season -- Oats Decline 3/8 to 1/2c -- Rye Closes 1 5/8 to 2c Off. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/toronto-triumphs-3-to-2-pitcher-cantrell-hits-homer-and-double-to.html | TORONTO TRIUMPHS, 3 TO 2.; Pitcher Cantrell Hits Homer and Double to Down Baltimore. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/glass-traces-crash-of-1929-to-credits-large-security-loans-by-banks.html | GLASS TRACES CRASH OF 1929 TO CREDITS; Large Security Loans by Banks, Fat on Gold Imports, Led to Inflation, He Says. THESE PRACTICES 'UNSOUND' Senator, in Report on Banking Bill, Urges Need for Checks Against Future Panics. PROPOSED LAWS ANALYZED Restrictions for Brokers' Loans, Bank Affiliates and Group Banking Listed. GLASS TRACES CRASH OF 1929 TO CREDITS | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/newark-is-beaten-in-11th-inning-32-montreal-triumphs-when-holsclaw.html | NEWARK IS BEATEN IN 11TH INNING, 3-2; Montreal Triumphs When Holsclaw Issues Pass to Gautreau With Bases Loaded. BOTH TEAMS FIELD WELL Cohen Accepts 14 Chances at Second Base for Bears -- Walker and Barrett Excel at Bar. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/protects-new-york-against-rivals-organizing-defenses-called-by-its.html | PROTECTS NEW YORK AGAINST RIVALS; Organizing "Defenses" Called by Its Counsel One of Port Authority's Biggest Jobs. BUYS LAND FOR TUNNEL But Interest Charges Offset Favorable Building Costs for New Hudson Link. | True | | C1B 151734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/mooneys-friends-plan-a-new-drive-committee-downcast-at-denial-of-a.html | MOONEY'S FRIENDS PLAN A NEW DRIVE; Committee, Downcast at Denial of a Pardon, Declares Fight "Has Just Begun." WALKER TO STUDY DECISION Mayor Holds That Governor Rolph Erred in Saying Case Had Been Before the Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/martin-enters-british-amateur.html | Martin Enters British Amateur. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/lawrenceville-in-front-overwhelms-wardlaw-school-in-baseball-game.html | LAWRENCEVILLE IN FRONT.; Overwhelms Wardlaw School In Baseball Game, 18-2. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/we-russell-jr-honored-parents-give-dinner-at-the-waldorf-on-his.html | W.E. RUSSELL JR. HONORED.; Parents Give Dinner at the Waldorf on His 21st Birthday. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/yalemit-meet-in-regatta-today-varsity-junior-varsity-and-150pound.html | YALE-M.I.T. MEET IN REGATTA TODAY; Varsity, Junior Varsity and 150-Pound Crews Will Race on the Housatonic. RIVALS IN FINAL DRILLS Ideal Rowing Weather Promised for Contests -- Two Changes in Elis' Lightweight Shell. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/in-a-radio-studio.html | In a Radio Studio. | True | A.D.S. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/disarming-for-profit-mr-stimson-might-suggest-a-way-to-ease-wardebt.html | DISARMING FOR PROFIT.; Mr. Stimson Might Suggest a Way to Ease War-Debt Burden. | True | G.R. RAVIT. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/britains-officials-in-palestine-scored-heated-moment-in-the-commons.html | BRITAIN'S OFFICIALS IN PALESTINE SCORED; Heated Moment in the Commons Follows Member's Charge of Hostility to the Jews. | True | Special Cable to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/max-d-steuer-wins-tax-refund.html | Max D. Steuer Wins Tax Refund. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/hard-fight-ahead-says-kelley.html | Hard Fight Ahead, Says Kelley. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/quaker-city-cab-deal-approved.html | Quaker City Cab Deal Approved. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/chile-raises-pesos-value-by-altering-exchange-rate.html | Chile Raises Peso's Value By Altering Exchange Rate | True | Special Cable to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/strauss-wins-twice-in-cue-play.html | Strauss Wins Twice in Cue Play. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/14363900-gold-shipped-to-europe-13544900-sent-to-holland-99300.html | $14,363,900 GOLD SHIPPED TO EUROPE; $13,544,900 Sent to Holland -- $99,300 Received From Mexico, $114,000 From China. FOREIGN EXCHANGES WEAK Recovery in Dollar Attributed Largely to Drop in Sterling, Off 1 1/4 Cents for Day. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/brown-of-braves-tames-robins-41-rookie-allows-only-five-hits-while.html | BROWN OF BRAVES TAMES ROBINS, 4-1; Rookie Allows Only Five Hits, While Vance Is Batted Hard in First Five Innings. SHIRES'S NOSE IS BROKEN Also Tears Ligament in Leg in Second Mishap and Is Carried Off Field. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 151734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/gains-equal-losses-in-business-lines-higher-prices-reflect-better.html | GAINS EQUAL LOSSES IN BUSINESS LINES; Higher Prices Reflect Better Conditions in Oil -- Basic Industries Improve. DUN AND BRADSTREET VIEWS Steel Trade Awaits Auto Orders -- Budget Restrictions Hinder Some of the Municipal Projects. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/belgrade-swears-in-two-new-ministers-premiers-opposition-to-the.html | BELGRADE SWEARS IN TWO NEW MINISTERS; Premier's Opposition to the Croat Federalism Plan Is Reported to Have Caused Resignations. | True | Wireless to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/zinc-at-265c-record-low-price.html | Zinc at 2.65c, Record Low Price. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/german-idle-decrease-drop-in-number-in-april-attributed-to-seasonal.html | GERMAN IDLE DECREASE.; Drop in Number In April Attributed to Seasonal Revival. | True | Special Cable to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/lw-heye-killed-on-eve-of-trip-here-son-of-george-g-heye-crashed-in.html | L.W. HEYE KILLED ON EVE OF TRIP HERE; Son of George G. Heye Crashed in Car in Wyoming After Buying Railroad Tickets. WAS WORKING ON A RANCH Attended Cornell and Later Served In Wall Street Office -- Burial to Be in Woodlawn. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/alter-trial-course-to-hear-governor-court-and-counsel-in-broderick.html | ALTER TRIAL COURSE TO HEAR GOVERNOR; Court and Counsel in Broderick Case Agree on His Testifying at His Convenience. LIKELY TO APPEAR FRIDAY May Be Called Before Prosecution Rests -- Broderick to Take Stand -- Bible Occupies Witness. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/john-b-carothers.html | JOHN B. CAROTHERS. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/bond-prices-ease-in-reduced-trading-eleven-of-the-twelve-active.html | BOND PRICES EASE IN REDUCED TRADING; Eleven of the Twelve Active Government Issues Drop 1-32 to 8-32 Point. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/original-alice-in-wonderland-sails-today-will-broadcast-to-america.html | Original 'Alice in Wonderland Sails Today; Will Broadcast to America on Arrival Here | True | Wireless to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/peak-of-population-is-seen-in-25-years-dr-oe-baker-says-decline.html | PEAK OF POPULATION IS SEEN IN 25 YEARS; Dr. O.E. Baker Says Decline Thereafter May Lower Our Standard of Living. CITES FALLING BIRTH-RATE. Dr. Leon F. Whitney Asserts Nation Has 5,000,000 Persons Who Are Feeble-Minded. WARNS OF GROWING BURDEN Tells Population Association Our Major Social Problems Arise From Borderline Morons. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/predict-vote-failure-on-bonus-measure-house-leaders-assert-that.html | PREDICT VOTE FAILURE ON BONUS MEASURE; House Leaders Assert That Sponsors Lack Some of the 145 Signatures to Bring Bill to Floor. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/bank-stock-trust-to-end-investment-concern-holding-canadian-shares.html | BANK STOCK TRUST TO END.; Investment Concern Holding Canadian Shares Will Be Liquidated. | True | | C1B 151734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/john-f-oneil.html | JOHN F. O'NEIL. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/stocks-resume-the-decline-many-of-them-selling-at-new-low-levels.html | Stocks Resume the Decline, Many of Them Selling at New Low Levels -- Bonds Are Also Easier. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/wrecks-his-foreclosed-home.html | Wrecks His Foreclosed Home. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/smith-forces-sweep-connecticut-district-defeat-roosevelt-ticket-in.html | SMITH FORCES SWEEP CONNECTICUT DISTRICT; Defeat Roosevelt Ticket in East Hartford Caucuses, 46 to 18, in First Test in State. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/admiral-cagni-dies-was-noted-explorer-i-uuuuu-iwiih-abrazzi-had-the.html | \ADMIRAL CAGNI DIES; WAS NOTED EXPLORER i uuuuu; iWiih Abrazzi Had the Farthest North Record at One Timeu Head of Ship Lines. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/fire-department.html | Fire Department. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/money-friday-april-22-1922.html | MONEY Friday, April 22, 1922. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/william-l-syers.html | WILLIAM L. SYERS. | True | Special to THE NEW TORK TIMES. I | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/baker-reiterates-repeal-demand-facing-presidential-candidacy-he.html | BAKER REITERATES REPEAL DEMAND; Facing Presidential Candidacy, He Stands by Wickersham Report on Dry Law. INSISTS ON A REFERENDUM But Some on Commission Disagree on This -- Lemann Against "Substitute Amendment." | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/new-brunswick-fishing-leases-sold.html | New Brunswick Fishing Leases Sold | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/soviet-and-finland-in-conciliation-pact-initial-treaty-whereby-a.html | SOVIET AND FINLAND IN CONCILIATION PACT; Initial Treaty Whereby a Mixed Commission Is to Settle All Conflicts in Friendly Way. | True | Wireless to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/armed-thugs-invade-brooklyn-arts-institute-hold-up-and-gag-four.html | Armed Thugs Invade Brooklyn Arts Institute; Hold Up and Gag Four, Take $500 From Safe | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/sanfordufreeman.html | SanforduFreeman. | True | Special to THE NEW YORK TIME?. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/capitol-of-kansas-sold-for-back-taxes-county-bids-in-for-432180.html | CAPITOL OF KANSAS 'SOLD' FOR BACK TAXES; County Bids In for $4,321.80 Topeka City Library and Part of City Hall. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/roosevelt-attacks-lopsided-policies-governor-says-hoover.html | ROOSEVELT ATTACKS 'LOPSIDED' POLICIES; Governor Says Hoover Administration Fails to Consider All Elements. WOULD SEEK TRADE PACTS He Holds That the Hawley-Smoot Act Caused Europe to Raise Their Tariff Barriers. FARMER NEAR TO HIS HEART He Advises Cutting Cost of Farm Operation and Putting Profitable Prices on Products. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/liners-sailing-canceled-lancastrias-passengers-will-be-transferred.html | LINER'S SAILING CANCELED.; Lancastria's Passengers Will Be Transferred to Berengaria. | True | Wireless to THE NEW YORK TIMES. | C1B 151734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/70-families-routed-by-fire-on-east-side-spectacular-fivealarm-blaze.html | 70 FAMILIES ROUTED BY FIRE ON EAST SIDE; Spectacular Five-Alarm Blaze Sweeps Two Tenements and Three Other Buildings. FIREMAN PLUNGES 65 FEET Bursting Hose Hurls Him Off Ladder-Top -- Others Suffer Burns and Injuries. RESIDENTS LED TO SAFETY Man Leaps From Window -- His Ill Wife Is Carried to the Street -- Cots Provided for Homeless. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/archbishop-of-canterbury-ill.html | Archbishop of Canterbury Ill. | True | Special Cable to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/outsider-victor-at-havre-de-grace-english-knight-threeyearold.html | OUTSIDER VICTOR AT HAVRE DE GRACE; English Knight, Three-Year-Old Maiden, Wins Calvert Purse, Paying $74.10 for $2. LEADS MICROPHONE HOME Hughes Entry Triumphs by Length and a Half -- Happy Warrior Finishes Third. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/brother-joe-wins-the-dixiana-purse-bradley-ace-leads-home-burgoo.html | BROTHER JOE WINS THE DIXIANA PURSE; Bradley Ace Leads Home Burgoo King, Stable Mate, in Feature Race at Lexington. BOTH ELIGIBLE FOR DERBY Cee Tee Third to Finish, With Adobe Post, Epidemic and Our Fancy Completing the Field. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/fs-ruth-ends-life-with-shot-in-hotel-realty-broker-leaves-note-in.html | F.S. RUTH ENDS LIFE WITH SHOT IN HOTEL; Realty Broker Leaves Note in Room Showing He Worried Over Financial Matters. HE HAD WIDE INTERESTS Was President and Director of Development Corporations in Several States. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/harvard-student-found-dead-in-cove-east-providence-police-identify.html | HARVARD STUDENT FOUND DEAD IN COVE; East Providence Police Identify Body of N.E. Jones, Missing Since January. MYSTERY SURROUNDS CASE Cause of Death Is Unknown -- No Trace of F.J. Stewart, His Companion, Is Discovered. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/take-another-fukien-town-rebels-capture-chiaowei-americans-and.html | TAKE ANOTHER FUKIEN TOWN.; Rebels Capture Chiaowei -- Americans and Japanese Quit Tungan. | True | Special Cable to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/gillespie-star-coxswain-lost-to-yale-as-his-weight-goes-up.html | Gillespie, Star Coxswain, Lost To Yale as His Weight Goes Up | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/james-melton-in-recital.html | James Melton in Recital. | True | H.T. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/extends-emergency-rule-hungary-prolongs-extraordinary-economic.html | EXTENDS EMERGENCY RULE.; Hungary Prolongs Extraordinary Economic Powers a Year. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/say-japan-recruits-in-czechoslovakia-communists-hold-white-russians.html | SAY JAPAN RECRUITS IN CZECHOSLOVAKIA; Communists Hold White Russians Are Being Shipped to Fight in Manchuria. DEPUTY ASKS EXPLANATION Party Leader In Chamber Asserts Regime Has Connived -- Foreign Office Sees No Reason for Curb. | True | Wireless to THE NEW YORK TIMES. | C1B 151734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/markets-in-london-paris-and-berlin-prices-move-lower-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Move Lower on the English Exchange -- Credit Conditions Easy. FRENCH LIST UP SLIGHTLY Royal Dutch Oil Continues to Weaken -- Potash Group Slumps in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/gen-j-w-keifer-exspeaker-dead-one-of-last-union-army-com-manders-of.html | GEN. J. W. KEIFER, EX-SPEAKER, DEAD; One of Last Union Army Com- manders of Civil War Was 96u Served in War With Spain. SIGNED PEACE CALL IN 1915 Was Springfield (Ohio) Lawyer and Banker for 54 YearsuTrustee of Antioch College. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/university-glee-heard.html | University Glee Heard. | True | W.B.C. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/undecided-on-candidates-louisiana-delegation-has-open-mind.html | UNDECIDED ON CANDIDATES.; Louisiana Delegation Has Open Mind, According to Senator Long. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/fanvelluketting.html | FanvelluKetting. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/richmond-a-wares-honored-in-virginia-mr-and-mrs-charles-donnelly.html | RICHMOND A. WARES HONORED IN VIRGINIA; Mr. and Mrs. Charles Donnelly Give a Dinner for Them at Hot Springs. TENNIS EXHIBITION IS HELD Tea Parties at the Casino Follow the Match -- Captain and Mrs. William Talbott Entertain. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/city-rule-corrupt-dr-darlington-says-rector-at-old-guard-memorial.html | CITY RULE CORRUPT, DR. DARLINGTON SAYS; Rector, at Old Guard Memorial, Denounces Administration as Reckless and Dishonest. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/victor-at-3-to-1-leads-from-start-triumphs-by-margin-of.html | VICTOR, AT 3 TO 1, LEADS FROM START; Triumphs by Margin of Three-quarters of a Length With Incantation Third. WIDENER'S FOXIANA SCORES Filly Just Lasts to Beat Laura Gal by Half a Length, With Winning Ways Next at Wire. | True | By Bryan Field. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/la-salle-academy-is-blanked-7-to-0-bows-to-st-peters-high-nine-of.html | LA SALLE ACADEMY IS BLANKED, 7 TO 0; Bows to St. Peter's High Nine of Staten Island -- Losers Get Only One Hit. COLBY ACADEMY ON TOP Registers Triumph by 3 to 2 Over Evander Childs -- Horace Mann Conquers Morristown. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/gibson-reports-on-resolution.html | Gibson Reports on Resolution. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/russian-trade.html | RUSSIAN TRADE. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/asks-foreclosure-of-3-trolley-lines-bank-sues-for-bondholders-to.html | ASKS FORECLOSURE OF 3 TROLLEY LINES; Bank Sues for Bondholders to Compel Sale of Property of Third Av. Subsidiary. HOLDS $950,000 MORTGAGE Charges Dry Dock, East Broadway and Battery Company Defaulted on Interest Last December. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/slparrishpatron-of-arts-dead-at-83-retired-lawyer-was-known-to-many.html | S.LPARRISH,PATRON OF ARTS, DEAD AT 83; Retired Lawyer Was Known to Many as "First Citizen of Southampton, L. I." FOUNDED A MUSEUM THERE Pioneer Golf Player an Organizer of Shinnecock Hills ClubuHad Home Here at 825 5th Av. | True | | C1B 151734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/liquor-still-flows-despite-cleanup-25-resorts-mostly-of-basement.html | LIQUOR STILL FLOWS DESPITE CLEAN-UP; 25 Resorts, Mostly of Basement Type, Raided by Agents on Fifth Day of Campaign. PADLOCK DRIVE EXPLAINED Medalic Says Criminal Prosecutions Will Not Be Stopped Except in Weak Cases. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/guard-cambridge-against-students-police-fearing-renewal-of-the.html | GUARD CAMBRIDGE AGAINST STUDENTS; Police, Fearing Renewal of the Harvard Riot, Arm With Guns and Tear Gas. LOWELL PROMISES ACTION Ringleaders Said to Be Known to College Authorities -- Grand Jury Action Threatened. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/kissing-in-chamber-gallery-interrupts-budapest-debate.html | Kissing in Chamber Gallery Interrupts Budapest Debate | True | Wireless to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/-shoestring-builders-to-be-investigated-grand-jury-to-look-into.html | ' SHOESTRING' BUILDERS TO BE INVESTIGATED; Grand Jury to Look Into Charge of Contractors' Racketeering in Getting Jobs and Loans. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/sandino-said-to-plan-big-drive.html | Sandino Said to Plan Big Drive. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/arms-parley-votes-compromise-plan-on-qualitative-cuts-british.html | ARMS PARLEY VOTES COMPROMISE PLAN ON QUALITATIVE CUTS; British Resolution Is Adopted After Being Changed to Meet the French Objections. OFFENSIVES TO BE STUDIED United States Delegation Wins Approval of Plan for Survey of Threats to Defenses. ANOTHER DELAY IS LIKELY Stimson, Slightly Ill, Is Absent From Session -- London Reassuring on MacDonald's Condition. ARMS PARLEY VOTES COMPROMISE PLAN | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/st-louis-in-pro-football-league.html | St. Louis in Pro Football League. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/rift-in-brazil-closed-president-vargas-is-expected-to-announce.html | RIFT IN BRAZIL CLOSED.; President Vargas Is Expected to Announce Program Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/darrow-bars-move-to-examine-massie-but-prosecutor-says-alienist.html | DARROW BARS MOVE TO EXAMINE MASSIE; But Prosecutor Says Alienist Will Take Stand After Reading Murder Triaf Testimony. HARDEST FIGHT SEEN AHEAD Territory's Counsel to Ask Court to Charge Four Can Be Found Guilty Despite Insanity Plea. | True | By Russell Owen. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/coleman-to-handle-army-finance.html | Coleman to Handle Army Finance. | True | Special to THE NEW YORK TTMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/jersey-market-led-by-dwelling-sales-housing-properties-change-hands.html | JERSEY MARKET LED BY DWELLING SALES; Housing Properties Change Hands in Towns Dotted Over a Wide Area. JERSEY CITY FACTORY DEAL New Yorker Transfers Property in Garfield Avenue -- Rental Assignments Recorded. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/arrested-in-jersey-in-extortion-plot-man-seized-at-postoffice-where.html | ARRESTED IN JERSEY IN EXTORTION PLOT; Man Seized at Postoffice Where Connecticut Banker Had Been Ordered to Send $5,000. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/track-meet-is-won-by-lawrenceville-tallies-73-points-to-triumph-in.html | TRACK MEET IS WON BY LAWRENCEVILLE; Tallies 73 Points to Triumph in Neighborhood Event -- Princeton Prep Next. | True | Special to THE NEW YORK TIMES. | C1B 151734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/tufts-nine-beaten-52-springfield-bunches-four-hits-in-sixth-inning.html | TUFTS NINE BEATEN, 5-2.; Springfield Bunches Four Hits in Sixth Inning to Gain Verdict. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/fogel-violet-ace-victor-in-sprints-flashes-speedy-form-to-capture.html | FOGEL, VIOLET ACE, VICTOR IN SPRINTS; Flashes Speedy Form to Capture Both 100 and 220 Yard Races at Baker Field. LION RUNNER TAKES MILE Keville Surprises With Triumph Over Grodman -- O'Connor Is Winner in High Jump. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/nari-plane-drowning-out-talk-arrested-in-air-by-police-pilot.html | Nari Plane Drowning Out Talk Arrested in Air by Police Pilot | True | Special Cable to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/argentine-oil-pipe-line-bombed.html | Argentine Oil Pipe Line Bombed. | True | Special Cable to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/increase-in-serious-reading-causes-book-firm-to-expand.html | Increase in Serious Reading Causes Book Firm to Expand | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/japanese-nine-bows-10-st-pauls-of-tokyo-loses-to-washington-in-12th.html | JAPANESE NINE BOWS, 1-0.; St. Paul's of Tokyo Loses to Washington in 12th U.S. Debut. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/finance-body-bans-crop-selling-loans-suggests-to-mcnary-that-hyde.html | FINANCE BODY BANS CROP SELLING LOANS; Suggests to McNary That Hyde Bear Expense of Marketing Abroad From Own Funds. HOLDS IT CANNOT HELP Farm Board Endorses Senator's Resolution to Have Reconstruction Group Do Financing. FINANCE BODY BANS CROP SELLING LOANS | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/john-de-witt-toll.html | JOHN DE WITT TOLL. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/mooney-clash-stirs-house.html | Mooney Clash Stirs House. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/irish-bill-leaves-kings-role-intact-parliament-would-remain-the.html | IRISH BILL LEAVES KING'S ROLE INTACT; Parliament Would Remain "the King, the Dail and the Senate" if Oath Were Abolished. COSGRAVE READY FOR FIGHT Will Move Amendment to Refuse Second Reading Pending Parley and Agreement With Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/housing-that-girls-like.html | HOUSING THAT GIRLS LIKE. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/skylarking.html | Skylarking. | True | M.H. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/leiter-estate-not-shown-in-will.html | Leiter Estate Not Shown in Will. | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/will-launch-liner-today-fore-river-yard-ready-with-united-fruit.html | WILL LAUNCH LiNER TODAY.; Fore River Yard Ready With United Fruit Ship Veragua. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/deals-as-bear-told-by-pa-rockefeller-had-lost-millions-short-sales.html | DEALS AS BEAR TOLD BY P.A. ROCKEFELLER; HAD LOST 'MILLIONS; Short Sales Netted Him $550,000, He Testifies at Senate Market Inquiry. ACTED TO RECOUP FORTUNE Witness Was Interested in Pools With Two Operators Whom the Committee Seeks. M.C. BRUSH GIVES VIEWS Entertainingly Recites His Big Operations, With Cynical Comment on Trading. M.C. Brush Tells Senators of Wall Street Trading Methods | True | Special to THE NEW YORK TIMES. | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/maclaren-power-and-paper.html | MacLaren Power and Paper. | True | | C1B 151734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/guardian-attacks-measure.html | Guardian Attacks Measure. | True | | C1B 151734 |
| 1932-04-23 | 1932-04-23 | https://www.nytimes.com/1932/04/23/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 151734 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/will-bless-gymnasium-cardinal-hayes-to-preside-tuesday-at-college.html | WILL BLESS GYMNASIUM.; Cardinal Hayes to Preside Tuesday at College of New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/pennsylvania-trend-runs-to-roosevelt-supporters-predict-sweep-over.html | PENNSYLVANIA TREND RUNS TO ROOSEVELT; Supporters Predict Sweep Over Smith in Primary That Will Clinch Nomination. UNOPPOSED IN 21 DISTRICTS Philadelphia Party Leaders for Him-- Smith Men Claiming Only Ten Delegates. DEMOCRATIC TIDE RISING Thousands Have Quit Republican Party. While 300,000 Wets Are Threatening Revolt. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/provincial-france-prepares-to-speak-in-the-forthcoming-elections.html | PROVINCIAL FRANCE PREPARES TO SPEAK; In the Forthcoming Elections the Nation Outside Paris Will Have Something to Say About Nationalist Policies PROVINCIAL FRANCE MAKES READY TO SPEAK In the Forthcoming Elections the Nation That Lies Outside Paris Will Have Something to Say About the Policies of Nationalism | True | By P.j. Philip | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/daylight-saving-steadily-gains-in-favor-twentyfive-million.html | DAYLIGHT SAVING STEADILY GAINS IN FAVOR; Twenty-five Million Throughout the Land Set Their Clocks Ahead An Hour Today | True | By L.h. Robbins. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/192-awards-made-to-harvard-men-members-of-teams-in-winter-sports.html | 192 AWARDS MADE TO HARVARD MEN; Members of Teams in Winter Sports Are Rewarded for Work During Season. EIGHTH MAJOR H TO WOOD Gains Recognition for Activity in Hockey -- 79 Varsity Men Among the Athletes Honored. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/shouse-announces-convention-officials-robert-jackson-named-as.html | SHOUSE ANNOUNCES CONVENTION OFFICIALS; Robert Jackson Named as Secretary on Tentative List -- Other Veterans in Posts. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/palestine-faces-the-future-with-hope-in-her-prospects-the-colonists.html | PALESTINE FACES THE FUTURE WITH HOPE IN HER PROSPECTS; The Colonists Are Developing Agriculture on an Intensive Scale And Foresee a Model Country With Jews and Arabs at Peace | True | By Nahum Sokolow. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/crimson-ace-fans-14-rival-batsmen-gingles-by-sulkowski-and-cramer.html | CRIMSON ACE FANS 14 RIVAL BATSMEN; Gingles by Sulkowski and Cramer Only Safe Blows Made Off Cambridge Pitcher. VICTORS TAKE EARLY LEAD Bradley's Erratic Control in First Inning Enables Harvard to Score Three Runs. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/pictures-and-players.html | PICTURES AND PLAYERS | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/urges-postal-shipments-bogota-commerce-board-protests-colombian.html | URGES POSTAL SHIPMENTS.; Bogota Commerce Board Protests Colombian Prohibition. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/tannery-annexes-camden-handicap-prichard-entry-wins-by-four-lengths.html | TANNERY ANNEXES CAMDEN HANDICAP; Prichard Entry Wins by Four Lengths From Joey Bibb in Lexington Feature. BATHER IS THIRD AT WIRE Victor, Which Returns $5.16 for $2, Breaks Fast and Assumes Early Lead to Score Easily. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/washington-firm-in-russian-stand-state-department-gives-no-sign-of.html | WASHINGTON FIRM IN RUSSIAN STAND; State Department Gives No Sign of Yielding to Congress Drive for Recognition. JOHNSON JOINS CAMPAIGN In Statement He Says That Action Would Mean "Billions in Orders" for Our Workers to Fill. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/the-week-in-new-york-a-roster-of-recently-opened-shows.html | THE WEEK IN NEW YORK: A ROSTER OF RECENTLY OPENED SHOWS | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/special-park-police-force-sought-by-straus-in-wide-reform-plan.html | Special Park Police Force Sought By Straus in Wide Reform Plan; Establishment of Emergency Medical Stations and Laying Out of "Nature Trails" Are Among Citizens' Proposals to Be Endorsed by City Association Head. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/trade-better-in-texas-retail-buying-reported-better-and-banking.html | TRADE BETTER IN TEXAS.; Retail Buying Reported Better and Banking Situation Firmer. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/strawn-would-limit-tax-rise-to-2-years-chamber-head-urges-senators.html | STRAWN WOULD LIMIT TAX RISE TO 2 YEARS; Chamber Head Urges Senators to Specify That Time in Revenue Bill. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/kreuger-was-fine-says-woman-friend-mme-eberth-who-knew-him-20-years.html | KREUGER WAS 'FINE,' SAYS WOMAN FRIEND; Mme. Eberth, Who Knew Him 20 Years in Stockholm, Lays His Downfall to Others. HE WILLED HER $125,000 Unconcernedly Improvised on Her Piano After Forging Millions of Dollars in Italian Bonds. | True | Special Cable lo THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/other-weddings-____-i-uuuuu-i-i-johnsonuives-.html | Other Weddings ____ i; uuuuu I I Johnsonu Ives* ! | True | Special to THB Nrvr TOBK Tftlsn. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/women-swim-stars-compete-thursday-meet-in-national-aau-indoor.html | WOMEN SWIM STARS COMPETE THURSDAY; Meet in National A.A.U. Indoor Championship Tests at Los Angeles. 5 GIRLS REPRESENT W.S.A. New York Team, Unbeaten in This Competition, Faces Strong Foe In Seattle Combination. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/books-for-children-the-eagles-gift-alaska-eskimo-tales-by-knud.html | Books for Children; THE EAGLE'S GIFT. Alaska Eskimo Tales. By Knud Rasmussen. Transited by Isobel Hutchinson. Illustrated by Ernst Hanuen. 235pp. New York: Doubleday, Doran & Co., Inc. $2.50. | True | By Anne T. Eaton | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/seabury-to-appeal-attack-by-court-plans-action-to-upset-charge-by.html | SEABURY TO APPEAL ATTACK BY COURT; Plans Action to Upset Charge by Justice Ford That Inquiry Is Slandering City. MOSQUITO DRIVE SCANNED $75,000 Spent for Extermination Work Yearly Is Wasted, Counsel Hears -- Walker Hearings Near. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/the-toc-h-dance-draws-wide-aid-many-friends-of-unit-subscribe-for.html | THE TOC H DANCE DRAWS WIDE AID; Many Friends of Unit Subscribe for Annual Party To Raise Funds for the New Boys' Bureau | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/business-holds-fairly-even-pace-some-parts-of-the-country-show.html | BUSINESS HOLDS FAIRLY EVEN PACE; Some Parts of the Country Show Gains, While Others Continue to Lag. STEEL IN EXPECTANT MOOD Oil Industry Among Brighter Spots -- Reports From the Federal Reserve Areas. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/lady-jane-takes-horse-show-blue-miss-mangelss-entry-scores-in.html | LADY JANE TAKES HORSE SHOW BLUE; Miss Mangels's Entry Scores in Parkway Riding Club Event at Hempstead. LITTLE PIPPIN IS VICTOR Places First in Class for Children's Saddle Ponies, Second Going to Miss Jane. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/charles-r-hines.html | CHARLES R. HINES. | True | Special to Ton NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/opposes-storage-in-cityowned-piers-maritime-association-holds.html | OPPOSES STORAGE IN CITY-OWNED PIERS; Maritime Association Holds Alderman's Proposal Would Harm Private Interests. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/capone-kidnap-key-bingham-suspects-many-lay-lindbergh-crime.html | CAPONE KIDNAP KEY, BINGHAM SUSPECTS; Many Lay Lindbergh Crime Directly to Jailed Gangster, Senate Is Told. RECOVERY OFFERS CITED Abduction Has Caused Many Ardent Drys to Join Repeal Forces, Legislator Declares. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/the-peoples-chorus-festival.html | THE PEOPLE'S CHORUS FESTIVAL | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/1000-at-rally-here-push-mooney-fight-thomas-scores-rolph-decision-a.html | 1,000 AT RALLY HERE PUSH MOONEY FIGHT; Thomas Scores Rolph Decision as a Weak Justification of an Act of Cruelty. NATION-WIDE PROTESTS SET Socialists Plan Demonstrations on May Day -- Meeting Here Asks Federal Aid for Jobless. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/columbia-awards-96-study-grants-fellowships-and-scholarships-valued.html | COLUMBIA AWARDS 96 STUDY GRANTS; Fellowships and Scholarships Valued at $145,000 Voted to 71 Men and 25 Women. 26 WORTH $1,800 EACH 22 Others, to Graduates of Iowa Institutions, Are for $850 -- 36 Alternates Are Named. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/dam-slides-kill-5-entomb-3-injure-7-three-caveins-pile-tons-of-mud.html | DAM SLIDES KILL 5, ENTOMB 3, INJURE 7; Three Cave-Ins Pile Tons of Mud on Workers at Federal Project in Marmet, W.Va. RESCUE DIGGERS TRAPPED Thousands of Spectators, Drawn From Mountain Towns, Are Menaced by Last Avalanche. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/philadelphia-reengags-roselle.html | Philadelphia Re-engages Roselle. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/canada-hears-of-old-mine-iron-operation-started-at-des-forges-two.html | CANADA HEARS OF OLD MINE.; Iron Operation Started at Des Forges Two Centuries Ago. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/congressman-says-eventually-listeners-must-pay-for-program-he.html | CONGRESSMAN SAYS EVENTUALLY LISTENERS MUST PAY FOR PROGRAM; He Believes They Are Willing to Contribute if Plan Is Devised -- Radio Fund to Aid Opera Proposed | True | CYRENUS COLE, | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/harry-h-taggart.html | HARRY H. TAGGART. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/naval-aviation-more-efficient-new-attack-methods-still-better.html | NAVAL AVIATION MORE EFFICIENT; New Attack Methods, Still Better Planes and Improved Bombing Accuracy in War Games -- Long Range Scouts Multiplied | True | By Hanson W. Baldwin. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/common-cause-wanted.html | COMMON CAUSE WANTED. | True | By John Grier Hibben. Retiring President of Princeton University, In An Interview On His Seventy-First Birthday. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/gained-by-advertising-gt-hodges-tells-state-rotarians-earnings-rose.html | GAINED BY ADVERTISING.; G.T. Hodges Tells State Rotarians Earnings Rose Despite Slump. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/pier-strike-fights-send-2-to-hospital-pitched-battle-at-greenwich.html | PIER STRIKE FIGHTS SEND 2 TO HOSPITAL; Pitched Battle at Greenwich and Tenth Streets Broken Up by Reserves on Riot Call. TWO SENT TO WORKHOUSE Had Commandeered Truck on Friday -- Ryan Says No Conferences With Companies Are Planned. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/danger-to-amoy-wanes-8000-cantonese-troops-check-the-advance-of.html | DANGER TO AMOY WANES.; 8,000 Cantonese Troops Check the Advance of Communists. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/ten-missing-in-wreck-off-wales.html | Ten Missing in Wreck Off Wales. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/convict-lives-10-years-on-bread-and-tea-diet-sentence-commuted.html | CONVICT LIVES 10 YEARS ON BREAD AND TEA DIET; Sentence Commuted After Year in Death House at Sing Sing, He Keeps Food 'Penance.' | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/plan-appeal-in-mexico-henequen-growers-fear-bank-will-call-in.html | PLAN APPEAL IN MEXICO.; Henequen Growers Fear Bank Will Call in Recent Loans. | True | Special cable to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/morale-of-adults-revived-in-schools-broad-retraining-program-in.html | MORALE OF ADULTS REVIVED IN SCHOOLS; Broad Retraining Program in City's Continuation Centres Gives Unemployed New Life. SUCCESSFUL IN LEARNING Fifty Per Cent of Those Trained Have Found Occupations in Their Fields -- The Plan. | True | By Morris E. Siegel, Director, Evening and Continuation Schools. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/i-lewis-henry-field.html | i LEWIS HENRY FIELD. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/sees-need-to-cut-personnel-waste-dr-mcleod-states-reductions-in.html | SEES NEED TO CUT PERSONNEL WASTE; Dr. McLeod States Reductions in Administrative Staffs Will Help Industry. BASIC FUNCTIONS CLOUDED New Services and Divisions-Hamper Executives, He Claims -- Slump Forces Reorganizations. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/peru-limits-aliens-in-mills-and-offices-employers-must-hire-80-per.html | PERU LIMITS ALIENS IN MILLS AND OFFICES; Employers Must Hire 80 Per Cent of Peruvians and Give 15 Days' Vacation Yearly. | True | Special Cable to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/bostons-april-oneill-wins-the-town.html | BOSTON'S APRIL -- O'NEILL WINS THE TOWN | True | H.T.P. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/lang-loses-tax-fight-in-australian-courts-permission-to-appeal-to.html | LANG LOSES TAX FIGHT IN AUSTRALIAN COURTS; Permission to Appeal to Privy Council Is Refused to New South Wales Premier. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/woman-is-acting-governor-of-louisiana-longs-exsecretary-to-hold.html | Woman Is Acting Governor of Louisiana; Long's Ex-Secretary to Hold Post 10 Days | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/boy-rumrunners-caught-in-buffalo-dry-laws-and-niagara-frontier.html | BOY RUM-RUNNERS CAUGHT IN BUFFALO; Dry Laws and Niagara Frontier Offer Profit and Adventure to Jobless Youths. WORK IS WELL ORGANIZED Those Engaged in It, All From Good Families, No Longer Consider Arrest a Disgrace. | True | By M.m. Wilner.editorial Correspondence, the New York Times. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/young-criminals-the-rising-tide-warden-lawes-of-sing-sing-by-going.html | YOUNG CRIMINALS: THE RISING TIDE; Warden Lawes of Sing Sing, by Going Direct to the Convict, Learns What Might Be Done to Cut Down the Numbers in the Distressing March of Boys Toward the Penal Institutions YOUNG CRIMINALS: A RISING TIDE | True | By Lewis E. Lawes | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/vocational-studies-attracting-pupils-growing-enrolment-in-higher.html | VOCATIONAL STUDIES ATTRACTING PUPILS; Growing Enrolment in Higher Grades Here Is Laid to a New Demand for Training. DIPLOMAS RISE IN VALUE City Schools, Dr. O'Shea Says, Are Helping Students With Diversified Courses and Increased Guidance. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/yale-cubs-win-at-kent.html | Yale Cubs Win at Kent. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/nations-signing-whale-treaty-pledge-conservation-efforts.html | NATIONS SIGNING WHALE TREATY PLEDGE CONSERVATION EFFORTS | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/rome-acts-to-solve-railway-problem-count-ciano-newly-appointed.html | ROME ACTS TO SOLVE RAILWAY PROBLEM; Count Ciano, Newly Appointed Dictator, to Experiment With Automobile Service. MAY SUPPRESS SOME LINES Collaboration of Automotive and Rail Facilities Planned to Put End to Growing Rivalry. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/bankers-drafting-glass-bill-changes-proposed-elimination-of-their.html | BANKERS DRAFTING GLASS BILL CHANGES; Proposed Elimination of Their Security Affiliates Arouses Keen Concern. PROBLEM IN DISTRIBUTION Corporations Held to Need Aid of Strong Groups for Sales of Their Bonds. PURPOSE OF ACT APPROVED. Financial Circles Here Seek to Make Constructive Criticism Aiming to Assure Reforms. BANKERS DRAFTING GLASS BILL CHANGES | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/utility-concern-insolvent-receiver-is-named-in-delaware-for-east.html | UTILITY CONCERN INSOLVENT; Receiver Is Named In Delaware for East Coast Corporation. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/a-wide-study-of-the-aurora-is-being-planned-by-science-the-program.html | A WIDE STUDY OF THE AURORA IS BEING PLANNED BY SCIENCE; The Program for the "Polar Year" Embraces Observations of the Earth's Magnetic Forces and Other Remarkable Phenomena | True | By Charles Fitzhugh Talman. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/dickenson-gets-hole-in-one.html | Dickenson Gets Hole in One. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/hegers-nameless-beggar.html | HEGER'S "NAMELESS BEGGAR" | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/insurance-men-get-advice-on-dividends-state-department-tells-them.html | INSURANCE MEN GET ADVICE ON DIVIDENDS; State Department Tells Them to Avoid Payments From Special Surpluses. IMPROVED CONDITION URGED Beneficial Ruling on the Date of Appraising Securities Is Subject to Change, It Is Said. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/john-w-liberton-i-retired-official-of-atlantic-refining-company-is.html | JOHN W. LIBERTON.; I Retired Official of Atlantic Refining Company Is Dead. | True | ( Special to THE N*F:\V YORK T/MES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/exeter-nine-loses-to-harvard-cubs-is-set-back-9-to-6-by-crimson.html | EXETER NINE LOSES TO HARVARD CUBS; Is Set Back, 9 to 6, by Crimson Yearlings -- Fletcher Stars in the Outfield. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/odd-incidents-of-the-bull-ring.html | ODD INCIDENTS OF THE BULL RING | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/moments-in-sculpture-the-pioneers-far-removed-from-modern-life.html | MOMENTS IN SCULPTURE; The Pioneers, Far Removed From Modern Life, Emerge Beyond Their Mists | True | By Elisabeth Luther Cary. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/favors-bridge-tolls-twentythird-st-group-endorses-alderman-stands.html | FAVORS BRIDGE TOLLS.; Twenty-third St. Group Endorses Alderman Stand's Proposal. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/does-radio-destroy-dialects-england-begins-to-doubt-that-listeners.html | DOES RADIO DESTROY DIALECTS?; England Begins to Doubt That Listeners Will Absorb Announcers' Varsity Accents and Pronunciations | True | By L.m. Gander. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/warning-issued-at-albany.html | Warning Issued at Albany. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/textile-repulses-totten-ville-3-to-2-begins-defense-of-city-ps-al.html | TEXTILE REPULSES TOTTEN VILLE, 3 TO 2; Begins Defense of City P.S A.L. Baseball Championship With a Victory. STUYVESANT NINE SCORES Crushes High School of Commerce, 11 to 4 -- r.l .-.:-.oo.a onesk Triumphs by 16-3. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/army-registers-lacrosse-victory-comes-from-behind-to-beat-yale.html | ARMY REGISTERS LACROSSE VICTORY; Comes From Behind to Beat Yale Twelve by One-Sided Score of 10 to 2. BEGGS COUNTS TWICE Nets Pair of Goals In First Two Minutes, but Elis Are Blanked for Remainder of Game. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/archaeology-and-the-bible.html | ARCHAEOLOGY AND THE BIBLE. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/missouri-wet-plank-cheers-republicans-gloom-over-seemingly-sure.html | MISSOURI WET PLANK CHEERS REPUBLICANS; Gloom Over Seemingly Sure Democratic Victory Gives Way to Confidence. MOVE FORCED BY ST. LOUIS Plan for National Referendum Pleases Wets and Does Not Offend Drys. HAS ADMINISTRATION FAVOR Party Steals March on Democrats, Whose Platform Fails to Mention Prohibition. | True | By Louis la Coss.editorial Correspondence, the New York Times. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/kings-county-won-by-questionnaire-son-of-sting-at-1-to-8-scores-by.html | KINGS COUNTY WON BY QUESTIONNAIRE; Son of Sting, at 1 to 8, Scores by Three Lengths Before 10,000 at Jamaica. COLORADO TO SANDY BILL Races Impressively to Capture 5-Furlong Test in 1:00 -- Unique Nose Victor. KINGS COUNTY WON BY QUESTIONNAIRE | True | By Bryan Field.by Bryan Field. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/20-a-theists-in-sing-sing-but-survey-shows-2483-prisoners-have.html | 20 A THEISTS IN SING SING.; But Survey Shows 2,483 Prisoners Have Religious Affiliations. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/simple-fare-for-royal-tables.html | SIMPLE FARE FOR ROYAL TABLES | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/armys-team-wins-track-meet-6660-cadets-score-heavily-in-field.html | ARMY'S TEAM WINS TRACK MEET, 66-60; Cadets Score Heavily in Field Events to Beat Boston College at West Point. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/i-eugene-f-murray.html | I EUGENE F. MURRAY. | True | Special to Tun XK\V YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/london-to-have-a-new-mosque.html | London to Have a New Mosque. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/campaigns-like-a-progressive.html | Campaigns Like a Progressive. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/harvard-fifteen-in-scoreless-tie-holds-new-york-rugby-club-to-draw.html | HARVARD FIFTEEN IN SCORELESS TIE; Holds New York Rugby Club to Draw in Contest on Soldiers Field. HARTRIDGE MISSES CHANCE Crimson Player Collapses on the 5-Yard Line After Running and Kicking Ball 75 Yards. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/robert-m-grove-pitcher.html | Robert M. Grove, Pitcher. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/close-link-seen-in-old-tongues-ancient-mayan-language-is-held.html | CLOSE LINK SEEN IN OLD TONGUES; Ancient Mayan Language Is Held Rooted in Greek and Cretan | True | CLEANTHIS ZONARAS. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/device-helps-deaf-to-play-the-piano-teletactor-using-sense-of-touch.html | DEVICE HELPS DEAF TO PLAY THE PIANO; Teletactor, Using Sense of Touch, Transfers by Vibrations Nuances Hitherto Unavailable. MANY WORDS UNDERSTOOD Northwestern University Professor, Inventor, Says It Makes "Meat" and "Beat" Distinguishable. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/many-stocks-selling-below-book-values-more-than-half-of-the-listed.html | MANY STOCKS SELLING BELOW BOOK VALUES; More Than Half of the Listed Industrials Down -- Some Lower Than Net Working Capital. PAYING CONCERNS CITED But Investment Experts Stress Earnings as More Important Than Assets. LIQUIDITY ALSO IMPORTANT Preservation of Strong Cash Position a Safeguard in Times of Depression. MANY STOCKS SELL BELOW BOOK VALUES | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/traditionalism-as-an-issue-now-viewed-as-dead-in-spain-centres-in.html | TRADITIONALISM AS AN ISSUE NOW VIEWED AS DEAD IN SPAIN; Centres in Basque Provinces, Where It Is Regarded as Synonymous With Catholicism | True | JAIME MENENDEZ. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/russians-learning-as-they-go-along-only-now-as-program-closes-are.html | RUSSIANS LEARNING AS THEY GO ALONG; Only Now, as Program Closes, Are They Realizing What the Five-Year Plan Is All About. HAD MUCH TO OVERCOME American Adviser Praises Energy in Meeting Obstacles and Getting Work Done. | True | By Walter Duranty.wireless To the New York Times. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/in-the-classroom-and-on-the-campus-as-europe-buckles-down-to-seeing.html | In the Classroom and On the Campus; As Europe Buckles Down to Seeing the Hard Times Through, an Observer Reports, Things of the Spirit Are Flourishing. | True | By Eunice Barnard. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/eastern-branch-service-halted.html | Eastern Branch Service Halted. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/bluehill-troupe-to-give-lolanthe-as-benefit.html | Bluehill Troupe to Give "Iolanthe" as Benefit | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/the-individual-in-modern-life-the-conflict-of-the-individual-and.html | The Individual in Modern Life; THE CONFLICT OF THE INDIVIDUAL AND THE MASS IN THE MODERN WORLD. By Everett Dean Martin. 200 pp. New York: Henry Holt & Co. $2. | True | By Johh Chamberlain | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/virginia-mentality.html | VIRGINIA MENTALITY. | True | WM. CABELL, BRUCE. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/500-at-nyu-will-take-part-in-intramural-relays-friday.html | 500 at N.Y.U. Will Take Part In Intramural Relays Friday | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/dr-johnson-shows-himself-in-gentler-guise-johnson-and-queeney.html | Dr. Johnson Shows Himself in Gentler Guise; JOHNSON AND QUEENEY. Letters from Dr. Johnson to Queensy Thrale. From the Bowood Papers. Edited with an introduction by the Marquis of Lansdowne. 64 pp. New York: Random House. $10. | True | EDA LOU WALTON. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/hits-by-suhr-help-pirates-score-109-first-baseman-triples-with-3-on.html | HITS BY SUHR HELP PIRATES SCORE, 10-9; First Baseman Triples With 3 on Bases and His Homer in Ninth Beats Cardinals. 3D TRIUMPH FOR VICTORS End Four-Game Series With Only One Defeat -- Street Banished for Disputing Decision. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/gibbsuyereance.html | GibbsuYereance. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/anna-sten-arrives-in-new-york.html | ANNA STEN ARRIVES IN NEW YORK | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/milwaukee-to-march-beer-parade-is-assured-there-and-also-in.html | MILWAUKEE TO MARCH.; Beer Parade Is Assured There and Also in Lexington, Ky. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/maj-js-cohen-to-be-named-georgia-senator-atlanta-publisher-will.html | Maj. J.S. Cohen to Be Named Georgia Senator; Atlanta Publisher Will Take Harris's Seat | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/france-is-unmoved-as-election-nears-campaign-speeches-arouse-no.html | FRANCE IS UNMOVED AS ELECTION NEARS; Campaign Speeches Arouse No Enthusiasm and Platforms Are Now Ignored. RESULT TO AFFECT EUROPE Political and Financial Position of France Gives a Great Weight to Her Policies. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/robert-j-merrill-dies-in-his-sleep-president-of-united-life-and.html | ROBERT J. MERRILL DIES IN HIS SLEEP; ; President of United Life and Accident Insurance Company Stricken at 52. I 'A PROGRESSIVE REPUBLICAN i i _____ : Had Served in Both Houses of the New Hampshire Legislature and Held Insurance Post. | True | Special to THE NEW YORJC TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/sees-japan-in-grip-of-internal-strife-tokyo-pacifist-leader-says.html | SEES JAPAN IN GRIP OF INTERNAL STRIFE; Tokyo Pacifist Leader Says Peace in Pacific Hinges on Victory for Liberals. ARTICLE IS SMUGGLED HERE Fascist-Military Machine Seeks an Economic Base for War on the United States, He Writes. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/coste-back-in-paris-from-africa.html | Coste Back in Paris From Africa. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/invents-aid-to-blind-voters.html | Invents Aid to Blind Voters. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/gb-shaw-completes-a-long-short-story-thinks-15000word-work-about.html | G.B. SHAW COMPLETES A 'LONG SHORT STORY; Thinks 15,000-Word Work About God and Fundamentalism Will Not Interest Americans. | True | Special Cable to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/briands-friends-organize-form-society-to-keep-memory-of-apostle-of.html | BRIAND'S FRIENDS ORGANIZE; Form Society to Keep Memory of "Apostle of Peace." | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/o-john-w-keyser-wnrid-war-veteran-and-new-ro-rhelin-political.html | :o JOHN W. KEYSER.; Wnrid War Veteran and New Ro- :. rhelin Political Leader Dies. | True | .-rer-al to THE NEW YORK TIMES. i | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/walter-b-macdougall-director-of-vocational-schools-in-atlantic.html | WALTER B. MACDOUGALL.; Director of Vocational Schools in Atlantic County, N. J., Dies. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/berdick-scores-at-huntington.html | Berdick Scores at Huntington. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/army-plebes-beaten-poughkeepsie-high-nine-triumphs-98-in-west-point.html | ARMY PLEBES BEATEN.; Poughkeepsie High Nine Triumphs, 9-8, in West Point Game. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/morris-high-shut-out-loses-160-to-warren-harding-high-nine-at.html | MORRIS HIGH SHUT OUT.; Loses 16-0, to Warren Harding High Nine at Bridgeport, Conn. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/the-worlds-debts-the-twelfth-hour-of-capitalism-by-kuno-renatus.html | The World's Debts; THE TWELFTH HOUR OF CAPITALISM. By Kuno Renatus. Translated from the German by E.W. Dicks. 246 pp. New York: Alfred A. Knopf. $2.50. | True | By Frank Altschul | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/grand-opera-for-great-neck.html | Grand Opera for Great Neck. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/manhattan-properties-recorded-under-new-control.html | Manhattan Properties Recorded Under New Control. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/rikers-island-fire-is-fanned-into-life-blaze-smouldering-for-20.html | RIKER'S ISLAND FIRE IS FANNED INTO LIFE; Blaze Smouldering for 20 Years Bursts Into Activity -- Flames May Last Three Weeks. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/price-average-improves-labor-bureau-calculates-fractional-recovery.html | PRICE AVERAGE IMPROVES.; Labor Bureau Calculates Fractional Recovery for Week. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/map-alaska-for-phone-system.html | Map Alaska for Phone System. | True | Special Cable to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/to-lakes-and-hills-northern-new-jersey-and-nearby-new-york-attract.html | TO LAKES AND HILLS; Northern New Jersey and Near-by New York Attract Motorists Now | True | By Leon A. Dickinson. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/exeditor-wounded-in-a-duel.html | Ex-Editor Wounded in a Duel. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/the-microphone-will-present-philharmonic-benefit-concert-for.html | THE MICROPHONE WILL PRESENT --; Philharmonic Benefit Concert for Unemployed Musicians to Be Broadcast -- Robeson, Cehanovsky in Recitals | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/always-a-dark-side.html | ALWAYS A DARK SIDE. | True | HENRY P. JENKS. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/nominations-are-closed.html | Nominations are Closed. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/no-more-reparations-dietrich-declares-german-finance-minister-tells.html | NO MORE REPARATIONS, DIETRICH DECLARES; German Finance Minister Tells Rally There Will Be No Payments After Moratorium. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/ap-members-arrive-to-meet-tomorrow-secretary-mills-will-speak-at.html | A.P. MEMBERS ARRIVE TO MEET TOMORROW; Secretary Mills Will Speak at Luncheon at Which Noyes Will Preside. 5 DIRECTORS TO BE NAMED 600 Expected at Convention of Publishers Association That Will Open Tuesday. WILL DISCUSS PROBLEMS Economics Effected to Meet the Depression and Radio Rivalry Will Be Among Topics. A.P. MEMBERS HERE, MEET TOMORROW | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/the-election-in-prussia.html | THE ELECTION IN PRUSSIA. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/navy-plebes-lose-meet-are-turned-back-by-mercersburg-academy.html | NAVY PLEBES LOSE MEET.; Are Turned Back by Mercersburg Academy Trackmen, 65 1/2-51 1/2. | True | .1/2 | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/chicago-raid-nets-kidnapping-gang-fourteen-including-2-girls-are.html | CHICAGO RAID NETS KIDNAPPING GANG; Fourteen, Including 2 Girls, Are Also Accused of 33 Bank Robberies in 3 States. HIDEOUT FOUND IN INDIANA Former Leader Was Ex-Sheriff of State Sentenced to 21 Years for Looting Bank. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/on-liquid-capital-in-britain-riches-in-america-and-the-nations.html | On Liquid Capital in Britain, Riches in America, and the Nation's Moral Need; ENGLAND AND GOLD. | True | By Neville Chamberlain, Chancellor of the Exchequer. Introducing the Budget In the House of Commons. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/more-jobs-in-pennsylvania-greater-activity-in-steel-plants-helps.html | MORE JOBS IN PENNSYLVANIA.; Greater Activity in Steel Plants Helps Other Industries. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/fergusonumoance-.html | FergrusonuMo<.ance. ! | True | Snerial to TnK NEW Yl:K Tl.MK.u. I | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/state-wins-title-to-seamans-gore-final-judgment-issued-by-justice.html | STATE WINS TITLE TO SEAMAN'S GORE; Final Judgment Issued by Justice Humphrey Ends Year of Litigation. 200 HEIRS IN CONTEST Copies of Quit-Rent Records Are Introduced In Case Involving Part of Jones Beach Area. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/smith-plans-buildings-college-will-build-structures-to-cost-in-all.html | SMITH PLANS BUILDINGS.; College Will Build Structures to Cost in All $3,180,000. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/3cent-milk-makes-vermont-restless-dairymen-unable-to-afford-movies.html | 3-CENT MILK MAKES VERMONT RESTLESS; Dairymen, Unable to Afford Movies at That Price, Turn to Serious Thinking. SEE LESS MERIT IN DRY LAW Representatives' Vote Against the Beck-Linthicum Plan Resented -- Primary Battle Indicated. | True | By Edward A. Rockwood.editorial Correspondence, the New York Times. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/bowdoln-senior-speakers-picked.html | Bowdoln Senior Speakers Picked. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/aerial-cableways-for-germany.html | AERIAL CABLEWAYS FOR GERMANY | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/62000-paid-here-for-persian-carpet-product-of-sixteenth-century.html | $62,000 PAID HERE FOR PERSIAN CARPET; Product of Sixteenth Century Brings Highest Price at Sale Which Nets $245,775. A RUG IS SOLD FOR $35,000 Former Combines Floral and Animal Designs of Renaissance Period In Intricate Patterns. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/swindlers-technique-faulty.html | Swindler's Technique Faulty. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/the-cost-of-government-a-triple-problem-a-survey-of-the-vastly.html | THE COST OF GOVERNMENT: A TRIPLE PROBLEM; A Survey of the Vastly Increased Expenditures of the Nation, States and Local Administrations in the Last Two Decades -- The Conflict Between the Expansion of Public Services and the Need to Cut Taxes | True | By Charles Merz. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/american-poster-wins-our-safety-methods-also-approved-for-french.html | AMERICAN POSTER WINS.; Our Safety Methods Also Approved for French Railways. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/41000-see-yankees-crush-athletics-ruths-fifth-homer-of-season-opens.html | 41,000 SEE YANKEES CRUSH ATHLETICS; Ruth's Fifth Homer of Season Opens Assault That Routs Mackmen, 16 to 5. LOSERS SCORE FIVE IN FIRST Yanks Counter With Six, Circuit Clouts by Babe and Chapman Featuring Rally. ANDREWS QUELLS VISITORS Blanks Them After Rhodes Is Shelled From Mound, While Victors Continue Heavy Barrage. 41,000 SEE YANKEES CRUSH ATHLETICS | True | By William E. Brandt.by William E. Brandt. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/commodore-perrys-way-of-opening-the-door-with-warships-bearing.html | COMMODORE PERRY'S WAY OF OPENING THE DOOR; With Warships Bearing Gifts the American Officer Persuaded Japan to End Her Isolation | True | By Don C. Seitz. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/activities-of-musicians-here-and-afield-rochester-festival-of.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Rochester Festival of American Music -- Damrosch and Schumann-Heink Again -- Other Items | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/belgium-to-grow-medicinal-plants.html | Belgium to Grow Medicinal Plants. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/emerson-the-man-of-faith-and-wisdom-fifty-years-after-his-death-he.html | EMERSON: THE MAN OF FAITH AND WISDOM; Fifty Years After His Death He Is Still One of the Most Exalted Figures in the Great American Inheritance Be an opener of doors for such as come after thee, and do not try to make the universe a blind alley. -- The Journals. EMERSON: THE MAN OF HIGH FAITH AND WISDOM Fifty Years After His Death, the Philosopher and Poet Remains One of the Most Exalted Figures in the American Inheritance | True | By J. Brooks Atkinson | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/fewer-german-patents-applications-1931-showed-a-decrease-in.html | FEWER GERMAN PATENTS.; Applications 1931 Showed a Decrease in Official Report. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/colgate-names-coaches-orsi-and-hubbard-to-fill-posts-formerly-held.html | COLGATE NAMES COACHES.; Orsi and Hubbard to Fill Posts Formerly Held by Jordan. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/a-few-words-about-the-depression-her-pride-humbled-america-begins.html | A FEW WORDS ABOUT THE DEPRESSION; Her Pride Humbled, America Begins to Think Soberly About Spiritual Values -- A Widespread Cultural Ferment Glimpsed | True | By Edward Alden Jewell. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/liquor-ship-goes-aground-british-steamer-drags-anchors-in-strong.html | LIQUOR SHIP GOES AGROUND; British Steamer Drags Anchors in Strong Wind at Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/princeton-downs-yale-at-rugby-30-25yard-penalty-kick-by-halton-late.html | PRINCETON DOWNS YALE AT RUGBY, 3-0; 25-Yard Penalty Kick by Halton Late in the Opening Half Decides Contest. TIGER JAYVEES TRIUMPH Defeat Yale Junior Varsity, 6-0, on Try by Erdman and Penalty Kick by Kemmerer. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/may-curtail-road-plans-kansans-favoring-lower-taxes-and-less.html | MAY CURTAIL ROAD PLANS.; Kansans Favoring Lower Taxes and Less Building. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/digs-civil-war-shell-in-garden-similar-shell-killed-brother.html | Digs Civil War Shell in Garden; Similar Shell Killed Brother | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/conditions-of-buenos-aires-lyric-stage-for-coming-season-still.html | Conditions of Buenos Aires Lyric Stage for Coming Season Still Unsettled | True | By I.g. Labastille. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/skeptical-of-buyers-plan-to-firm-prices-rochester-proposal-in.html | SKEPTICAL OF BUYERS' PLAN TO FIRM PRICES; Rochester Proposal in Halting Commodity Decline Called Impractical Here. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/halt-campaign-by-plane-vienna-police-seize-communists-for-dropping.html | HALT CAMPAIGN BY PLANE.; Vienna Police Seize Communists for Dropping Literature on City. | True | Wireless to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/to-join-kilmer-stable-phar-laps-trainer-jockey-and-veterinarian.html | TO JOIN KILMER STABLE.; Phar Lap's Trainer, Jockey and Veterinarian Sign Contracts. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/edwards-to-coach-st-vincents.html | Edwards to Coach St. Vincent's. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/columbia-defeats-princeton-by-123.html | COLUMBIA DEFEATS PRINCETON BY 12-3 | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/turkey-opens-railroad-balikssrikutahya-line-starts-on-13th.html | TURKEY OPENS RAILROAD.; Balikssri-Kutahya Line Starts on 13th Anniversary of Republic. | True | Wireless to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/kansas-sees-trend-against-dry-laws-indications-point-to-wet-action.html | KANSAS SEES TREND AGAINST DRY LAWS; Indications Point to Wet Action of Same Description by Both Major Parties. REPUBLICANS IN THE LEAD That Is to Say, the G.O.P. Has More Candidates Openly Seeking Anti-Prohibition Favor. | True | By W.g. Clugston.editorial Correspondence, the New York Times. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/charity-fete-aides-at-a-reception.html | Charity Fete Aides At a Reception | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/a-silent-seer-comes-to-arouse-americans-shri-meher-baba-who-has.html | A SILENT SEER COMES TO AROUSE AMERICANS; Shri Meher Baba, Who Has Lived Seven Years Plunged In Thought, Teaches Disciples by Means of Signs | True | By Henry James Forman. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/both-men-and-women-grooming-planes-for-transatlantic-flights-this.html | BOTH MEN AND WOMEN GROOMING PLANES FOR TRANSATLANTIC FLIGHTS THIS YEAR | True |  | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/nationwide-protests-planned.html | Nation-Wide Protests Planned. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/hun-school-honored-awarded-ice-hockey-championship-by.html | HUN SCHOOL HONORED.; Awarded Ice Hockey Championship by Interscholastic Body. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/real-estate-notes.html | REAL ESTATE NOTES. | True |  | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/for-harvard-graduation-program-for-commencement-week-is-announeed.html | FOR HARVARD GRADUATION.; Program for Commencement Week Is Announeed. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/kilrliiiusihilnmii-i.html | Kilrli.-IIuSi-hilnmii. I | True | Spcnnl to Tun NEW YOKK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/they-carry-on-in-england-mr-scarboroughs-acute-diagnosis-of-british.html | THEY CARRY ON IN ENGLAND; Mr. Scarborough's Acute Diagnosis of British Temperament ENGLAND MUDDLES THROUGH. By Harold E. Scarborough. 263 pp. New York: The Macmillan Company. $2.50. England Carries On | True | By P.w. Wilson | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/porto-rico-seeking-finance-board-aid-island-hears-it-was-excluded.html | PORTO RICO SEEKING FINANCE BOARD AID; Island Hears It Was Excluded From Benefits Through an Oversight. ASSETS GOOD BUT FROZEN New Line of Credit Needed to Help Industry -- Consolidation of Local Banks Discussed. | True | By Harwood Hull.special Correspondence, the New York Times. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/new-yorks-old-federal-hall-as-it-was-in-washingtons-day-the.html | NEW YORK'S OLD FEDERAL HALL AS IT WAS IN WASHINGTON'S DAY; The Building Now Being Reconstructed in Bryant Park Was an Ornate Product of Colonial Craftsmen | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/illusions-in-spain-faded-says-laughlin-ambassador-home-tells-of.html | ILLUSIONS IN SPAIN FADED, SAYS LAUGHLIN; Ambassador, Home, Tells of Many Expecting Workless Ease From Revolution. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/try-incubator-on-penguin-eggs.html | Try Incubator on Penguin Eggs. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/lackawanna-road-to-fore-in-merger-new-york-central-seeks-early.html | LACKAWANNA ROAD TO FORE IN MERGER; New York Central Seeks Early Ruling of I.C.C. on Proposals for Partition. POINTS TO SYRACUSE PLAN Briefs Reveal Eastern Trunk Lines as Disagreeing on Certain Legal Phases. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/to-get-washington-medal-jersey-veteran-to-receive-order-of-purple.html | TO GET WASHINGTON MEDAL; Jersey Veteran to Receive Order of Purple Heart, First Since 1782. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/reject-parleys-request-porto-rican-democrats-vote-to-send.html | REJECT PARLEY'S REQUEST.; Porto Rican Democrats Vote to Send Uninstructed Delegates to Chicago. | True | Wireless to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/new-tales-and-verses-from-rudyard-kiplings-pen-in-limits-and.html | New Tales and Verses from Rudyard Kipling's Pen; In "Limits and Renewals" He Makes His First Collection of Short Stories in Six Years LIMITS AND RENEWALS. By Rudyard Kipling. 371 pp. New York: Doubleday, Doran & Co. $2.50. | True | By Percy Hutchison | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/california-battle-wet-vs-dry-affair-democratic-primary-will-decide.html | CALIFORNIA BATTLE WET VS. DRY AFFAIR; Democratic Primary Will Decide Whether Organization or McAdoo Controls. TREND IS MOST UNCERTAIN Smith Vote May Be Able to Swing State From Roosevelt to McAdoo-Hearst-Garner Combine. | True | By Frederick F. Forbes.editorial Correspondence, the New York Times. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/army-develops-twopiece-flying-suit-of-horsehide-and-wool-to-combat.html | ARMY DEVELOPS TWO-PIECE FLYING SUIT OF HORSEHIDE AND WOOL TO COMBAT COLD | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/sibeliuss-great-stature.html | SIBELIUS'S GREAT STATURE. | True | BRUNO DAVID USSHER, | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/dr-cl-bonnifield-gynecologic-dead-onetime-democratic-nominee-for.html | DR. C.L. BONNIFIELD, GYNECOLOGIC, DEAD; One-Time Democratic Nominee for Mayor of Cincinnati Suffers Cerebral Hemorrhage. TAUGHT AT CITY UNIVERSITY Member of Staff of Two Hospitals and Fellow of American Medical Association. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/planet-venus-sounds-a-high-note-on-radio-when-starlight-is.html | Planet Venus Sounds a High Note on Radio When Starlight Is Broadcast for First Time | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/schacht-hails-trend-away-from-socialism-predicts-germany-will.html | SCHACHT HAILS TREND AWAY FROM SOCIALISM; Predicts Germany Will Follow Britain, Ending Government Interference in Business. | True | Special Cable to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/gainsborough-art-on-sale-this-week-canvas-attributed-to-velasquez.html | GAINSBOROUGH ART ON SALE THIS WEEK; Canvas Attributed to Velasquez Also in Collection of the Late Sir William H. Bennett. FINE FURNITURE INCLUDED One Sheraton Piece Was Owned by George IV -- Bronzes and Rare Porcelains to Be Auctioned. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/timely-hitting-wins-for-senators-5-to-0-triumph-over-red-sox-gives.html | TIMELY HITTING WINS FOR SENATORS, 5 TO 0; Triumph Over Red Sox Gives Victors the Margin in Three-Game Series. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/gov-hunt-stirs-up-politics-in-arizona-seventerm-executive-announces.html | GOV. HUNT STIRS UP POLITICS IN ARIZONA; Seven-Term Executive Announces He Will Again Seek Place on Democratic Ticket. BITTER BATTLE EXPECTED Republicans Who Were Apathetic Show More Interest With Old Enemy in the Field. | True | By Edwin J. Webster.editorial Correspondence, the New York Times. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/pomfret-outrows-columbias-cubs-captures-fouroared-crew-race-by.html | POMFRET OUTROWS COLUMBIA'S CUBS; Captures Four-Oared Crew Race by Length -- Second and Third Boats Also Win. YALE FRESHMEN TRIUMPH First, Second Eights Score at Kent -- Choate Beats Two Blue Shells -- M.I.T. Yearlings Win. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/taxco-of-the-aztecs-now-greets-the-world-an-ancient-mexican-village.html | TAXCO OF THE AZTECS NOW GREETS THE WORLD; An Ancient Mexican Village, Noted for Its Magnificent Church and Its Mines, Has Entered a New Phase in Its Lone History | True | By Brick Berry | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/u-of-p-dedicates-library-12000-volumes-of-shakespeare-in-the.html | U. OF P DEDICATES LIBRARY.; 12,000 Volumes of Shakespeare in the Furness Memorial. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/circus-at-belleyue-patient-70-does-jig-only-peanuts-and-calliope.html | CIRCUS AT BELLEYUE; PATIENT, 70, DOES JIG; Only Peanuts and Calliope Missing as Acrobats and Elephants Thrill Patients. 2,000 SPECTATORS PRESENT Neighborhood Children Among the "Guests," as Guards Are Lenient on Show Day. | True |  | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/the-ellsworth-expedition.html | THE ELLSWORTH EXPEDITION | True |  | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/japan-may-accept-league-resolution-asahi-reports-that-it-will-agree.html | JAPAN MAY ACCEPT LEAGUE RESOLUTION; Asahi Reports That It Will Agree to Shanghai Plan With Some Amendments. INQUIRY BOARD IS WARNED Tokyo Says Manchurian Lines Are Not Safe -- Irregulars Tear Up Rails in Several Places. | True | By Hugh Byas.special Cable To the New York Times. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/katherinerodgers-weds-c-p-denckla-i-ceremony-at-villanova-pa.html | KATHERINERODGERS WEDS C. P. DENCKLA i; Ceremony at Villanova (Pa.) Residence of Mr. and Mrs. William H. Donner. uuuu I BRIDE ATTENDED BY NIECE I i uuuuuuuuu Mrs. Rodgers a Half-Sister of Mrs. Elliott Roosevelt, Daughter-in-Law of New York Governor. uuuuuuuuuu | True | Special to THE NKW YORK TIMKS. I | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/capperkelly-fair-trade-act-not-lawyerproof-measure-certain.html | CAPPER-KELLY FAIR TRADE ACT NOT LAWYER-PROOF MEASURE; Certain Provisions Held Non-Effective in Light Of Supreme Court Decisions | True | JOSEPH F. KROPPY. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/colombia-directs-bank-to-fund-loans-foreign-institutions-are-said.html | COLOMBIA DIRECTS BANK TO FUND LOANS; Foreign Institutions Are Said to Be Unfavorable to New Amortization Plan. BOND REISSUE PROVIDED Substitute Paper Would Cut Interest to 7 Per Cent and Be Legal Tender for Certain Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/asks-funds-to-build-homes-in-scarsdale-realty-board-finds-fewer.html | ASKS FUNDS TO BUILD HOMES IN SCARSDALE; Realty Board Finds Fewer Houses Vacant and Sees Need for New Financing. | True |  | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/mr-novello-turns-up-in-a-london-play.html | MR. NOVELLO TURNS UP IN A LONDON PLAY | True | CHARLES MORGAN | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/new-york-rediscovers-the-city-block-and-under-the-stimulus-of-a.html | NEW YORK REDISCOVERS THE CITY BLOCK; And Under the Stimulus of a Fund-Raising Campaign the Citizen Is Learning at Last to Know His Neighbors | True | By Mildred Adams | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/gauchois-prevails-in-nyag-shoot-breaks-96-targets-at-23-yards-to.html | GAUCHOIS PREVAILS IN N.Y.A.G. SHOOT; Breaks 96 Targets at 23 Yards to Annex Distance Title -- Walsh Also Scores. WARD AND MacEVITT IN TIE Each Finishes With 50 in Crescent Event -- Huntington Overcomes Nassau -- Other Results. | True |  | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/two-in-the-spotlight-the-mr-jarrett-who-acts-writes-and-directs.html | TWO IN THE SPOTLIGHT; The Mr. Jarrett Who Acts, Writes and Directs -- Miss Lynne of Germany | True |  | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/recalling-of-marines-from-nicaragua-asked-lewis-urges-senate-to.html | RECALLING OF MARINES FROM NICARAGUA ASKED; Lewis Urges Senate to Bring Back Friendship -- Two Irregulars Slain in New Clash. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/butler-for-real-bonus-general-in-speech-declares-against-payment-in.html | BUTLER FOR "REAL" BONUS.; General in Speech Declares Against Payment In "Phony" Money. | True |  | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/fewer-autos-in-canada-registration-figures-show-over-2-per-cent.html | FEWER AUTOS IN CANADA.; Registration Figures Show Over 2 Per Cent Decrease in 1931. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/commerce-scores-swimming-upset-beats-clinton-in-psal-competition.html | COMMERCE SCORES SWIMMING UPSET; Beats Clinton in P.S.A.L. Competition -- Evander's Team Drops in the Standing. NEW UTRECHT IS DEFEATED Loses to Brooklyn Tech, 41 to 21 -- Erasmus and Manual Continue in Lead in Brooklyn. | True |  | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/mit-freshmen-triumph.html | M.I.T. Freshmen Triumph. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/dartmouth-beats-cornell-by-8-to-2-opens-home-season-by-scoring-in.html | DARTMOUTH BEATS CORNELL BY 8 TO 2; Opens Home Season by Scoring in Eastern Intercollegiate Game Before 2,500. THOMPSON ALLOWS 7 HITS Green's Hurler Coasts to Victory After Team Gains the Lead in Second Inning. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/homicide-record-takes-odd-turns-dryer-the-southern-state-the-higher.html | HOMICIDE RECORD TAKES ODD TURNS; Dryer the Southern State, the Higher the Rate Is Figured | True | J.W. PERRY. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/soviet-collectives-show-income-rise-1931-earnings-nearly-twice-as.html | SOVIET COLLECTIVES SHOW INCOME RISE; 1931 Earnings Nearly Twice as High as 1930 and Far Above Individual Returns. MACHINERY AIDS OUTPUT But Shortage of Goods Still Prevents Farmers From Putting All Their Money to Use. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/praises-relief-work-of-theatre-assembly-gov-moore-among-hotel-astor.html | PRAISES RELIEF WORK OF THEATRE ASSEMBLY; Gov. Moore, Among Hotel Astor Speakers, Stresses Plan of "Dramatizing Happiness." | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/bid-to-run-subway-expected-tuesday-inquiries-for-engineering-data.html | BID TO RUN SUBWAY EXPECTED TUESDAY; Inquiries for Engineering Data Indicate One or More Operators Are Interested. CITY WILL ACT SPEEDILY Delaney Ready to Ask Funds for Municipal Operation at Once If There Are No Private Offers. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/scarfs-add-color.html | SCARFS ADD COLOR | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/seton-hall-is-winner-over-georgetown-96-joyce-scores-eleventh.html | SETON HALL IS WINNER OVER GEORGETOWN, 9-6; Joyce Scores Eleventh Straight Diamond Victory in Two Years -- Losers Rally in Ninth. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/sales-rise-in-southeast-number-of-small-banks-reopen-employment.html | SALES RISE IN SOUTHEAST.; Number of Small Banks Reopen -- Employment Improved. | True | Special to THE New YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/philburn-trainer-and-driver-dies-leading-figure-in-light-harness.html | PHILBURN, TRAINER AND DRIVER, DIES; Leading Figure in Light Harness Horse Racing Succumbs in Syracuse at Age of 44. WON 37 EVENTS LAST YEAR Became Established When He Was 18 -- He Once Handled the String of Former Gov. White. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/jb-chapple-to-run-for-blaines-seat-wisconsin-editor-says-he.html | J.B. CHAPPLE TO RUN FOR BLAINE'S SEAT; Wisconsin Editor Says He Consulted Hoover on Anti-La Follette Senate Candidacy. ASSAILS 'POISON PEDDLERS' Also Claiming National Committee Backing. He Links Foes With Reds as "Disciples of Destruction," | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/to-honor-ingersoll-ashes-burial-at-arlington-arranged-for-agnostic.html | TO HONOR INGERSOLL ASHES; Burial at Arlington Arranged for Agnostic Colonel. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/lafayette-blanks-colgate-by-7-to-0-continues-undefeated-as-glenn.html | LAFAYETTE BLANKS COLGATE BY 7 TO 0; Continues Undefeated as Glenn, Sophomore Pitcher, Hurls a Three-Hit Game. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/o-mrs-albert-l-weaver.html | o: MRS. ALBERT L. WEAVER. | True | " -""-'-lal lo THE NFW YORK TIME.*. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/taxing-cleanliness.html | TAXING CLEANLINESS. | True | MICHAEL AYRES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/urges-33-13-rise-in-teachers-pay-dr-lester-dix-also-advocates-much.html | URGES 33 1-3% RISE IN TEACHERS' PAY; Dr. Lester Dix Also Advocates Much Higher Standards of Admission and Training. SUGGESTS $1,800 MINIMUM Salary Advance Would Benefit the Nation Economically and Improve Profession, He Holds. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/plans-of-coming-bridals-international-marriage-in-haverford-pa-on.html | PLANS OF COMING BRIDALS; International Marriage in Haverford, Pa., On Friday -- Ceremonies in New York | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/students-in-reich-double-since-war-record-for-1931-shows-130886.html | STUDENTS IN REICH DOUBLE SINCE WAR; Record for 1931 Shows 130,886 Germans Alone Attending the Universities. FACILITIES ARE OVERTAXED Hopeless Economic Prospect for Graduates Seen as Cause of "Radicalization." GAIN IN WOMEN GREATEST They Have Increased Faster Than Men In Last Year and Comprise 16 Per Cent of Whole Body. | True | By Hugh Jedell.special Correspondence, the New York Times. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/albert-rothschild.html | ALBERT ROTHSCHILD. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/motors-and-motor-men-plymouth-adds-a-twodoor-sedan-white-handling.html | MOTORS AND MOTOR MEN; Plymouth Adds a Two-Door Sedan -- White Handling New Indiana Truck -- Other News of Industry | True |  | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/reparations-as-a-key.html | REPARATIONS AS A KEY. | True | By Senator W.e. Borah. Chairman Foreign Relations Committee, In A Speech Before the United States Senate. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/federal-economies-total-263277000-in-completed-bill-expected-saving.html | FEDERAL ECONOMIES TOTAL $263,277,000 IN COMPLETED BILL; Expected Saving Is Increased $100,000,000 Through the Army-Navy Merger. WAGE SLASH IS IN MEASURE But the Hoover Furlough Plan Is in Legislative Form to Be Offered by Minority. NEW DECISION ON VETERANS $20,000,000 "Pauper Section" Is Reinstated -- Measure Due to Go to Printer Tonight. ECONOMY BILL PUT INTO FINAL DRAFT | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/ohio-mine-operators-reject-doak-parley-insist-on-openshop-basis-in.html | OHIO MINE OPERATORS REJECT DOAK PARLEY; Insist on "Open-Shop" Basis in Reply to Secretary's Second Plea to Meet Union Heads. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/rutgers-is-victor-80-defeats-lafayette-at-lacrosse-julian-scoring-4.html | RUTGERS IS VICTOR, 8-0.; Defeats Lafayette at Lacrosse, Julian Scoring 4 Goals. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/a-gallery-resembles-one-of-the-classic-corridors-in-the-louvre.html | A Gallery Resembles One of the "Classic" Corridors in the Louvre. | True | By Edward Alden Jewell. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/nyu-freshmen-prevail-by-15-to-9-rally-for-seven-runs-in-seventh-to.html | N.Y.U. FRESHMEN PREVAIL BY 15 TO 9; Rally for Seven Runs in Seventh to Triumph Over George Washington High. MANHATTAN CUBS VICTORS Gain Fourth Straight Conquest by Beating De Witt Clinton, 14-8 -- Results of Other Games. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/hibben-urges-fight-on-organized-crime-asserts-in-radio-address-that.html | HIBBEN URGES FIGHT ON ORGANIZED CRIME; Asserts in Radio Address That Lawlessness Follows Business Methods to Build Power. CITES RISE IN KIDNAPPING Warns That Merged Interests of Underworld Groups Menace Our Moral Structure. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/law-reform-urged-by-machado-in-cuba-conflict-between-military-and.html | LAW REFORM URGED BY MACHADO IN CUBA; Conflict Between Military and Civil Authority Emphasizes Need of Change. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/phillies-triumph-over-giants-7-to-2-homers-by-mallon-and-klein-lead.html | PHILLIES TRIUMPH OVER GIANTS, 7 TO 2; Homers by Mallon and Klein Lead Victors' Assault in Final Game of Series. HANSEN STOPS McGRAW MEN Mooney Removed From Box After Philadelphia's Four-Run Attack in Third. PHILLIES TRIUMPH OVER GIANTS, 7 TO 2 | True | By John Drebinger.special To the New York Times.by John Drebinger. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/prepare-bulletin-on-notion-sales.html | Prepare Bulletin on Notion Sales. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/gleanings-from-the-rialto-introducing-a-new-experimental-group.html | GLEANINGS FROM THE RIALTO; Introducing a New Experimental Group -- Three Stars and a Small Matter of Salaries -- The Leisurely Mr. Gaige Considers Doing "Angel" -- Sundry Broadway Items | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/sixtieth-arbor-day-marked-by-its-founders-centennial.html | SIXTIETH ARBOR DAY MARKED BY ITS FOUNDER'S CENTENNIAL | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/exchange-problem-acute-ecuador-protests-bootlegging-operations-of.html | EXCHANGE PROBLEM ACUTE.; Ecuador Protests Bootlegging Operations of Colombia's Citizens. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/gains-in-long-air-race-scott-arrives-at-karachi-ahead-of.html | GAINS IN LONG AIR RACE.; Scott Arrives at Karachi Ahead of England-Australia Record. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/yale-victor-at-tennis-wins-four-singles-and-one-doubles-to-beat.html | YALE VICTOR AT TENNIS.; Wins Four Singles and One Doubles to Beat Columbia, 5-4. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/bay-state-figures-roosevelt-to-lose-smith-has-gained-strength-in.html | BAY STATE FIGURES ROOSEVELT TO LOSE; Smith Has Gained Strength In Massachusetts Since Speech at Jefferson Dinner. CURLEY IS FIGHTING HARD Boston Mayors Efforts May Swing Vote to Governor at the Primaries on Tuesday. HAS FIRST PLACE ON TICKET That Appeals to the Practical Politician as Favoring New York Executive. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/kansas-city-area-dull-both-wholesale-and-retail-trade-is-less.html | KANSAS CITY AREA DULL.; Both Wholesale and Retail Trade Is Less Active Than in March. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/our-traffic-system-fails-to-please-paris-twenty-minutes-after-test.html | OUR TRAFFIC SYSTEM FAILS TO PLEASE PARIS; Twenty Minutes After Test Begins Boulevards Are Hopelessly Jammed With Vehicles. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/general-theatres-equipment-appears-near-reorganization.html | General Theatres Equipment Appears Near Reorganization | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/opportunity-for-all.html | OPPORTUNITY FOR ALL. | True | CITIZEN. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/hitler-seeks-power-in-five-states-today-more-than-fourfifths-of-the.html | HITLER SEEKS POWER IN FIVE STATES TODAY; More Than Four-Fifths of the German Electorate to Take Part in Voting for Diets. BRUENING REGIME MENACED Will Face Veto of Policies by a Hostile Reichsrat if Foes Carry Prussia and Bavaria. 19-PARTY FIGHT IN PRUSSIA Nazis Would Win 140 Seats Instead of Their Nine In Last Chamber, on Basis of Presidential Poll. | True | By Guido Enderis.special Cable To the New York Times. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/big-deficit-looms-in-north-carolina-despite-drastic-economies-the.html | BIG DEFICIT LOOMS IN NORTH CAROLINA; Despite Drastic Economies, the General Fund Shortage Grows Steadily. NEW TAXATION IMPERATIVE But Legislature Faces Fight, No Matter Where Levies Are Made -- Schools May Suffer. | True | By Robert E. Williams.editorial Correspondence, the New York Times. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/buchman-converts-begin-house-party-nearly-500-followers-gather-at.html | BUCHMAN CONVERTS BEGIN 'HOUSE PARTY'; Nearly 500 Followers Gather at Briarcliff for Golf and Soul Revelations. SHARE SPIRITUAL IMPULSES Experience Meeting Marks Start of 10-Day Rally of the First Century Christian Fellowship. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/tardieu-is-blamed-for-french-slump-herriot-in-campaign-speech-says.html | TARDIEU IS BLAMED FOR FRENCH SLUMP; Herriot in Campaign Speech Says Capital Lacks Confidence in Present Government. 3,240 CANDIDATES IN RACE More May Enter the Field After First Balloting May 1 for Final Contest on May 8. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/state-set-to-renew-autoists-licenses-more-than-2000000-drivers-will.html | STATE SET TO RENEW AUTOISTS'S LICENSES; More Than 2,000,000 Drivers Will Begin Tomorrow to File Applications for Permits. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/to-visit-naval-academy-eighteen-members-board-are-announced-at.html | TO VISIT NAVAL ACADEMY.; Eighteen Members Board Are Announced at Annapola. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/well-laid-plan-doctor-says.html | Well Laid Plan, Doctor Says. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/brazil-will-cut-film-tariff.html | Brazil Will Cut Film Tariff. | True | Special Cable to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/johns-hopkins-beats-princetons-twelve-tallies-twice-in-opening-half.html | JOHNS HOPKINS BEATS PRINCETON'S TWELVE; Tallies Twice in Opening Half and Nine Times in Second to Score 11-0 Victory. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/shakespeare-theatre-opened-at-stratford-prince-of-wales-thanks-us.html | Shakespeare Theatre Opened at Stratford; Prince of Wales Thanks Us for Our Help; BRITISH HEIR OPENS STRATFORD THEATRE | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/france-purchases-house-of-rabelais-research-confirms-stone-dwelling.html | FRANCE PURCHASES HOUSE OF RABELAIS; Research Confirms Stone Dwelling at La Daviniere as Famous Author's Birthplace. BUILDING TO BE RESTORED Action Coincides With the 400th Anniversary of Publication of "Pantagruel." | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/quaker-city-broker-slain-vance-w-mills-shot-in-hotel-suite-wife.html | QUAKER CITY BROKER SLAIN.; Vance W. Mills Shot in Hotel Suite -- Wife Bars Detectives. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/mrs-naidu-jailed-after-speedy-trial-indian-nationalist-leader-gets.html | MRS. NAIDU JAILED AFTER SPEEDY TRIAL; Indian Nationalist Leader Gets Year's Term, Refusing to Plead to Disobedience Charge. PANDIT MALAVIYA SEIZED Arrested Entering Delhi for Banned Congress -- Viceroy Installs New Khan of Kalat. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/irregulars-seize-a-station.html | Irregulars Seize a Station. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/named-consul-at-nantes-harry-f-hawley-new-york-is-transferred-other.html | NAMED CONSUL AT NANTES.; Harry F. Hawley, New York, Is Transferred -- Other Changes. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/stamford-high-victor-easily-defeats-theodore-roosevelt-high-nine-by.html | STAMFORD HIGH VICTOR.; Easily Defeats Theodore Roosevelt High Nine by 14-8 Score. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/text-of-the-prince-of-waless-speech.html | Text of the Prince of Wales's Speech | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/tagores-poems-sheaves-rabindranath-tagore-selected-and-translated.html | Tagore's Poems; SHEAVES: Rabindranath Tagore. Selected and Translated by Nagendranath Gupta. 112 pp. New York: The Macmillan Company. $1.75. | True | EDA WALTON | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/hill-school-downs-tome-is-victor-by-2016-score-in-game-at-pottstown.html | HILL SCHOOL DOWNS TOME.; Is Victor by 20-16 Score in Game at Pottstown. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/williams-nine-triumphs-quells-massachusetts-state-baseball-team-5.html | WILLIAMS NINE TRIUMPHS.; Quells Massachusetts State Baseball Team, 5 to 4. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/joins-beer-parade-representative-celter-promises-to-bring-large.html | JOINS BEER PARADE.; Representative Celter Promises to Bring Large Delegation. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/bond-redemptions-top-marchs-total-calls-so-far-this-month-reach.html | BOND REDEMPTIONS TOP MARCH'S TOTAL; Calls So Far This Month Reach $15,427,250, Compared With $61,117,000 a Year Ago. RETIREMENT BY SEATTLE Chicago Tax-Anticipation Warrants on List -- Some Foreign Loans Are Also to Be Settled. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/jonathan-edwards-theologian-and-philosopher-jonathan-edwards-by.html | Jonathan Edwards, Theologian and Philosopher; JONATHAN EDWARDS. By Arthur Cushman McGiffert Jr. Creative Lives Series. 225 pp. New York: Harper & Brothers. $2.50. | True | E. FRANCIS BROWN. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/haligonian-wins-8mile-havana-yacht-race-beating-7-rival-craft-that.html | Haligonian Wins 8-Mile Havana Yacht Race, Beating 7 Rival Craft That Sailed to Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/increase-in-individual-account-debits-shown-in-weekly-federal-bank.html | Increase in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/superstitious-statesmen.html | SUPERSTITIOUS STATESMEN. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/another-fake-jesse-james-loses-in-missouri-inquiry.html | Another Fake Jesse James Loses in Missouri Inquiry | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/welch-comes-back-to-cubs.html | Welch Comes Back to Cubs. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/students-to-aid-indians-petition-government-of-ecuador-to-grant.html | STUDENTS TO AID INDIANS.; Petition Government of Ecuador to Grant Tribesmen Their Freedom. | True | Special Cable to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/great-bridge-in-west-africa-built-with-the-aid-of-natives.html | GREAT BRIDGE IN WEST AFRICA BUILT WITH THE AID OF NATIVES | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/argentine-breaks-jump-mark.html | Argentine Breaks Jump Mark. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/efficiency-gains-in-merchant-ships-american-council-reports-30.html | EFFICIENCY GAINS IN MERCHANT SHIPS; American Council Reports 30% Advance in Operation Due to Attention to Details. BUILDING STUDIES PUSHED Marked Progress in Designing, Welding, Propulsion and in, Choice of Materials. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/orioles-triumph-97-defeat-maple-leafs-in-game-featured-by-6-homers.html | ORIOLES TRIUMPH, 9-7.; Defeat Maple Leafs in Game Featured by 6 Homers. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/roosevelt-names-new-banking-board-7-take-places-with-broderick-as.html | ROOSEVELT NAMES NEW BANKING BOARD; 7 Take Places, With Broderick as Chairman -- Acceptance of Woodin Still in Doubt. UP-STATE MAN IS REJECTED Schneckenburger Replaced by P.E. Wurst on Plea Against "Chain" Representation. ROOSEVELT NAMES NEW BANKING BOARD | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/mss-beckley-to-wed-george-d-mcauley-niece-of-princess-kawananahoa.html | MSS BECKLEY TO WED GEORGE D. M'CAULEY; Niece of Princess Kawananahoa of Hawaii to Wed on King Kame- hameha Birthday, Jane 11. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/circumstances-alter-cases-in-dry-law-days.html | CIRCUMSTANCES ALTER CASES IN DRY LAW DAYS | True | JOHN E. PALMER. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/pawling-releases-dates-starts-track-schedule-friday-by-meeting.html | PAWLING RELEASES DATES.; Starts Track Schedule Friday by Meeting Harding High Team. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/aircraft-company-expands-leases-plant-in-new-jersey.html | Aircraft Company Expands; Leases Plant in New Jersey | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/calls-for-an-election-inquiry.html | Calls for an Election Inquiry. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/cresques-deserves-a-place.html | CRESQUES DESERVES A PLACE | True | PEDRO GUIX Y CARBO. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/grapejuice-craze-hits-south-africa-active-demand-for-new-native.html | GRAPE-JUICE CRAZE HITS SOUTH AFRICA; Active Demand for New Native Product Hailed as Boon to Industry. NEW CURRENCY A PROBLEM Bill Before Parliament Calling for Change in System Stirs Up a Row. OBJECTION TO NATIVE LAW Measure Affecting Negro Service Called Reversion to Serfdom by Cape Province Folk. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/spragues-end-century-as-gibraltar-consuls-father-son-and-grandson.html | SPRAGUES END CENTURY AS GIBRALTAR CONSULS; Father, Son and Grandson, Representing America on The Rock, Have Met Many Unusual Situations | True | By Frank L. Kluckhohn. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/programs-of-the-week-toscanini-and-philharmonic-metropolitans-extra.html | PROGRAMS OF THE WEEK; Toscanini and Philharmonic -- Metropolitan's Extra "Rigoletto" and "Lakme" | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/yale-jayvees-bow-1918-are-conqueres-by-hotchkiss-school-baseball.html | YALE JAYVEES BOW, 19-18.; Are Conquers by Hotchkiss School Baseball Team. | True | Special lo THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/on-the-road-to-hollywood.html | ON THE ROAD TO HOLLYWOOD | True | CHAPIN HALL. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/hollanders-buying-royal-dutch-shares-they-are-convinced-group-is.html | HOLLANDERS BUYING ROYAL DUTCH SHARES; They Are Convinced Group Is Sound, Though Lower Dividend Is Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/ends-life-in-jersey-bridge-leap.html | Ends Life in Jersey Bridge Leap. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/union-square-marks-its-centenary-gayly-tens-of-thousands-see-parade.html | UNION SQUARE MARKS ITS CENTENARY GAYLY; Tens of Thousands See Parade and Pageantry Revive Color of Midtown Centre. SMITH AND WALKER SPEAK Ex-Governor Scores Prejudice, Warning That "Ruling Class" Is Perilous Myth. POLICE FILL STELLAR ROLE Their Exhibitions Thrill Crowds -- Costumes of 1832 Mingle With Top Hats and Bright Uniforms. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/tenantslain-in-row-over-phone-service-automobile-man-is-stabbed-to.html | TENANTSLAIN IN ROW OVER PHONE SERVICE; Automobile Man Is Stabbed to Death After Scolding Porter for Getting Wrong Numbers. SLAYER STAYS AT HIS SIDE Negro Says He Became Infuriated Over Abusive Language -- Victim's Aged Mother It With Him. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/plight-of-the-cities.html | PLIGHT OF THE CITIES. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/hoover-not-on-ballot-oregon-sees-in-move-recognition-of-republican.html | HOOVER NOT ON BALLOT.; Oregon Sees in Move Recognition of Republican Revolt. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/six-orators-named-in-regional-tests.html | SIX ORATORS NAMED IN REGIONAL TESTS | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/beer-enters-americas-economic-picture-the-tax-that-might-be-derived.html | BEER ENTERS AMERICA'S ECONOMIC PICTURE; The Tax That Might Be Derived if the Beverage Was Made Legal Again | True | By T.j.c. Martyn. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/editors-urge-press-as-public-forum-people-should-look-to-newspapers.html | EDITORS URGE PRESS AS PUBLIC FORUM; People Should Look to Newspapers for Leadership, Society Says in Resolution. WARNS OF "PROPAGANDA" Washington Session Points to the Danger From Other Sources -- Shedd Named President. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/germanys-position-unable-to-pay-reparations-she-seeks-speedy-return.html | GERMANY'S POSITION.; Unable to Pay Reparations, She Seeks Speedy Return to Economic Principles. | True | By Dr. Julius Curtius, Former Foreign Secretary of Germany. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/students-league-splits-on-security-major-powers-in-assembly-at.html | STUDENTS 'LEAGUE' SPLITS ON SECURITY; ' Major Powers' in 'Assembly' at Syracuse Reject Proposals of Small Nations. DEBATE CALLED UNETHICAL Procedure Would Break Up the Real Body, J.G. MacDonald Tells Collegiate "Delegates." | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/japanese-nine-victor-st-pauls-beats-washington-university-64-to.html | JAPANESE NINE VICTOR.; St. Paul's Beats Washington University, 6-4, to Even Series. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/relief-jobs-to-end-for-8000-this-week-none-has-any-prospect-of-work.html | RELIEF JOBS TO END FOR 8,000 THIS WEEK; None Has Any Prospect of Work -- Matthews Says 36,000 on City Rolls Face Like Plight. OFFICIAL ACTION IS URGED Rising Distress Called " Shame and Disgrace" -- Many Pledge Aid in Salvation Army Drive. 8,000 DUE TO LOSE EMERGENCY JOBS | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/20000-german-books-for-harvard-library-jurisprudence-section-from.html | 20,000 GERMAN BOOKS FOR HARVARD LIBRARY; Jurisprudence Section From the Old Stolberg-Wernigerode Collection Is Acquired. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/order-sought-in-taxi-business-new-board-of-control-now-gathering.html | ORDER SOUGHT IN TAXI BUSINESS; New Board of Control Now Gathering Data on Which to Base a Regulatory Code -- Many Problems Due to Present Chaos | True | By Diana Rice. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/mexico-raises-film-levy-press-hails-this-as-paving-way-for-a-large.html | MEXICO RAISES FILM LEVY.; Press Hails This as Paving Way for a Large Industry There. | True | Wireless to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/spring-sunshine-lures-thousands-to-beaches-one-felled-by-record.html | Spring Sunshine Lures Thousands to Beaches; One Felled by Record Heat at Atlantic City | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/190-jailed-in-berlin.html | 190 Jailed in Berlin. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/fifty-books-of-1931-picked-as-notable-only-two-novels-are-placed-on.html | FIFTY BOOKS OF 1931 PICKED AS 'NOTABLE'; Only Two Novels Are Placed on List, 'The Good Earth' and 'Shadows on the Rock.' BUSINESS A LEADING TOPIC Social Science and Biography Are Also Favored in Selection for the Library Association. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/lady-rothermere-is-paris-hostess-gives-a-brilliant-dinner-for-150.html | LADY ROTHERMERE IS PARIS HOSTESS; Gives a Brilliant Dinner for 150 Persons in Honor of Sir Malcolm Campbell. RACING FEATS REVIEWED Many Notables From United States and England as Well as France Among the Guests. | True | By May Birkhead.wireless To the New York Times. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/broderick-sues-19-in-prisco-bank-levy-asks-240700-of-stockholders.html | BRODERICK SUES 19 IN PRISCO BANK LEVY; Asks $240,700 of Stockholders as Value of Their Shares Toward $253,403 Deficit. FOUNDER AND SON NAMED Two Convicted for Thefts From the Closed Institution Are Chief Defendants in State Action. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/smith-victory-seen-in-massachusetts-in-tuesday-primary-roosevelt.html | SMITH VICTORY SEEN IN MASSACHUSETTS IN TUESDAY PRIMARY; Roosevelt Aides Feel 10 Out of 36 Delegate Votes Would Be a Good Showing. CURLEY STILL OPTIMISTIC His Hope Is in the Independents -- Record Ballot of 200,000 Is Predicted. PENNSYLVANIA SWEEP SEEN Roosevelt Men Expect Triumph Which Will Assure Nomination -- Smith Hopes Dim. SMITH MAJORITY SURE IN BAY STATE | True | By James A. Hagerty.special To the New York Times.by James A. Hagerty. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/murder-case-at-impasse-no-arrest-is-planned-now-in-nassau-slayings.html | MURDER CASE AT IMPASSE.; No Arrest Is Planned Now in Nassau Slayings, Edwards Says. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/yale-crews-sweep-races-with-mlt-varsity-with-four-sophomores-in.html | YALE CREWS SWEEP RACES WITH M.L.T.; Varsity, With Four Sophomores in Shell, Wins on Housatonic by Three Lengths. DISPLAYS POWER IN SPURT Eli Eight Forges to Front After Battling Tech on Even Terms for First Half Mile. JAYVEES COME FROM REAR Sprint Near End to Win by 2 1/3 Lengths -- 150-Pounders Score by Almost 5 1/2 Lenghts. YALE CREWS SWEEP RACES WITH M.I.T. | True | By Robert F. Kelley.special To the New York Times.by Robert F. Kelley. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/a-chamber-music-evening-program-at-adolph-lewisohns-residence-on.html | A CHAMBER MUSIC EVENING; Program at Adolph Lewisohn's Residence On Saturday Night Will Help a Cause | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/providence-nine-beats-manhattan-hassett-is-defeated-in-first-start.html | PROVIDENCE NINE BEATS MANHATTAN; Hassett Is Defeated in First Start on Mound, Friars Scoring by 9 to 6. VICTORS TALLY 6 IN 5TH Griffin Drives for Circuit With Bases Filled -- Hassett Gets Three Hits, One a Homer. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/saving-the-heart-of-a-vivid-city-in-the-vieux-carre-of-new-orleans.html | SAVING THE HEART OF A VIVID CITY; In the Vieux Carre of New Orleans, Heritage From French and Spanish Days of Colonization, a Spirited Conflict Goes On Between the Old and the New SAVING THE HEART OF A VIVID AMERICAN CITY In the Vieux Carre of New Orleans, Heritage From the French and Spanish Colonial Days, a Struggle Goes On Between Old and New | True | By Edward Larocoue Tinker | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/dr-james-h-stebbins-analytical-and-consulting-chemist-is-dead-in.html | DR. JAMES H. STEBBINS.; Analytical and Consulting Chemist Is Dead in 75th Year. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/panama-engineer-resigns-harvey-slocum-quits-work-on-the-madden-dam.html | PANAMA ENGINEER RESIGNS.; Harvey Slocum Quits Work on the Madden Dam. | True | Special Cable to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/princeton-netmen-win-register-victory-over-cornell-tennis-team-by-6.html | PRINCETON NETMEN WIN.; Register Victory Over Cornell Tennis Team by 6 to 3. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/knight-baseball-veteran-dies.html | Knight, Baseball Veteran, Dies. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/sir-philip-lights-a-birthday-candle.html | SIR PHILIP LIGHTS A BIRTHDAY CANDLE | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/blast-and-quake-alarm-argentina.html | Blast and Quake Alarm Argentina. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/arrest-285-at-capital-police-descend-on-gambling-resorts-in-cleanup.html | ARREST 285 AT CAPITAL.; Police Descend on Gambling Resorts in Clean-Up Raids. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/at-home-with-the-president-his-unofficial-side-revealed-will-irwin.html | AT HOME WITH THE PRESIDENT: HIS UNOFFICIAL SIDE REVEALED; Will Irwin Gives an Intimate Picture of Mr. Hoover in His Hours Of Leisure and Tells How He Relaxes After the Day's Work | True | By Will Irwin. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/fox-productions.html | FOX PRODUCTIONS | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/amherst-students-elect-virginian-heads-council-and-three-new.html | AMHERST STUDENTS ELECT.; Virginian Heads Council and Three New Yorkers Get Other Offices. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/snake-study-aids-human-physiology-17foot-python-held-by-5-men.html | SNAKE STUDY AIDS HUMAN PHYSIOLOGY; 17-Foot Python, Held by 5 Men, Contributes to Knowledge of Heat Production. ONE MEAL CAN LAST A YEAR Temperature of Reptiles Is Lower Than That of Their Environment, Dr. F.G. Benedict Reports. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/untermyer-hits-bankers-groups-aids-kreuger-committee-he-says-in.html | UNTERMYER HITS BANKERS' GROUPS; Aids Kreuger Committee, He Says, in Effort to Change Reorganization Methods. BLAMES STOCK EXCHANGE Lawyer Assails Change in Collateral -- Urges Government Control of Short Selling. UNTERMYER HITS BANKERS' GROUPS | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/kansas-oil-and-elevator-men-get-into-a-bitter-trade-war.html | Kansas Oil and Elevator Men Get Into a Bitter Trade War | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/spain-rewards-merit.html | Spain Rewards Merit. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/stresses-votes-importance.html | Stresses Vote's Importance. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/a-panic-over-small-change-hoarding-of-silver-coins-in-1862-created.html | A PANIC OVER SMALL CHANGE; Hoarding of Silver Coins in 1862 Created Hardships and Resulted in Substitutions | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/the-artist-in-the-machine-age-mr-frankl-discusses-some-of-the.html | The Artist in the Machine Age; Mr. Frankl Discusses Some of the Problems Which Confront the Designer at the Present Time MACHINE-MADE LEISURE. By Paul T. Frankl. 192 pp. New York: Harper & Brothers. $2.50. | True | By R.l. Duffus | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/penn-statenine-routs-army-174-moonves-leads-victors-attack-getting.html | PENN STATE-NINE ROUTS ARMY, 17-4; Moonves Leads Victors' Attack, Getting Two Homers and Two Singles in Five Times at Bat. MEADE HURLS TRIUMPH Allows the Cadets Only Eight Safe Drives, Four of Them Coming In Final Inning. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/andover-track-team-bows-to-harvard-cubs-loses-79-to-47-in-opening.html | ANDOVER TRACK TEAM BOWS TO HARVARD CUBS; Loses, 79 to 47, in Opening Meet of Season -- Calvin Wins Two Events for Crimson. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/aid-new-england-cities-reserve-member-banks-broaden-policy-little.html | AID NEW ENGLAND CITIES.; Reserve Member Banks Broaden Policy -- Little Change in Trade. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/canal-zone-elects-delegates-today-that-is-the-470-democrats-will.html | CANAL ZONE ELECTS DELEGATES TODAY; That Is, the 470 Democrats Will -- Republicans Do Not Sit in Party Conventions. RITCHIE SEEMS FAVORITE But National Committee Members Favor Sending Uninstructed Delegation to Chicago. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/stevens-tech-is-victor-defeats-wesleyan-baseball-team-65-at.html | STEVENS TECH IS VICTOR.; Defeats Wesleyan Baseball Team, 6-5, at Middletown. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/finds-england-land-of-happy-marriages-sir-william-beveridge-tells.html | FINDS ENGLAND LAND OF HAPPY MARRIAGES; Sir William Beveridge Tells Interesting Facts Revealed by His Questionnaire. CONDITIONS HAVE CHANGED But Answers Refute the Charge That British Family Life Is Disintegrating. WOMAN'S PLACE IMPROVED Sham Loyalties Have Given Place to Real Friendships In the Average Home. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/spread-of-automats-in-belgium-cuts-deep-into-waiters-tips.html | Spread of Automats in Belgium Cuts Deep Into Waiters' Tips | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/the-week-in-science-timing-the-runner-an-electrical-device-to.html | THE WEEK IN SCIENCE: TIMING THE RUNNER; An Electrical Device to Improve on the Stop Watch -- Reading Aid for the Blind | True | By Waldemar Kaempffert. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/sterling-steady-in-london.html | Sterling Steady in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/roosevelt-warns-on-state-economy-expenses-must-be-lowered-without.html | ROOSEVELT WARNS ON STATE ECONOMY; Expenses Must Be Lowered Without Curtailing Welfare Work, He Asserts Here. FOR SIMPLER GOVERNMENT Governor. Hailing Work of Lenox Hill Group, Scores Meddling in Local Problems. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/to-build-new-university-mussolini-approves-3650000-expenditure-on.html | TO BUILD NEW UNIVERSITY.; Mussolini Approves $3,650,000 Expenditure on Project. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/boston-college-nine-beats-vermont-117-rallies-for-seven-runs-in.html | BOSTON COLLEGE NINE BEATS VERMONT, 11-7; Rallies for Seven Runs in Eighth Inning to Win, Bunching Six Hits With Four Errors. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/soviet-to-entertain-turks-in-old-throne-room-setting-precedent-on.html | Soviet to Entertain Turks in Old Throne Room, Setting Precedent on the Visit of Ismet Pasha | True | By Walter Duranty.wireless To the New York Times. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/plans-still-sought-to-limit-oil-output-divided-ownership-of-the.html | PLANS STILL SOUGHT TO LIMIT OIL OUTPUT; Divided Ownership of the Land Over Pools Makes Problem -- for Petroleum Institute. LAWS HALT DRILLING BANS Wasteful Operations Lose Twice as Much Natural Gas as Is Used in Country, It Is Said. PLANS STILL SOUGHT TO LIMIT OIL OUTPUT | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/wide-cabinet-shift-rumored-in-poland-pilsudskis-return-revives-talk.html | WIDE CABINET SHIFT RUMORED IN POLAND; Pilsudski's Return Revives Talk of Bringing In Some of the Opposition Leaders. EX-PREMIERS TO MAP PLANS Marshal Will Confer With Them Soon -- His Health Is Much Improved by His Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/dull-and-lower-in-berlin.html | Dull and Lower in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/a-league-auction.html | A LEAGUE AUCTION | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/browns-beat-white-sox-triumph-11-to-6-to-make-clean-sweep-of-series.html | BROWNS BEAT WHITE SOX.; Triumph, 11 to 6, to Make Clean Sweep of Series. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/to-cross-sea-in-sailboat-six-princeton-students-plan-trip-to-europe.html | TO CROSS SEA IN SAILBOAT.; Six Princeton Students Plan Trip to Europe In 54-Foot Craft. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/wholesale-trade-spurts-richmond-reports-seasonal-gains-farm-work.html | WHOLESALE TRADE SPURTS.; Richmond Reports Seasonal Gains -- Farm Work Progresses. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/a-british-economist-on-the-gold-standard.html | A BRITISH ECONOMIST ON THE GOLD STANDARD. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/woman-doctor-81-speeds-up-the-aged-lillien-j-martin-drives-here.html | WOMAN DOCTOR, 81, SPEEDS UP THE AGED; Lillien J. Martin Drives Here From San Francisco to Tell of Salvaging Old Persons. SHE PRESCRIBES EXERCISE Mental and Physical Weakness Can Be Overcome Late in Life, Psychologist Asserts. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/view-world-crisis-as-social-problem-sociologists-say-they-share.html | VIEW WORLD CRISIS AS SOCIAL PROBLEM; Sociologists Say They Share With Economists the Task of Stimulating Recovery. NEED OF MORALE IS CITED Professor Fairchild Asserts Material Factors Alone Cannot Bring Aid -- Training for Progress Urged. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/petherick-named-for-outboard-post-californian-chosen-to-serve-as.html | PETHERICK NAMED FOR OUTBOARD POST; Californian Chosen to Serve as Member of the National Racing Commission. REVIVAL OF RACE PLANNED Philadelphia-New York Competition for Cruisers Tentatively Set for June 24. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/washingtons-tour-in-new-hampshire-george-washington-in-new.html | Washington's Tour in New Hampshire; GEORGE WASHINGTON IN NEW HAMPSHIRE. By Elwin L. Page. Illustrated. 95 pp. Boston: Houghton Mifflin Company, for the George Washington Bicentennial Commission of New Hampshire. $2. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/andover-is-routed-by-score-of-20-to-6-bows-to-boston-college.html | ANDOVER IS ROUTED BY SCORE OF 20 TO 6; Bows to Boston College Freshmen, Who Register 10 Runs in Sixth Inning. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/dress-activity-gains-in-wholesale-trades-all-types-of-cotton.html | DRESS ACTIVITY GAINS IN WHOLESALE TRADES; All Types of Cotton Garments in Demand -- Coat Orders Show Decline. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/new-utrecht-wins-track-trophy-again-repeats-1931-triumph-in.html | NEW UTRECHT WINS TRACK TROPHY AGAIN; Repeats 1931 Triumph in Columbia Meet, Although Failing to Take a First. ASBURY PARK IS RUNNER-UP Tallies 15 Points to Victor's 22 -- Alien, Elitch, Bernstein and Burns Among Stars. NEW UTRECHT TEAM WINS TRACK HONORS | True | By Kingsley Childs.by Kingsley Childs. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/ship-paper-discontinued-merchant-marine-bulletin-is-abandoned-as.html | SHIP PAPER DISCONTINUED.; Merchant Marine Bulletin Is Abandoned as Economy Move. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/pedenaudy-triumph-canadians-ride-to-victory-in-montreal-sixday-race.html | PEDEN-AUDY TRIUMPH.; Canadians Ride to Victory in Montreal Six-Day Race. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/golf-week-visitors-reach-hot-springs-mens-old-dominion-matches.html | GOLF WEEK VISITORS REACH HOT SPRINGS; Men's Old Dominion Matches, Opening Tomorrow, Attract Many Newcomers to Colony. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/reich-sorely-tried-by-unemployment-with-relatively-the-most-out-of.html | REICH SORELY TRIED BY UNEMPLOYMENT; With Relatively the Most Out of Work, She Is Held Least Able to Support Them. RESULTANT EVILS ARE MANY Professor Proposes That Jobless Man Idle Plants to Produce Necessities for Themselves. | True | By Hugh Jedell.wireless To the New York Times. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/radio-licenses-extended-synchronization-tests-must-be-reported-by.html | RADIO LICENSES EXTENDED.; Synchronization Tests Must Be Reported by May 16. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/asking-the-piper-to-pay-music-is-called-backbone-of-broadcasting.html | ASKING THE PIPER TO PAY; Music Is Called Backbone of Broadcasting -- Song Writers Seek Larger Share of Microphone's Profits | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/jobless-cuban-youth-seeking-food-stabbed-by-a-swordfish.html | Jobless Cuban Youth Seeking Food Stabbed by a Swordfish | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/spiritual-side-strong-factor-man-it-is-held-is-some-thing-besides-a.html | SPIRITUAL SIDE STRONG FACTOR; Man, It Is Held, Is Something Besides a Mental and Physical Being | True | LOUIS J. LEWIS. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/science-undaunted-in-search-for-a-cold-radio-detector-tuneless.html | SCIENCE UNDAUNTED IN SEARCH FOR A "COLD" RADIO DETECTOR; Tuneless Receiver Is Dream of Inventors -- Engineers Say Perfection of Device Would Revolutionize Industry | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/navy-honors-its-godfather-in-monument-to-joseph-hewes-the.html | NAVY HONORS ITS "GODFATHER" IN MONUMENT TO JOSEPH HEWES; The Ceremonies at Edentom Will Recall His Activity in Building Our Fleet and Aiding John Paul Jones | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/explains-grandis-plan.html | Explains Grandi's Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/bomb-kills-2-in-austria-communists-are-blamed-for-deaths-of-former.html | BOMB KILLS 2 IN AUSTRIA.; Communists Are Blamed for Deaths of Former Officials. | True | Special Cable to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/voluntary-groups-depressionproof-tw-balfe-says-chains-formed-by.html | VOLUNTARY GROUPS DEPRESSION-PROOF; T.W. Balfe Says Chains Formed by Wholesalers Have Made Enviable Record. PROFIT GAINS ARE COMMON Careful Planning and Competent Direction Essential -- Sees Old-Type Jobber Doomed. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/all-grains-decline-in-general-selling-rains-in-crop-districts-and.html | ALL GRAINS DECLINE IN GENERAL SELLING; Rains in Crop Districts and Pessimism of Traders Cause Liquidation. NEW LOWS IN SOME LINES Wheat Prices Are Off 1/4 to 1/2 Cent -- Corn Unchanged to 1/8c Down -- Oate and Rye Lack Strength. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/the-news-from-detroit-manufacturers-believe-industry-will-escape.html | THE NEWS FROM DETROIT; Manufacturers Believe Industry Will Escape Special Tax -- Ford Producing 700 to 800 Units Daily | True | By Chris Sinsabaugh. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/indians-guard-mexican-pyramid-won-over-by-archaeologists.html | Indians Guard Mexican Pyramid; Won Over by Archaeologists | True | By Science Service. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/veragua-is-launched-new-vessel-last-of-six-built-for-united-fruit.html | VERAGUA IS LAUNCHED.; New Vessel Last of Six Built for United Fruit Company. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/vargas-wins-backing-of-rio-grande-do-sul-accord-said-to-include.html | VARGAS WINS BACKING OF RIO GRANDE DO SUL; Accord Said to Include Calling of Brazilian Constitutional Assembly Next February. | True | Special Cable to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/the-collected-poems-of-padraic-colum-they-reveal-a-born-poet.html | The Collected Poems of Padraic Colum; They Reveal a Born Poet Untouched by Modern Doubts and Perplexities POEMS. By Padraic Colum. 220 pp. New York: The Macmillan Company. $2. | True | By Herbert Gorman | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/-dark-dawn-and-some-other-recent-works-of-fiction-dark-dawn-by-j.html | " Dark Dawn" and Some Other Recent Works of Fiction; DARK DAWN. By J. Gibson Taylor Jr. 272 pp. New York: The Mohawk Press. $2. Latest Works of Fiction Latest Works of Fiction Latest Works of Fiction | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/rochester-on-top-7-to-5-vanquishes-rending-as-puccinelli-hits-two.html | ROCHESTER ON TOP, 7 TO 5.; Vanquishes Rending as Puccinelli Hits Two Homes. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/oregon-candidates-go-very-wet-indeed-erstwhile-premier-dry-state.html | OREGON CANDIDATES GO VERY WET INDEED; Erstwhile Premier Dry State Faces Bitter Campaign on Prohibition Issue. NOT CONFINED TO PARTY Both Republicans and Democrats in Move -- Repeal of State Law Is Sought. | True | By Wallace S. Wharton.editorial Correspondence, the New York Times. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/rallies-by-indians-stop-tigers-8-to-7-ferrell-pitches-third-victory.html | RALLIES BY INDIANS STOP TIGERS, 8 TO 7; Ferrell Pitches Third Victory in a Row and Scores Winning Run in the Ninth. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/maplesugar-crop-short.html | Maple-Sugar Crop Short. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/clarkufrench.html | ClarkuFrench. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/hobart-twelve-in-front-blanks-colgate-50-to-score-second-lacrosse.html | HOBART TWELVE IN FRONT.; Blanks Colgate, 5-0, to Score Second Lacrosse Victory. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/experts-say-massie-did-not-lose-sanity-prosecution-doctors-find-no.html | EXPERTS SAY MASSIE DID NOT LOSE SANITY; Prosecution Doctors Find No Evidence in Record He Fired Shot While Deranged. ONE MORE WITNESS LEFT Los Angeles Alienist to Testify Tomorrow -- Case Expected to Go to Jury by Wednesday. MASSIE NOT INSANE, 2 DOCTORS TESTIFY | True | By Russell Owen.by Russell Owen. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/plans-set-to-honor-washington-here-general-to-arrive-in-city-next.html | PLANS SET TO HONOR WASHINGTON HERE; " General" to Arrive in City Next Saturday on 143d Anniversary of Inauguration. PARADES TO BE COLORFUL Reproduction of Mt. Vernon Will Be Dedicated in Brooklyn on Sunday After Procession. INAUCURAL BALL" MAY 14 130 Prominent Women to Be Patronesses at Fete in Garden -- Mrs. H.S. Maraton Chairman. PLANS SET TO HONOR WASHINGTON HERE | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/veterans-leader-quits-in-bonus-row-rw-oneill-retires-as-head-of.html | VETERANS LEADER QUITS IN BONUS ROW; R.W. O'Neill Retires as Head of Disabled Men When They Vote for Payment. ADJUTANT ALSO RESIGNS Unable to Agree With Chief, Who Seeks Freedom to Fight Against Grant Before Congress. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/olympic-fund-aided-by-gifts-from-navy-and-marine-corps.html | Olympic Fund Aided by Gifts From Navy and Marine Corps | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/pope-receives-alfonsos-daughters.html | Pope Receives Alfonso's Daughters. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/folger-memorial-opened-by-widow-in-the-presence-of-hoover-and.html | FOLGER MEMORIAL OPENED BY WIDOW; In the Presence of Hoover and Diplomats She Turns Over Keys to Shakespeare Library. AMHERST ACCEPTS GIFT C.A. Plimpton Says Property in Capital Will Be Operated for Benefit of All. KING GEORGE HAILS EVENT Message Welcomes as a New Bo the Collection of 80,000 Volumes, Many Extremely Rare. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/study-of-german-gains-enrolments-in-school-courses-in-the-language.html | STUDY OF GERMAN GAINS.; Enrolments in School Courses in the Language Rose 24% in Year. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/ohio-state-trackmen-win-beat-pittsburgh-9639-bettering-two-olympic.html | OHIO STATE TRACKMEN WIN.; Beat Pittsburgh, 96-39, Bettering Two Olympic Records. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/six-orators-named-in-regional-tests-high-school-winners-advance-to.html | SIX ORATORS NAMED IN REGIONAL TESTS; High School Winners Advance to Semi-Finals Round in National Competition. PRIVATE SCHOOLS ACTIVE Several New Jersey Counties Select Champions for Further Meetings -- Program Listed for Week. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/sales-levy-revival-seen-trade-group-expects-general-tax-may-be.html | SALES LEVY REVIVAL SEEN.; Trade Group Expects General Tax May Be Adopted by Senate. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/wet-annoys-tarheel-recublicans.html | Wet Annoys Tarheel Recublicans. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/the-dance-freeing-movement-a-tendency-toward-more-flowing-and-easy.html | THE DANCE: FREEING MOVEMENT; A Tendency Toward More Flowing and Easy Style Is Indicated After Much Staccato Action -- The Current Programs | True | By John Martin. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/alan-d-marks-son-of-onetime-borough-president-of-manhattan-is-dead.html | ALAN D. MARKS.; Son of One-Time Borough President of Manhattan Is Dead. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/your-child-and-the-play-being-a-survey-of-the-groups-active-in-the.html | YOUR CHILD AND THE PLAY; Being a Survey of the Groups Active in the Juvenile Theatre Movement | True | By Harriet Menken. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/choate-beats-two-yale-crews.html | Choate Beats Two Yale Crews. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/gerald-a-rochford.html | GERALD A. ROCHFORD. | True | Spprmi to THB Krw YORK I'IMKS, | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/charles-b-sutton.html | CHARLES B. SUTTON. | True | Kpeiml to Tm- Nr'v YORK TIMKS. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/erasmus-hall-16-rutgers-fi-14.html | Erasmus Hall, 16; Rutgers Fr., 14. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/reading-team-beats-allentown-92.html | Reading Team Beats Allentown, 9-2. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/northwest-trade-better-department-stores-maintain-a-fair-volume.html | NORTHWEST TRADE BETTER.; Department Stores Maintain a Fair Volume. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/masque-players-win-cup-mount-vernon-group-gives-eyes-in-westchester.html | MASQUE PLAYERS WIN CUP.; Mount Vernon Group Gives "Eyes" in Westchester Contest. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/siberian-flans-are-speeded.html | Siberian Flans Are Speeded. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/400yearold-inn-burned.html | 400-Year-Old Inn Burned. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/to-open-stamp-exhibit-brooklyn-and-long-island-collectors-to.html | TO OPEN STAMP EXHIBIT.; Brooklyn and Long Island Collectors to Display Rare Issues. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/austria-prepares-for-calm-election-influence-of-middle-parties.html | AUSTRIA PREPARES FOR CALM ELECTION; Influence of Middle Parties Disappearing in the Trend to Radicalism. BUT NO NEW ISSUES ARISE None of Political Stalwarts of Last Few Years Is a Candidate for Office Today. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/school-for-superintendents-planned-at-denver-university.html | School for Superintendents Planned at Denver University | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/wealth-and-economy.html | WEALTH AND ECONOMY. | True | By Charles M. Schwab. Chairman Bethlehem Steel Corporation. In A Speech After His Election For the Fifteenth Consecutive Time As President, Pennsylvania Society. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/seven-mat-titles-to-nyac-stars-winged-foot-athletes-first-in-every.html | SEVEN MAT TITLES TO N.Y.A.C. STARS; Winged Foot Athletes First in Every Division in New York State Tournament. SHUTT'S RECORD PERFECT Champion at 174 Pounds Captures Every Bout by Fall -- Kapp Takes 158-Pound Crown. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/virgin-islands-put-in-pact-state-department-rules-white-slave.html | VIRGIN ISLANDS PUT IN PACT.; State Department Rules White Slave Agreement Includes Them. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/faculty-dry-replies-to-dartmouth-head-prof-gf-hull-says-dr-hopkins.html | FACULTY DRY REPLIES TO DARTMOUTH HEAD; Prof. G.F. Hull Says Dr. Hopkins Stresses 'Evils' and Neglects 'Virtures' of Prohibition. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/slack-in-st-louis-area-some-lines-show-improvements-and-shoe-plants.html | SLACK IN ST. LOUIS AREA.; Some Lines Show Improvements and Shoe Plants Do Well. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/the-week-in-america-political-events-lead-eyes-on-2-primaries.html | THE WEEK IN AMERICA; POLITICAL EVENTS LEAD; EYES ON 2 PRIMARIES Democrats on Edge Over the Roosevelt-Smith Contests in Keystone and Bay States. WETS, DRYS STIR CAPITAL Hoover Has Way on Omnibus Economy and Consolidation -- Wall Street Shorts on Carpet. | True | By Arthur Krock.special To the New York Times. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/smiths-stand-stirs-wrath-of-georgians-they-see-in-his-opposition-to.html | SMITH'S STAND STIRS WRATH OF GEORGIANS; They See in His Opposition to Roosevelt Danger to the Democratic Party. EASTERN LEADERS SCORED Their Views Are Called Biased and Out of Line With the Current Trend. DEBATE OVER SENATORSHIP Mrs. Harris's Acceptance of Her Late Husband's Seat Uncertain -- Russell Against Crisp. | True | By Julian Harris.editorial Correspondence, the New York Times. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/coast-employment-gains-payroll-totals-unchanged-with-san-francisco.html | COAST EMPLOYMENT GAINS.; Payroll Totals Unchanged, With San Francisco Sales Improved. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/york-institute-triumphs-turns-back-naval-academy-fourth-class-nine.html | YORK INSTITUTE TRIUMPHS.; Turns Back Naval Academy Fourth Class Nine by 8 to 7. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/brazil-takes-up-gliding-several-clubs-are-formed.html | BRAZIL TAKES UP GLIDING: SEVERAL CLUBS ARE FORMED. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/todays-programs-in-city-churches-palm-sunday-will-be-observed-by.html | TODAY'S PROGRAMS IN CITY CHURCHES; Palm Sunday Will Be Observed by Orthodox Russian and Greek Congregations. YOUNG PEOPLE'S SERVICES Catholic Charity Appeal Ends Tonight -- British Preachers to Occupy Pulpits. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/undue-devotion-to-canaries-leads-to-action-for-divorce.html | Undue Devotion to Canaries Leads to Action for Divorce | True | Special Correspondence, THE NEW TORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/white-russian-plot-reported.html | White Russian Plot Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/richmond-prepares-to-hail-governors-executives-of-30-states-will-be.html | RICHMOND PREPARES TO HAIL GOVERNORS; Executives of 30 States Will Be Guests at Numerous Fetes in Virginia This Week. TO UNVEIL MONROE STATUE Pollard Will Preside at Ash Lawn Ceremony -- Rockefeller to Open Williamsburg Gardens. RICHMOND PREPARES TO HAIL GOVERNORS | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/indiana-is-leaning-toward-wet-side-state-can-still-be-classed-as.html | INDIANA IS LEANING TOWARD WET SIDE; State Can Still Be Classed as Dry but Opposition Is No Longer Inarticulate. DRY STRENGTH IS WANING Anti-Saloon League Viewed as Less Powerful Since Vote on Beck-Linthicum Resolution. | True | By Harold C. Feightner.editorial Correspondence, the New York Times. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/friendly-rooms-for-the-modest-home-an-exhibit-that-shows-how-good.html | FRIENDLY ROOMS FOR THE MODEST HOME; An Exhibit That Shows How Good Taste in Decoration Is Easily Achieved ORNATE OLD ENGLISH FURNITURE | True | By Walter Rendell Storey | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/miss-martha-bloom-engaged-to-marry-smith-college-graduate-to-wed.html | MISS MARTHA BLOOM ENGAGED TO MARRY; Smith College Graduate to Wed David S. Lavender, Student at Stanford Law School. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/havana-honors-american-woman.html | Havana Honors American Woman. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/jewish-charities-open-drive-may-3-federation-for-the-first-time.html | JEWISH CHARITIES OPEN DRIVE MAY 3; Federation for the First Time Sets a Spring Campaign to Meet $1,700,000 Deficit. 91 INSTITUTIONS ARE AIDED Present Appeal to Centre on Those Who Have Not Given Before -- Regular Canvass Next Fall. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/the-week-in-europe-col-stimson-jousts-capital-ships-issue-british.html | THE WEEK IN EUROPE; COL. STIMSON JOUSTS; CAPITAL SHIPS ISSUE British Move at Geneva Aims to Place Dreadnoughts Among Offensive Weapons. QUALITATIVE DISARMAMENT Experts to Pick Out Arms Which Are Most Effective Against Nations' National Defense. | True | By Edwin L. James. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/mme-leblancs-memories-of-maeterlinck-souvenirs-my-life-with.html | Mme. Leblanc's Memories of Maeterlinck; SOUVENIRS. My Life With Maeterlinck. By Georgette Leblanc. Translated from the French by Janet Flanner. With thirty-two halftone illustrations. 352 pp. New York: E.P. Dutton. $4. | True | BETTI DRURT. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/-louis-peter-pieper.html | :: LOUIS PETER PIEPER. | True | : -o"orial to THE NEW YORK TIMEF. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/slight-rise-in-cleveland-sleel-operations-advance-but-auto-orders.html | SLIGHT RISE IN CLEVELAND.; Sleel Operations Advance, but Auto Orders Are Disappointing. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/manchuria-regime-pure-dictatorship-talk-of-forming-new-republic-of.html | MANCHURIA REGIME PURE DICTATORSHIP; Talk of Forming New Republic of Manchoukuo Not Borne Out by Facts. JAPANESE IN FULL CONTROL President Pu Yl Has Autocratic Powers, but Must Listen to Nipponese Advisers. | True | By Hallett Abend.special Correspondence, the New York Times. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/unexpected-substitution-of-conductors-disturbs-unity-of-orchestras.html | Unexpected Substitution of Conductors Disturbs Unity of Orchestra's Season | True | By Olin Downes. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/margaret-e-mcoll-to-be-wed-june-22-i-__-i-_____-will-become.html | MARGARET E. MCOLL TO BE WED JUNE 22; I __ I _____ \Will Become Bride of John E. Gerll in St. Bartholomew'su Party Given for Her. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/hedges-dies-in-st-louis-former-owner-of-the-browns-passes-at-age-of.html | HEDGES DIES IN ST. LOUIS.; Former Owner of the Browns Passes at Age of 63. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/says-lamont-fights-cuts-patman-charges-that-secretary-encourages.html | SAYS LAMONT FIGHTS CUTS.; Patman Charges That Secretary Encourages Protests. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/varied-entertainments-coming-two-parties-on-shipboard-to-raise.html | VARIED ENTERTAINMENTS COMING; Two Parties on Shipboard to Raise Funds for Charity -- Dinner Dance for Soldiers' and Sailors' Club | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/seeking-almost-perfect-state.html | SEEKING ALMOST PERFECT STATE | True | SMITH SIMPSON. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/getting-at-the-truth-about-burns-professor-snyders-biography.html | Getting at the Truth About Burns; Professor Snyder's Biography Defends Him From the Charge of Drunkenness THE LIFE OF ROBERT BURNS. By Franklyn Bliss Snyder. 510 pp. New York: The Macmillan Company. $4. Robert Burns | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/lee-to-represent-us-in-billiards-to-compete-in-world-amateur.html | LEE TO REPRESENT U.S. IN BILLIARDS; To Compete in World Amateur Three-Cushion Title Play at Vichy, France. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/aviatrix-cleared-in-writers-death-mrs-kerthmiller-is-freed-also.html | AVIATRIX CLEARED IN WRITER'S DEATH; Mrs. Kerth-Miller Is Freed, Also Lancaster, After Federal Men Question Him. GIRL ENTERS THE MYSTERY Says She, Not Australian Flier, Was Hadon Clarke's Fiancee -- Notes Studied Again at Miami. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/italy-urges-buying-at-home.html | Italy Urges Buying at Home. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/daylight-saving-time-begins-for-residents-of-15-states.html | Daylight Saving Time Begins For Residents of 15 States | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/honors-roland-hayes-fisk-university-confers-degree-on-noted-negro.html | HONORS ROLAND HAYES.; Fisk University Confers Degree on Noted Negro Tenor, an Alumnus. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/a-broad-economic-plan.html | A BROAD ECONOMIC PLAN. | True | By Franklin D. Roosevelt, Governor, New York State, In A Speech At st. Paul. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/news-of-markets-in-paris-and-berlin-french-list-moves-downward.html | NEWS OF MARKETS IN PARIS AND BERLIN; French List Moves Downward Under Further Attacks by Bear Interests. GERMAN TURNOVER SMALL Burbach Potash Leads General Decline in Stocks, but Bonds Remain Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/danforth-flying-from-florida.html | Danforth Flying From Florida. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/invited-to-psychology-congress.html | Invited to Psychology Congress. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/amherst-scores-127-defeats-clark-nine-by-sevenrun-attack-in-second.html | AMHERST SCORES, 12-7.; Defeats Clark Nine by Seven-Run Attack In Second Inning. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/lacrosse-as-benefit.html | LACROSSE AS BENEFIT | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/ny-lacrosse-club-wins-scores-over-101st-cavalry-51-in-game-at.html | N.Y. LACROSSE CLUB WINS.; Scores Over 101st Cavalry, 5-1, in Game at Manhasset. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/swicogooduhovey.html | SwicogooduHo\vey. | True | Special to TriE New YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/mrs-medwin-leale-n7-yrk-won-dies-t-her-country-home-in-glen-cov.html | MRS. MEDWIN LEALE.; N7 Yrk WOn Dies ,t Her Country Home in Glen Cov. | True | Sprnai )1/2o> THK KE\V YORK TIMFR. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/orders-testimony-in-kahn-suit.html | Orders Testimony in Kahn Suit. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/filipino-freedom.html | FILIPINO FREEDOM. | True | WILLIAM C. RIVERS. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/broadway-sideshow-flea-circus-and-two-burlesque-academies-on-the.html | BROADWAY SIDE-SHOW; Flea Circus and Two Burlesque Academies on the Shady Side of Times Square | True | By J. Brooks Atkinson. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/rotarians-greet-world-radio-carries-message-from-schenectady-around.html | ROTARIANS GREET WORLD.; Radio Carries Message From Schenectady Around the Globe. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/french-immortals-complete-big-task-academy-issues-grammar-giving.html | FRENCH IMMORTALS COMPLETE BIG TASK; Academy Issues Grammar, Giving Nation Something Besides Politics to Discuss. THREE YEARS IN MAKING But Academicians Were More Than Three Centuries in Deciding Even to Start Work. | True | By Lansing Warren.special Correspondence, the New York Times. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/good-deals-impart-fillip-to-market-davies-investments-show-experts.html | GOOD DEALS IMPART FILLIP TO MARKET; Davies Investments Show Expert's Confidence in Well-Placed Manhattan Realty. OTHER SIGNS ENCOURAGING Steady Demand for Properties Is Maintained in Suburbs on Both Sides of River. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/jewettuconstable.html | JewettuConstable. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/mrs-frank-v-oakes.html | MRS. FRANK V. OAKES. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/creatures-that-puzzle-man-animal-kingdom-has-many-queer-members.html | CREATURES THAT PUZZLE MAN; Animal Kingdom Has Many Queer Members Whose Origin and Family Are a Mystery | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/mr-denniss-extravaganza-of-wit-and-melodrama-the-red-room-by.html | Mr. Dennis's Extravaganza of Wit and Melodrama; THE RED ROOM. By Geoffrey Dennis. 311 pp. New York: Simon & Schuster. $2. | True | LOUIS KRONENBERCEK. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/tgeorge-w-frost-drops-dead-at-65-o-new-york-cotton-broker-victim-of.html | TGEORGE w. FROST | DROPS DEAD AT 65; ' o New York Cotton Broker Victim ; of Heart Attack in Newark on ; Way to Montclair Home. o ' E POLICE ALARM IN 3 STATES o>o family Unaware of His Death for 1 2 '. HoursuuWas Official of Many Cotton Manufacturing Firms. | True | t | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/brooklyn-college-wins-shuts-out-st-stephens-nine-by-score-of-6-to-0.html | BROOKLYN COLLEGE WINS.; Shuts Out St. Stephen's Nine by Score of 6 to 0. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/mrs-delands-new-tale-of-new-england-captain-archers-daughter-by.html | Mrs. Deland's New Tale of New England; CAPTAIN ARCHER'S DAUGHTER. By Margaret Deland. 323 pp. New York: Harper & Brothers. $2.50. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/prices-irregular-in-commodity-list-weeks-movements-due-mainly-to-in.html | PRICES IRREGULAR IN COMMODITY LIST; Week's Movements Due Mainly to Internal Conditions in Each Group. COFFEE AND RUBBER UP Sugar Depressed by Duty-Free Cargoes -- Ground Lost by Cocoa and Hides. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/league-of-composers-plans.html | LEAGUE OF COMPOSERS' PLANS | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/motor-cars-and-prices.html | MOTOR CARS AND PRICES. | True | By Andre Citroen, French Automobile Manufacturer, In A Broadcast From Paris. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/colonial-empire-involves-us-in-many-and-varied-problems-territories.html | COLONIAL EMPIRE INVOLVES US IN MANY AND VARIED PROBLEMS; Territories and Spheres of Influence, Acquired Over a Period of Years, Demand the Increasing Attention of Our Government COLONIAL EMPIRE INVOLVES US IN MANY AND VARIED PROBLEMS | True | By Raymond Leslie Buell. Research Director, Foreign Policy Association. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/audience-of-1000-sees-nyu-show-horrors-of-1932-presented-at-mecca.html | AUDIENCE OF 1,000 SEES N.Y.U. SHOW; " Horrors of 1932," Presented at Mecca Temple, Is Student Musical Revue. BRIDGE MATCH BURLESQUED Football Rules Are Applied to Lenz-Culbertson Contest -- Travesty of O'Neil Trilogy Is Feature. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/divorces-lester-clark-frances-williams-complains-he-missed-piano.html | DIVORCES LESTER CLARK.; Frances Williams Complains He Missed Piano Beats in Show. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/icc-refuses-loan-to-short-rail-line-commission-denies-request-of.html | I.C.C. REFUSES LOAN TO SHORT RAIL LINE; Commission Denies Request of Cairo (Ill.) Road on the Ground of Inadequate Security. AMOUNT ASKED WAS $75,000 Rock Island Will Apply to Reconstruction Finance Corporation for $5,000,000. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/serabits-name-taken-from-early-phoenician.html | SERABIT'S NAME TAKEN FROM EARLY PHOENICIAN | True | ERNEST P. HORRWITZ. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/capone-expects-decision-may-2.html | Capone Expects Decision May 2. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/police-flier-killed-as-plane-plungs-200-feet-narrowly-missing.html | Police Flier Killed As Plane Plunges 200 Feet, Narrowly Missing Homes at Valley Stream | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/fred-h-moulton.html | FRED H. MOULTON. | True | i Special Hi THK NEW YORK TIMKS. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/some-betterment-in-chicago-auto-sales-in-outlying-districts-are.html | SOME BETTERMENT IN CHICAGO; Auto Sales in Outlying Districts Are Satisfactory. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/princeton-arranges-industrial-institute-conference-for-selected.html | PRINCETON ARRANGES INDUSTRIAL INSTITUTE; Conference for Selected Group of Executives Will Be Held From Sept. 19 to 24. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/courage-is-seen-in-stimsons-trip-geneva-observers-feel-that-it.html | COURAGE IS SEEN IN STIMSON'S TRIP; Geneva Observers Feel That It Raised Washington's Dignity in World Affairs. PARLEY HOPES BRIGHTER But It Is Recognized Generally That Results May Be Slow in Showing Themselves. | True | By P.j. Philip.wireless To the New York Times. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/f-mrs-george-voormffc.html | f MRS. GEORGE VOORMFFc | True | ! Sprcial to THE NK\V YOBK TIMKS. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/illinois-ac-wins-water-polo-title-conquers-new-york-ac-team-by-62.html | ILLINOIS A.C. WINS WATER POLO TITLE; Conquers New York A.C. Team by 6-2 in Final of National A.A.U. Tourney. SCHWARTZ GETS FIVE GOALS Centre Forward Excels as Defending Champions Bow -- Brooklyn Central Y.M.C.A. Third. f | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/tragedies-of-africas-deserts.html | TRAGEDIES OF AFRICA'S DESERTS | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/bill-would-cut-veterans-interest.html | Bill Would Cut Veterans' Interest. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/navy-nine-routed-at-annapolis-136-bows-to-washington-and-lee.html | NAVY NINE ROUTED AT ANNAPOLIS, 13-6; Bows to Washington and Lee, Visitors Pounding Three Hurlers for 14 Hits. VICTORS CLOUT 3 HOMERS Jarrett, Routon and Fitzgerald Connect for Circuit Drives During Sixth Inning. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/deficit-rises-toward-2500000000-mark-treasury-hails-drop-in-bank.html | Deficit Rises Toward $2,500,000,000 Mark; Treasury Hails Drop in Bank Failures | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/zitzmanns-3-hits-win-for-newark-54-his-two-homers-and-single-give.html | ZITZMANN'S 3 HITS WIN FOR NEWARK, 5-4; His Two Homers and Single Give Bears All Their Runs in Victory Over Montreal. BRENNAN STARS ON MOUND Blanks Royals With One Hit in Last Three Innings -- Mamaux Also Hurls Effectively. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/scotts-body-found-recovered-from-lake-windermere-where-editor-was.html | SCOTT'S BODY FOUND.; Recovered From Lake Windermere, Where Editor Was Drowned. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/blumerulawrence.html | BlumeruLawrence. | True | 1 Special to THE NKW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/thieves-steal-tombstone.html | Thieves Steal Tombstone. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/carl-reiter-dead-retired-theatrical-manager-was-long-with-orpheum.html | CARL REITER DEAD.; Retired Theatrical Manager Was Long With Orpheum Circuit. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/tries-to-ban-mouthpiece-fallons-daughter-charges-libel-in-film.html | TRIES TO BAN 'MOUTHPIECE.'; Fallon's Daughter Charges Libel in Film Shown at Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/events-and-films-that-are-attracting-the-attention-of-the-british.html | Events and Films That Are Attracting the Attention of the British Public | True | By Ernest Marshall. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/other-breaks-in-lines-reported.html | Other Breaks In Lines Reported. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/brazil-seeks-rotary-convention.html | Brazil Seeks Rotary Convention. | True | Special Cable to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/bids-hungary-use-rivalry-of-powers-bethlen-holds-she-can-obtain.html | BIDS HUNGARY USE RIVALRY OF POWERS; Bethlen Holds She Can Obtain Trade Concessions From Reich and Italy Because of France. EXCHANGE PACT REPORTED Treaty Imposing Onerous Terms on Austrian Debtors Said to Have Been Made With Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/stocks-selfportrait.html | STOCK'S SELF-PORTRAIT | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/exhibition-of-fascism-planned.html | Exhibition of Fascism Planned. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/macdonalds-pledge-of-success-italy-withholding-new-navy-program.html | MacDonald's Pledge of Success.; ITALY WITHHOLDING NEW NAVY PROGRAM | True | Wireless to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/st-paul-outranked-by-briand-where-politics-is-concerned.html | St. Paul Outranked by Briand Where Politics Is Concerned | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/bulldog-courts-arrest.html | Bulldog Courts Arrest. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/stray-coins-that-spell-big-business-hotel-tips-carelessly-given-for.html | STRAY COINS THAT SPELL BIG BUSINESS; Hotel Tips, Carelessly Given for Service Rendered, Form The Foundation for a Chain of Profitable Concessions STRAY COINS AND BIG BUSINESS | True | By Virginia Pope | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/creative-thinking-urged-by-selfridge-pioneer-spirit-now-essential.html | CREATIVE THINKING URGED BY SELFRIDGE; Pioneer Spirit Now Essential to Counteract Softness, Merchant Says. LONDON STORE COSTS LOW Extravagant Services Not Sought by British Public -- Prices Must Meet Consumers' Views. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/approves-store-research-mr-holland-thinks-retailers-could-aid-trade.html | APPROVES STORE RESEARCH; Mr. Holland Thinks Retailers Could Aid Trade by Consumer Studies. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/cotton-prices-ease-as-crop-gets-rain-moisture-relieves-large-area.html | COTTON PRICES EASE AS CROP GETS RAIN; Moisture Relieves Large Area in Southwest -- Week's Low Quotations Recorded. LOSSES ARE 1 TO 2 POINTS Planting Progresses in Some Sections -- Export Showing Is Good -- Southern Mills to Curtail. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/ends-chicago-season-symphony-orchestra-may-disband-at-union-rejects.html | ENDS CHICAGO SEASON.; Symphony Orchestra May Disband at Union Rejects Negotiations. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/hartford-downs-new-haven-64.html | Hartford Downs New Haven, 6-4. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/child-artists-work-on-view-this-week-will-show-objects-from.html | Child Artists' Work On View This Week; Will Show Objects From Settlement Groups | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/ceylon-magistrate-wont-have-american-ok-used-in-court.html | Ceylon Magistrate Won't Have American 'O.K.' Used in Court | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/preparing-the-child-for-citizenship-mrs-franklin-d-roosevelt-tells.html | Preparing the Child for Citizenship; Mrs. Franklin D. Roosevelt Tells How Pledge in Children's Charter Can Be Fulfilled in the Home. | True | By Mrs. Franklin D. Roosevelt. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/in-kansas-for-the-makings.html | In Kansas for the "Makings." | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/trade-and-the-empire.html | TRADE AND THE EMPIRE. | True | By Stanley Baldwin, Lord President of the Privy Council, In A Political Speech In England. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/fordham-athletes-honored-at-dinner-eightyfive-members-of-various.html | FORDHAM ATHLETES HONORED AT DINNER; Eighty-five Members of Various Teams Get 96 Insignia at Block F Event. 55 MAJOR AWARDS MADE Six Get Special Prizes in Recognition of Work -- Honor Memory of Cornellus Murphy. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/meinesz-to-study-gravity-on-liner-dutch-scientist-will-use-his.html | MEINESZ TO STUDY GRAVITY ON LINER; Dutch Scientist Will Use His Special Apparatus on Trip Home on Statendam. WIDE UNDERSEAS RESEARCH Party Found Cause of Bartlett Deep, to Be Published Soon by National Academy. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/norwegian-fiction-and-freud.html | Norwegian Fiction And Freud | True | ALMA LUISE OLSON. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/-john-g-winn-i.html | : JOHN G. WINN. I | True | ! Special to THE NEW YOKK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/depression-hits-convention.html | Depression Hits Convention. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/win-cornell-awards-four-students-get-scholarships-two-divide-poetry.html | WIN CORNELL AWARDS.; Four Students Get Scholarships, Two Divide Poetry Prize. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/yale-yearlings-win-top-worcester-academy-1812-despite-8run-rally-in.html | YALE YEARLINGS WIN.; Top Worcester Academy, 18-12, Despite 8-Run Rally in Ninth. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/few-hopeful-signs-in-foreign-markets-brazil-britain-and-the-dutch.html | FEW HOPEFUL SIGNS IN FOREIGN MARKETS; Brazil, Britain and the Dutch East Indies Report Slight Improvements. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/lady-astor-wins-golf-match-defeating-sir-w-greaveslord.html | Lady Astor Wins Golf Match, Defeating Sir W. Greaves-Lord | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/-col-murray-d-clement-former-mayor-of-watham-mass-dead-of-heart.html | ! COL. MURRAY D. CLEMENT.; Former Mayor of Wa'tham, Mass Dead of Heart Attack. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/vanderbilt-exhibits-sea-rarities.html | Vanderbilt Exhibits Sea Rarities. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/france-may-revise-import-quota-system-newspaper-says-effort-will-be.html | FRANCE MAY REVISE IMPORT QUOTA SYSTEM; Newspaper Says Effort Will Be Made to Give Our Exports Their Proper Proportion. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/international-cartels.html | INTERNATIONAL CARTELS. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/bank-suit-witnesses-found-in-breadline-sheriff-at-bingkamton.html | BANK SUIT WITNESSES FOUND IN BREADLINE; Sheriff at Bingkamton Reports Many Depositors Unable to Pay Way to Trial. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/200-pets-contest-at-rye-porcupines-and-pelicans-entered-in.html | 200 PETS CONTEST AT RYE.; Porcupines and Pelicans Entered in Westchester County Show. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/mrs-s-osgood-pell-buried.html | Mrs. S. Osgood Pell Buried. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/miss-laniers-entry-annexes-two-blues-sister-scores-at-round-hill.html | MISS LANIER'S ENTRY ANNEXES TWO BLUES; Sister Scores at Round Hill Horse Show -- Miss Gimbel's Weary River Takes a Second. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/urges-better-homes-hoover-asks-nation-to-observe-week-beginning.html | URGES "BETTER HOMES."; Hoover Asks Nation to Observe Week Beginning Today | True | Special to THE NEW YORK TIME. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/seibold-sets-back-brooklyn-by-7-to-1-yields-only-six-hits-as-mates.html | SEIBOLD SETS BACK BROOKLYN BY 7 TO 1; Yields Only Six Hits as Mates Collect Eight Off Mungo, Thurston and Jones. LOSERS SCORE IN THE NINTH Wright's Double Tallies Frederick, Averting Shut-out -- Contest Is Played in Frigid Weather. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/jochim-retains-gymnastic-grown-new-jersey-star-takes-metropolitan.html | JOCHIM RETAINS GYMNASTIC GROWN; New Jersey Star Takes Metropolitan All-Round Title for Seventh Time. SECOND PLACE TO MEYER Has Total of 293 Points to Winner's 295.85 -- Third Goes to Cumiskey at Sokol Hall. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/victim-of-auto-crash-dies.html | Victim of Auto Crash Dies. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/poland-accepts-gift-of-pugsley.html | Poland Accepts Gift of Pugsley. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/sign-cartagena-contract-colombian-minister-and-builders-prepare-for.html | SIGN CARTAGENA CONTRACT; Colombian Minister and Builders Prepare for Port Works. | True | Special Cable to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/says-chinese-wives-hold-unsure-place-pearl-s-buck-finds-husbands.html | SAYS CHINESE WIVES HOLD UNSURE PLACE; Pearl S. Buck Finds Husbands Are Not Yet Ready to Accept State of Monogamy. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/clerk-awarded-odds-of-2080-to-1-on-race-tattersalls-makes-a.html | CLERK AWARDED ODDS OF 2,080 TO 1 ON RACE; Tattersall's Makes a Bookmaker Settle Freak Bet on Gold Meter at Pontefract Meet. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/with-college-athletes.html | With College Athletes. | True | By Robert F. Kelley. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/bermuda-air-service.html | Bermuda Air Service. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/mexico-honors-laborde-cuban-who-crashed-on-goodwill-flight-is-flown.html | MEXICO HONORS LABORDE.; Cuban Who Crashed on Good-Will Flight Is Flown to Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/dar-head-urges-patriotic-training-mrs-magna-installed-as-president.html | D.A.R. HEAD URGES PATRIOTIC TRAINING; Mrs. Magna Installed as President General, Asks an 'Enlightened Public Opinion.' HARMONIOUS SESSION ENDS Delegates Oppose Economy Move That Would Hamper Army, Navy and Marine Bands. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/want-garner-only-choice-texas-supporters-oppose-any-instruction-for.html | WANT GARNER ONLY CHOICE.; Texas Supporters Oppose Any Instruction for Roosevelt. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/navy-scores-at-lacrosse-overwhelms-lehigh-240-tallying-16-goals-in.html | NAVY SCORES AT LACROSSE.; Overwhelms Lehigh, 24-0, Tallying 16 Goals In First Half. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/krassuwood.html | KrassuWood. | True | Special to THK NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/danzig-seeks-retraction-senate-asks-polish-representative-to-deny.html | DANZIG SEEKS RETRACTION.; Senate Asks Polish Representative to Deny Rumors About Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/bronxville-club-presents-benefit-dance-follows-performance-of-the.html | BRONXVILLE CLUB PRESENTS BENEFIT; Dance Follows Performance of "The Torch Bearers" -- Mrs. Howard Myers Gives Dinner. MUSICALE IS HELD IN RYE William W. Peakes Are Hosts at Their Home -- Other Social Events in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/stocks-are-motionless-bonds-generally-somewhat-lower-foreign.html | Stocks Are Motionless, Bonds Generally Somewhat Lower, Foreign Exchange Mostly Stationary. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/new-mystery-stories-the-pulitzer-prize-murders-by-dorothy-heyward.html | New Mystery Stories; THE PULITZER PRIZE MURDERS. By Dorothy Heyward. 361 pp. New York: Farrar & Rinehart. $2. | True | By Isaac Anderson | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/rolph-seeks-air-record-will-attempt-it-returning-from-governors.html | ROLPH SEEKS AIR RECORD.; Will Attempt It Returning From Governors' Conference. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/london-views-irish-as-winning-on-oath-but-government-holds-back-on.html | LONDON VIEWS IRISH AS WINNING ON OATH; But Government Holds Back on Threats or Ultimatum for the Empire Parley. EXPECT DOMINION ACTION No Effort by Britain to Exclude de Valera Delegates From Ottawa Anticipated. PARTICIPATION UNSETTLED Conference May Tell Free State It Must Refer Dispute to Tribunal or Lose Preferences. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/hungarians-excel-in-three-sports-swimmers-and-fencers-will-be.html | HUNGARIANS EXCEL IN THREE SPORTS; Swimmers and Fencers Will Be Strong Candidates in Olympics -- Wrestlers Good. MISS BRAUN OUTSTANDING Holland's Naiad Has Excellent Chance in Two Events -- Swiss Count on Martin. | True | By Dr. Willy Meisl.special Correspondence, the New York Times. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/remy-plans-flight-today-spanish-aviator-hopes-to-reach-manila-from.html | REMY PLANS FLIGHT TODAY.; Spanish Aviator Hopes to Reach Manila From Madrid in 12 Days. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/gold-output-leads-ontario-mine-total-accounts-for-394238409-of.html | GOLD OUTPUT LEADS ONTARIO MINE TOTAL; Accounts for $394,238,409 of $1,110,754,349 Ore Production In Province's History. ONLY METAL NOW GAINING Sherritt Gordon Meeting Hears of Economies -- Lake Shore Near Record for Quarter. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/so-nobody-was-arrested-spanish-civil-guards-decide-not-to-mix-in.html | SO NOBODY WAS ARRESTED.; Spanish Civil Guards Decide Not to Mix in Politics. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/senate-committee-confirming-old-wall-street-gossip-about-the-bears.html | Senate Committee Confirming Old Wall Street Gossip About the Bears and Their Operations. | True | By Eugene M. Lokey. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/back-hoover-in-kentucky-county-conventions-endorse-the.html | BACK HOOVER IN KENTUCKY.; County Conventions Endorse the Administration in Delegate Vote. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/harvard-wins-at-tennis-crimson-hands-penn-first-setback-of-season-7.html | HARVARD WINS AT TENNIS.; Crimson Hands Penn First Setback of Season, 7 to 2. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/balk-at-men-caddies-women-golfers-at-westchester-club-thwart.html | BALK AT MEN CADDIES.; Women Golfers at Westchester Club Thwart Jobless Aid Plan. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/brush-fires-sweep-big-areas-near-city-thousands-of-acres-in-jersey.html | BRUSH FIRES SWEEP BIG AREAS NEAR CITY; Thousands of Acres in Jersey and on Long Island Burned Over as Residents Fight Flames. MANY DRIVEN FROM HOMES Party of 16 Children Hikers Rescued When Smoke Traps Them Near Hammonton, N.J. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/smoke-soot-do-much-damage-to-famous-monuments-of-paris.html | Smoke, Soot Do Much Damage To Famous Monuments of Paris | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/listeningin.html | LISTENING-IN | True | By Orrin E. Dunlap Jr. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/poly-prep-twelve-wins-defeats-yale-freshman-lacrosse-team-in.html | POLY PREP TWELVE WINS.; Defeats Yale Freshman Lacrosse Team in Overtime Game, 2-1. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/drkemmerer-sees-a-victory-for-gold-economist-tells-philosophical.html | DR.KEMMERER SEES A VICTORY FOR GOLD; Economist Tells Philosophical Society That Britain Will Return to Standard. NORRIS FOR BRANCH BANKS Reserve Governor Holds Step, if Properly Safeguarded, Would Curb Failures. CONTROL OF GAS IS SHOWN Dr. William Crocker Says He Can Use Plants as "Thermometers" to Determine Its Presence. | True | Special to THE NEW YOKK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/bonds-move-down-on-stock-exchange-rail-list-shows-sharpest-drops.html | BONDS MOVE DOWN ON STOCK EXCHANGE; Rail List Shows Sharpest Drops Among Domestic Corporation Issues. FEDERAL GROUP WEAKENS Decline by Oslo Gas & Electric 5s, Due in 1963, Features Foreign Section. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/counterfeiters-seek-safety-by-setting-up-plant-in-prison.html | Counterfeiters Seek Safety By Setting Up Plant in Prison | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/drylaw-violation-worse-says-loesch-chicagoan-member-of-wickersham.html | DRY-LAW VIOLATION WORSE, SAYS LOESCH; Chicagoan, Member of Wickersham Commission, Asserts Conditions Try Public Patience. ADA L. COMSTOCK AGREES Radcliffe President Declares Need for Modification Increased Sinca Report Was Made. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/violet-registers-an-8to3-victory-mcnamara-gets-three-hits-one-a.html | VIOLET REGISTERS AN 8-TO-3 VICTORY; McNamara Gets Three Hits, One a Homer, Drives in Three Runs and Scores One. WINNERS TAKE EARLY LEAD Friedman Crosses in First Inning and Delivers Single to Tally Two Mates In Second. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/excerpts-from-letters-wide-range-of-brief-comment-on-many-subjects.html | EXCERPTS FROM LETTERS; Wide Range of Brief Comment on Many Subjects of Current Interest | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/russia-and-machine-music.html | RUSSIA AND MACHINE MUSIC | True | SERGEI RADAMSKY. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/mrs-john-j-koehler.html | MRS. JOHN J. KOEHLER. | True | Sperml \n TH*" Nr"V YOTK TIMfi. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/lehigh-conquers-rutgers-nine-52-captures-first-game-of-middle-three.html | LEHIGH CONQUERS RUTGERS NINE, 5-2; Captures First Game of Middle Three Series on Neilson Field Diamond. VICTORS RALLY IN FIFTH Reach Liddy for 3 Runs and Add 2 More in Sixth as Liggett, Grier and Henricks Lead Attack. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/navy-trackmen-win-from-virginia-7353-waybright-takes-100-and-220.html | NAVY TRACKMEN WIN FROM VIRGINIA, 73-53; Waybright Takes 100 and 220 for Middies, Tying Academy Mark for Former Event. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/vast-secrets-of-antarctica-to-be-doubly-searched-out-ellsworth-with.html | VAST SECRETS OF ANTARCTICA TO BE DOUBLY SEARCHED OUT; Ellsworth, With an Airplane, and Watkins, With Dog Sleds, Will Try to Discover Whether the Continent Is a Divided Land | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/a-bright-film-farce-roland-young-and-lily-damita-in-film-version-of.html | A BRIGHT FILM FARCE; Roland Young and Lily Damita in Film Version of "Naughty Cinderella" | True | By Mordaunt Hall. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/300-french-sailors-poisoned-by-arsenic-in-wine-rations.html | 300 French Sailors Poisoned By Arsenic in Wine Rations | True | Special Cable to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/paris-courts-simplicity-chill-breezes-create-new-style-in-furs.html | PARIS COURTS SIMPLICITY; Chill Breezes Create New Style in Furs -- Straw Hats Are the Favored Ones | True | K.C. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/flats-and-homes-in-various-communities-in-demand.html | Flats and Homes in Various Communities in Demand. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/powhida-of-penn-checks-yales-nine-limits-elis-to-seven-hits-in-80.html | POWHIDA OF PENN CHECKS YALE'S NINE; Limits Elis to Seven Hits in 8-0 Triumph, 3,000 Seeing Franklin Field Game. VICTORS TAKE LEAGUE LEAD Land on Parker, Who Relieves Broaca in First, for Six Runs in Eighth. POWHIDA OF PENN CHECKS YALE'S NINE | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/ecuador-row-filled-with-odd-situations-rebels-captured-navys-two.html | ECUADOR ROW FILLED WITH ODD SITUATIONS; Rebels Captured Navy's Two Ships and a Fort and Then Lost Them. NO ATTEMPT ON CAPITAL Nobody Seems to Be Able to Tell Definitely What the Uprising Was All About. | True | By C.h. Calhoun.special Correspondence, the New York Times. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/business-turns-to-air-travel-executives-and-salesmen-make-up-big.html | BUSINESS TURNS TO AIR TRAVEL; Executives and Salesmen Make Up Big Proportion of Transport Passengers Now -- Still Faster Schedules in Prospect | True | By Lauren D. Lyman. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/depression-has-hit-riviera-hard-blow-resorts-have-had-worst-year-in.html | DEPRESSION HAS HIT RIVIERA HARD BLOW; Resorts Have Had Worst Year in Memory, Excepting the War Period. BIG HOTELS NEARLY EMPTY Gambling Casinos Cut Stakes in Vain Attempt to Attract Paying Crowd. | True | By T. Walter Williams.special Correspondence, the New York Times. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/miss-smith-wed-to-j-h-whittlesey-daughter-of-mr-and-mrs-clar-ence.html | MISS SMITH WED TO J. H. WHITTLESEY; Daughter of Mr. and Mrs. Clar- ence Bishop Smith Married at Her Home. REV. DR. FARR OFFICIATES Bride's Sister Catharine Her Only ' AttendantuGranville Whittlesey Jr. His Brother's Best Man. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/crescent-twelve-beats-nyu-42-two-goals-by-scott-are-highlights-of.html | CRESCENT TWELVE BEATS N.Y.U., 4-2; Two Goals by Scott Are High-Lights of Winner's Play in Overtime Contest. VIOLET LEADS AT START Chester Puts in the First Marker -- Edwards's Tally Sends Game Into Extra Session. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/miss-liyingston-to-marry-ayiator-new-york-girls-betrothal-to-eric-w.html | MISS LIYINGSTON ! TO MARRY AYIATOR; New York Girl's Betrothal to Eric W. Wood Is Announced by Her Parents. A JUNIOR LEAGUE MEMBERi Her Fiance Is a Member of the Famous Caterpillar Club Headed by Colonel Llndbergh. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/traders-bare-story-of-32000000-pool-raskob-was-in-it-senators-told.html | TRADERS BARE STORY OF $32,000,000 POOL; RASKOB WAS IN IT; Senators Told Fred J. Fisher and W.F. Kenny Also Participated In 1929 Bull Deal. LOST HEAVILY IN SLUMP. Thomas Bragg and B.E. Smith Say M.J. Meehan, Specialist, Was in Radio Syndicate. EXCHANGE RULE IS CITED Witnesses Will Be Recalled by Inquiry Committee on Their Short Operations. Traders Tell of Pools on Long Side of Market | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/chaliapin-as-quixote-in-films.html | CHALIAPIN AS "QUIXOTE" IN FILMS | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/sir-isaac-isaacs-promoted.html | Sir Isaac Isaacs Promoted. | True | Special Cable to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/darkest-africa-becomes-a-wonderland-king-albert-has-just-seen-the.html | DARKEST AFRICA BECOMES A WONDERLAND; King Albert Has Just Seen the Glories of the Congo Region Which Man Has Transformed in Recent Years A NEW WONDERLAND IN AFRICA King Albert Has Just Seen the Glories of the Congo Region, Recently Transformed | True | By Mary L. Jobe Akeley | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/flores-dies-in-prison-wounded-ortiz-rubio-man-who-tried-to.html | FLORES DIES IN PRISON; WOUNDED ORTIZ RUBIO; Man Who Tried to Assassinate Mexican President Was Serving Twenty-Year Term. | True | Special Cable to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/argentinas-trade-gains-favorable-balance-of-20000000-in-march.html | ARGENTINA'S TRADE GAINS.; Favorable Balance of $20,000,000 in March Commerce With Us. | True | Special Cable to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/holy-cross-rally-beats-brown-62-crusaders-triumph-for-second-time.html | HOLY CROSS RALLY BEATS BROWN, 6-2; Crusaders Triumph for Second Time in Week, Rolling Up Four Runs in Seventh. MAHONEY STRIKES OUT 10 Holds Home Team to 7 Blows and Delivers Three-Base Hit in Big Inning. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/bam-debits-lower-outside-new-york-drop-for-week-to-35-per-cent.html | BAM DEBITS LOWER OUTSIDE NEW YORK; Drop for Week to 35 Per Cent Below Year Ago -- Reserve Loans Continue Decline. PRICES MOVE DOWNWARD Commodities Fall Slightly and Securities Later Reverse Trend -- Business Failures Increase. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/van-sweringen-unit-bolsters-its-bonds-alleghany-corporation-adds-to.html | VAN SWERINGEN UNIT BOLSTERS ITS BONDS; Alleghany Corporation Adds to Collateral Back of Trust Indenture. ANNOUNCED BY EXCHANGE Stocks of Lehigh Coal and Navigation Co., Missouri Pacific, Pittston and Wheeling Roads Pledged. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/britain-fights-on-the-economic-front-as-in-the-world-war-all.html | BRITAIN FIGHTS ON THE ECONOMIC FRONT; As in the World War, All Classes Unite to Win a Victory for The Nation BRITAIN NOW FIGHTS ON THE ECONOMIC FRONT As in the World War, All Classes Unite in a Common Effort to Win a Decisive Victory Over the Forces That Assail the Nation | True | By Harold Callender | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/hailed-for-aid-to-seamen-dr-ar-mansfield-headed-drive-for-funds-to.html | HAILED FOR AID TO SEAMEN.; Dr. A.R. Mansfield Headed Drive for Funds to Help the Jobless. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/peter-w-collins.html | PETER W. COLLINS. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/lloyd-george-on-debts-and-reparations-the-truth-about-reparations.html | Lloyd George on Debts and Reparations; THE TRUTH ABOUT REPARATIONS AND WAR DEBTS. By David Lloyd George. 150 pp. New York: Doubleday, Doran & Co. $1.50. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/president-spanks-the-spanish-navy-zamoras-walk-home-from-a.html | PRESIDENT SPANKS THE SPANISH NAVY; Zamora's "Walk Home" From a Destroyer Ride Costs Jobs of Monarchist Officers. ARMADA NOW IS "VINCIBLE" Stripped of Its Royal Emblems and Steered Away From Desire to Raise the Bourbon Flag. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/the-tailormade-fashion-the-english-mode-is-gaining-ground-gay.html | THE TAILOR-MADE FASHION; The English Mode Is Gaining Ground -- Gay Blouses and Bright Nosegays | True | By Virginia Pope. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/goddard-neighborhood-unit-to-have-a-benefit.html | Goddard Neighborhood Unit to Have a Benefit | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/headline-footnotes-about-a-keynoter-a-fasting-irishwoman-a.html | HEADLINE FOOTNOTES; About a Keynoter, a Fasting Irishwoman, a Hard-Pressed Young Man and a Cantor | True | S.T. WILLIAMSON. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/envoy-of-belgium-attends-ball-here-ambassador-and-mme-may-head-the.html | ENVOY OF BELGIUM ATTENDS BALL HERE; Ambassador and Mme. May Head the Receiving Line at Belgian Society's Event. CHARITIES ARE TO BENEFIT Many of the Prominent Members of New York's Belgian Colony Are Among the Guests. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/goethe-the-scientist.html | GOETHE THE SCIENTIST. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/predicts-liberals-will-win-in-cuba-president-machado-tells-leaders.html | PREDICTS LIBERALS WILL WIN IN CUBA; President Machado Tells Leaders His Party Will Be Victor in Next Election. MANY ARE SEEKING OFFICE Executive Said to Favor Senator Viriato Gutierrez as His Successor in 1935. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/princeton-golfers-win-sweep-to-triumph-over-cornell-team-by-9-to-0.html | PRINCETON GOLFERS WIN.; Sweep to Triumph Over Cornell Team by 9 to 0. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/killsuiceland.html | KillsuIceland. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/churches-block-legion-want-big-price-to-vacate-area-needed-for.html | CHURCHES BLOCK LEGION.; Want Big Price to Vacate Area Needed for Indianapolis Memorial. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/baker-asks-churches-to-end-dry-prejudice-he-tells-cleveland-pastors.html | BAKER ASKS CHURCHES TO END DRY PREJUDICE; He Tells Cleveland Pastors to Make Unbiased Study of Prohibition Question. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/miscellaneous-brief-reviews-god-and-my-father-by-clarence-day-83-pp.html | Miscellaneous Brief Reviews; GOD AND MY FATHER. By Clarence Day. 83 pp. New York: Alfred A. Knopf. $1. Miscellaneous Brief Reviews | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/wets-plan-a-chicago-session-to-sway-national-conventions.html | Wets Plan a Chicago Session To Sway National Conventions | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/i-brother-wendelin-member-of-franciscan-order-dies-in-cincinnati-at.html | I BROTHER WENDELIN.; , Member of Franciscan Order Dies in Cincinnati at 65. | True | I Sporial In THE NEV YOKK TI.MKP. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/cornell-twelve-on-top-defeats-syracuse-in-hardfought-lacrosse-game.html | CORNELL TWELVE ON TOP.; Defeats Syracuse in Hard-Fought Lacrosse Game by 4-2 Score. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/spanier-of-ccny-blanks-union-50-fans-ten-batsmen-and-allows-only.html | SPANIER OF C.C.N.Y. BLANKS UNION, 5-0; Fans Ten Batsmen and Allows Only Five Hits to Register Triumph at Schenectady. ALL RUNS SCORED IN THIRD Hurler's Double Brings In Two and Kupperberg's Single Sends Home Another Pair. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/lays-stone-may-25-for-paris-embassy-edge-receives-acceptances-from.html | LAYS STONE MAY 25 FOR PARIS EMBASSY; Edge Receives Acceptances From Doumer and Tardieu to His Invitation to Be Present. | True | Special Cable to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/greenleaf-widens-cue-lead.html | Greenleaf Widens Cue Lead. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/mrs-rufus-van-aken.html | MRS. RUFUS VAN AKEN. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/4000-dog-litters-listed-this-year-many-benefits-are-expected-to-be.html | 4,000 DOG LITTERS LISTED THIS YEAR; Many Benefits Are Expected to Be Derived From New Rule of the A.K.C. QUEENSBORO SHOW PUT OFF Spring Fixture Is Abandoned Temporarily -- Event to Be Held in Late Summer. | True | By Henry R. Ilsley. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/navy-supply-bill-completed.html | Navy Supply Bill Completed. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/with-sound-craft-mastered-companies-again-turn-to-unusual-settings.html | With Sound Craft Mastered, Companies Again Turn to Unusual Settings | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/vienna-acts-to-insure-peaceful-poll-today-city-council-lower.html | VIENNA ACTS TO INSURE PEACEFUL POLL TODAY; City Council, Lower Austrian Diet and District Councils in Three Provinces to Be Chosen. | True | Wireless to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/newly-recorded-music-brahms-second-by-berlin-philharmonic-1812.html | NEWLY RECORDED MUSIC; Brahms' Second by Berlin Philharmonic -- "1812" Overture by the Philadelphia | True | By Compton Pakenham. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/exsoldier-and-newspaper-man.html | Ex-Soldier and Newspaper Man. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/princeton-fr-7-blair-academy-5.html | Princeton Fr., 7; Blair Academy, 5. | True | Special to THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/willamette-river-canal-plan-goes-step-nearer-fulfillment.html | Willamette River Canal Plan Goes Step Nearer Fulfillment | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/oddhour-munching-in-the-machine-age-our-betweenmeal-eating-habits.html | ODD-HOUR MUNCHING IN THE MACHINE AGE; Our Between-Meal Eating Habits Have Undergone Change Since the Bright And Shining Package Arrived ODD-HOUR MUNCHING IN THE AGE OF MACHINES Our Between-Meal Eating Habits Transformed by The Shining Package | True | By Arthur Warner | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/cubs-upset-reds-in-twelfth-2-to-1-three-walks-a-sacrifice-and-a-hit.html | CUBS UPSET REDS IN TWELFTH, 2 TO 1; Three Walks, a Sacrifice and a Hit Decide Stirring Battle in Chicago's Favor. GRIMM MAKES STAR PLAY His Leaping Catch In Final Saves Day for Victors, Who Gain Third Triumph of Series. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/british-museum-to-move-files.html | British Museum to Move Files. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/demedowitz-next-with-1249-total-jefferson-marksman-leads-jersey.html | DEMEDOWITZ NEXT WITH 1,249 TOTAL; Jefferson Marksman Leads Jersey, Defending Champion, Whose Score Is 1,242. GUTTERMAN IN 4TH PLACE Victor Entered Competition With Record of Three Triumphs in Four Meets This Spring. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/3000-to-compete-in-penn-carnival-several-olympic-prospects-in-field.html | 3,000 TO COMPETE IN PENN CARNIVAL; Several Olympic Prospects in Field Entered in Relays Friday and Saturday. MILE CONTEST IS FEATURE N.Y.U. and Penn Joint Favorites in Event -- Home Team Picked to Win Major Share of Honors. | True | By Arthur J. Daley. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/bailey-plane-is-damaged-british-aviatrix-continues-trip-to-moscow.html | BAILEY PLANE IS DAMAGED.; British Aviatrix Continues Trip to Moscow by Train After Crash. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/a-peary-monument-to-inspire-the-bold-a-tall-shaft-to-be-erected.html | A PEARY MONUMENT TO INSPIRE THE BOLD; A Tall Shaft, to Be Erected This Summer in the Far North, Will Stand as a Sign of Human Courage and Fortitude | True | By L.h. Robbins | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/children-to-mark-parents-pay-may-8-50000-will-attend-exercises-on.html | CHILDREN TO MARK PARENTS' PAY MAY 8; 50,000 Will Attend Exercises on Central Park Mall, Uncle Robert Predicts. OTHER CITIES ADOPT IDEA Arkansas Governor and Baltimore Mayor Pledge Aid -- Schools Here to Have Own Programs. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/conservatives-active-in-chicago.html | CONSERVATIVES ACTIVE IN CHICAGO | True | By C.j. Bulliet. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/wood-wins-harriers-title.html | Wood Wins Harriers' Title. | True | | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/wet-plank-outline-put-before-hoover-republicans-say-he-could-accept.html | WET PLANK OUTLINE PUT BEFORE HOOVER; Republicans Say He Could Accept Resubmission Now as He Did Enforcement in 1928. SENATORS LEAD MOVEMENT Drift Against Dry Law Is Held to Insure Platform Declaration for Referendum. WET PLANK OUTLINE PUT BEFORE HOOVER | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |